| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| DHS Policies and Procedures Manual | Intitial Disclosures | 12/28/2004 |
| Bulletin #5922 from Billy Mangold, Dir DFCS re Reports Involving Residents of Unlicensed Personal Care Homes with AG's Opinion dated 5/2/03 | 2nd Supplement of 1st RPD #2 | 4/11/2005 |
| Cover page for the Project which includes the Index | 1st RPD #3 and #22 | 3/4/2005 |
| Org Charts for Division of Family and Children's Services - broken down by Division through County levels | 1st RPD #3 and #22 | 3/4/2005 |
| Index page for MDHS Org Charts and MDHS FY 2004 Org Charts - broken down by Department through County levels | 1st RPD #3 and #22 | 3/4/2005 |
| Direct Service Clients by Region and County - for December 2004 | 1st RPD #3 and #22 | 3/4/2005 |
| Social Services Employee Report -headcount of all positions via region and county, along with address, etc. of employees - 12/03/04 | 1st RPD #3 and #22 | 3/4/2005 |
| Direct Service Clients by Region and County - for October 2004 | 1st RPD #3 and #22 | 3/4/2005 |
| Social Services Employee Report -headcount of all positions via region and county, along with address, etc. of employees - 10/06/04 | 1st RPD #3 and #22 | 3/4/2005 |
| Direct Service Clients by Region and County - for July 2004 | 1st RPD #3 and #22 | 3/4/2005 |
| Social Services Employee Report -headcount of all positions via region and county, along with address, etc. of employees - 7/13/04 | 1st RPD #3 and #22 | 3/4/2005 |
| Direct Service Clients by Region and County - for April 2004 | 1st RPD #3 and #22 | 3/4/2005 |
| Social Services Employee Report -headcount of all positions via region and county, along with address, etc. of employees - 4/12/04 | 1st RPD #3 and #22 | 3/4/2005 |
| Direct Service Clients by Region and County - for January 2004 | 1st RPD #3 and #22 | 3/4/2005 |
| Social Services Employee Report -headcount of all positions via region and county, along with address, etc. of employees - 1/06/04 | 1st RPD #3 and #22 | 3/4/2005 |
| January - October 2004 Resignations and Terminations | 1st RPD #3 and #22 | 3/4/2005 |
| January - October 2004 Personnel Actions | 1st RPD #3 and #22 | 3/4/2005 |
| Hiring Ratios - Memo re Social Worker positions being returned due to insufficient funding or other reasons for them to be held | 1st RPD #3 and #22 | 3/4/2005 |
| Staffing Workload Charts | 1st RPD #3 and #22 | 3/4/2005 |
| Population Workload Charts | 1st RPD #3 and #22 | 3/4/2005 |
| Workload Charts which includes Workers Needed - broken down into categories of Optimum (12 cases), Acceptable (18), Marginal (25), Danger! (31) or Beyond Danger! (40+) | 1st RPD #3 and #22 | 3/4/2005 |
| MACWIS Reports Listing | 1st RPD #4 and #6 | 3/4/2005 |
| National Department of Health & Human Services Letter by John A. Gaudiosi to Robin Wilson, MDHS, DFCS re "Review of NC&S Child & Agency Files, Data Year 2002" | 1st RPD #5 #6 and #35 | 2/23/2005 |
| National Department of Health & Human Services Letter by John A. Gaudiosi to Robin Wilson, MDHS, DFCS re "Review of NC&S Child & Agency Files, Data FFY2003" | 1st RPD #5 #6 and #35 | 2/23/2005 |
| Service Request (#20980) Completion Checklist w/ 6/30/03 "Call Record", 6/10/03 Letter from Robin Wilson to Cheryl Joiner, 1/3/03 Letter from NRCITCW to Janice Brooks w/ attachments | 1st RPD #5 #6 and #35 | 2/23/2005 |
| 2003 A AFCARS Foster Care Data Compliance Detailed Report | 1st RPD #5 #6 and #35 | 2/23/2005 |
| 2003 B AFCARS Foster Care Data Compliance Detailed Report | 1st RPD #5 #6 and #35 | 2/23/2005 |
| 2004 A AFCARS Foster Care Data Compliance Detailed Report | 1st RPD #5 #6 and #35 | 2/23/2005 |
| 2003 B AFCARS Foster Care Data Compliance Detailed Report | 1st RPD #5 #6 and #35 | 2/23/2005 |

## List of Documents Produced In Response to Plaintiffs' Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| USDHHS "National Child Abuse & Neglect Data System [NCANDS] Summary Data Component Survey 2000 Data Year" | 2nd Supplement to 1st RPD #5 | 4/11/2005 |
| March 2002 AFCARS Foster Care Data Compliance Detailed Report | 2nd Supplement of 1st RPD #5 | 4/11/2005 |
| September 2002 AFCARS Foster Care Data Compliance Detailed Report | 2nd Supplement of 1st RFD #5 | 4/11/2005 |
| MACWIS Technical Workplan for Changes & Enhancements | 1st RPD #6 | 3/4/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for April 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for May 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for June 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for July 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for August 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for September 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for October 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for November 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for December 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of July 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of August 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of September 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of October 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of December 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of November 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of February 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of January 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of March 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of April 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of May 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of June 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of July 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of August 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of September 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of October 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of November 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of December 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of January 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of February 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of March 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of April 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of May 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of June 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of July 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of August 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of September 2004 | 1st RPD #7 | 3/23/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| MDHS Pending Conference Reviews for the Month of October 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of November 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of December 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Children Leaving Custody for September 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Children Leaving Custody for October 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Children Leaving Custody for November 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Children Leaving Custody for December 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for July 2003 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for August 2003 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for October 2003 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for November 2003 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for January 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for February 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for March 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for May 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for June 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for July 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for August 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for September 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for October 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for November 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for December 2004 | 1st RPD #7 | 3/23/2005 |
| Active cases Without No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active cases Without No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active cases Without No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active Cases/No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active Cases/No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active Cases/No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active Cases/No Active ISP | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| MDHS Abuse & Neglect Intake Report in February 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in March 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in April 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in May 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in June 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in July 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in August 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in September 2004 | 1st RPD #7 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| MDHS Abuse & Neglect Intake Report in October 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in November 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in December 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for February 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for March 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for April 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for May 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for June 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for July 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for August 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for September 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for October 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for November 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for December 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for February 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for March 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for April 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for May 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for June 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for July 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for August 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for September 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for October 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for November 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for December 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for February 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for March 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for April 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for May 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for June 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for July 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for August 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for September 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for October 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for November 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for December 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for February 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for March 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for April 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for May 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for June 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for July 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for August 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for September 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for October 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for November 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for December 2004 | 1st RPD #7 | 3/4/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 8/13/04 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 9/10/04 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 10/09/04 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 11/10/04 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 12/10/04 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 01/10/05 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 06/16/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 07/20/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 09/10/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 10/09/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 11/10/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 12/10/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 12/10/04 | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 06/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 8/16/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Daysas of 08/16/04  - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days asof 09/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Investigations Open More Than 30 Days as of 09/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 10/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 10/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 11/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 11/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 12/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 12/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 06/15/04  - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 07/15/04  - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 08/16/04  - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 09/15/04  - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 10/15/04  - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 11/15/04  - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 12/15/04  - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 07/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 08/16/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 09/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 10/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 11/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 12/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 06/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 07/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |

| **List of Documents Produced In Response to Plaintiffs' Request for Production of Documents** | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Investigations Open More Than 30 Days as of 08/16/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 09/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 10/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 11/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 12/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 07/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 09/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 10/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 11/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 12/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/23/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/23/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/23/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/23/2005 |
| Listing of Children with Eligibility CWS | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility CWS | 1st RPD #7 | 3/23/2005 |
| Listing of Children with Eligibility IVE | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility IVE | 1st RPD #7 | 3/23/2005 |

**List of Documents Produced In Response to Plaintiffs' Request for Production of Documents**

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Listing of Children with Eligibility IVE | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility IVE | 1st RPD #7 | 3/23/2005 |
| Avg. Length of Time between Court Custody and Adoption Finalization | 1st RPD #7 | 3/4/2005 |
| Avg. Length of Time between Court Custody and Adoption Finalization | 1st RPD #7 | 3/4/2005 |
| Avg. Length of Time between Court Custody and Adoption Finalization | 1st RPD #7 | 3/4/2005 |
| Avg. Length of Time between Court Custody and Adoption Finalization | 1st RPD #7 | 3/4/2005 |
| Social Services Block Grant ("SSBG") Programmatic Reporting Worksheet for 10/01/03-9/30/04 | 1st RPD #7 | 3/4/2005 |
| Social Services Block Grant ("SSBG") Programmatic Reporting Worksheet for 10/01/04-10/31/04 | 1st RPD #7 | 3/4/2005 |
| Social Services Block Grant ("SSBG") Programmatic Reporting Worksheet for 10/01/04 -11/30/04 | 1st RPD #7 | 3/4/2005 |
| Social Services Block Grant ("SSBG") Programmatic Reporting Worksheet for 10/01/04 - 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Custody by Age, Race and Sex | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Custody by Age, Race and Sex | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Custody by Age, Race and Sex | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Custody by Age, Race and Sex | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 9/6/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 10/05/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 11/05/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 12/04/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 01/05/05 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 09/06/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 10/05/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 11/05/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 12/04/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 01/05/05 | 1st RPD #7 | 3/4/2005 |
| Children who are Legally Free for Adoption - Age Summary | 1st RPD #7 | 3/4/2005 |
| Children who are Legally Free for Adoption - Age Summary | 1st RPD #7 | 3/4/2005 |
| Children who are Legally Free for Adoption - Age Summary | 1st RPD #7 | 3/4/2005 |
| Children who are Legally Free for Adoption | 1st RPD #7 | 3/23/2005 |
| Children who are Legally Free for Adoption | 1st RPD #7 | 3/23/2005 |
| Children who are Legally Free for Adoption | 1st RPD #7 | 3/23/2005 |
| Adoptive Home Payment Register as of 9/30/04 | 1st RPD #7 | 3/23/2005 |
| Adoptive Home Payment Register as of 10/31/04 | 1st RPD #7 | 3/23/2005 |
| Adoptive Home Payment Register as of 11/30/04 | 1st RPD #7 | 3/23/2005 |
| Adoptive Home Payment Register as of 12/31/04 | 1st RPD #7 | 3/23/2005 |
| Adoption Cash Requirement Journal for September 2004 | 1st RPD #7 | 3/4/2005 |
| Adoption Cash Requirement Journal for October 2004 | 1st RPD #7 | 3/4/2005 |
| Adoption Cash Requirement Journal for November 2004 | 1st RPD #7 | 3/4/2005 |
| Adoption Cash Requirement Journal for December 2004 | 1st RPD #7 | 3/4/2005 |
| Adoption Assistance SAAS Interface Journal Voucher | 1st RPD #7 | 3/4/2005 |
| Adoption Assistance SAAS Interface Journal Voucher | 1st RPD #7 | 3/4/2005 |
| Adoption Assistance SAAS Interface Journal Voucher | 1st RPD #7 | 3/4/2005 |
| Adoption Assistance SAAS Interface Journal Voucher | 1st RPD #7 | 3/4/2005 |
| Children with Court Ordered TPR Request - State Totals | 1st RPD #7 | 3/4/2005 |
| Children with Court Ordered TPR Request - State Totals | 1st RPD #7 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Children with Court Ordered TPR Requests | 1st RPD #7 | 3/23/2005 |
| Children with Court Ordered TPR Requests | 1st RPD #7 | 3/23/2005 |
| Children with Court Ordered TPR Requests | 1st RPD #7 | 3/23/2005 |
| Open Custody Cases: Summary & Exception Report | 1st RPD #7 | 3/23/2005 |
| Open Custody Cases: Summary & Exception Report | 1st RPD #7 | 3/23/2005 |
| Open Custody Cases: Summary & Exception Report | 1st RPD #7 | 3/23/2005 |
| Open Custody Cases: Length of Time Open - Summary, Quarterly Run for Period 01 April, 2004 Through 30 June, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Open - Summary, Quarterly Run for Period 01 July, 2004 Through 30 September, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Open - Summary, Quarterly Run for Period 01 October, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Open, Quarterly Run for Period of 01 April, 2004 Through 30 June, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Open, Quarterly Run for Period of 01 July, 2004 Through 30 September, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Open, Quarterly Run for Period 01 October, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Closed Summary Page, Quarterly Run for Period 01 April, 2004 Through 30 June, 2004 | 1st RPD #7 | 3/4/2005 |
| Closed Summary Page, Quarterly Run for Period 01 July, 2004 Through 30 September, 2004 | 1st RPD #7 | 3/4/2005 |
| Closed Summary Page, Quarterly Run for Period 01 October, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Summary & Exception Report (Annual Run) | 1st RPD #7 | 3/23/2005 |
| Open Custody Cases: Length of Time Open, Annual Run for Period 01 January, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Opened - Summary, Annual Run for Period 01 January, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Closed Summary Page, Annual Run for Period 01 January, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Children without Social Security Number - State Summary | 1st RPD #7 | 3/4/2005 |
| Children without Social Security Number - State Summary | 1st RPD #7 | 3/4/2005 |
| Children in Custody without Valid Social Security Number | 1st RPD #7 | 3/23/2005 |
| Children in Custody without Valid Social Security Number | 1st RPD #7 | 3/23/2005 |
| Active Incoming ICPC for other than Household Member or Inactive Case | 1st RPD #7 | 3/23/2005 |
| Active Incoming ICPC for other than Household Member or Inactive Case | 1st RPD #7 | 3/23/2005 |
| List of Active Incoming ICPC Direct Services | 1st RPD #7 | 3/4/2005 |
| List of Active Incoming ICPC Direct Services | 1st RPD #7 | 3/4/2005 |
| List of Active Incoming ICPC Direct Services | 1st RPD #7 | 3/23/2005 |
| List of Active Incoming ICPC Direct Services | 1st RPD #7 | 3/23/2005 |
| Children with Re-Entries into Care | 1st RPD #7 | 3/4/2005 |
| Children with Re-Entries into Care | 1st RPD #7 | 3/4/2005 |
| Children with Re-Entries into Care | 1st RPD #7 | 3/4/2005 |
| Children with Re-Entries into Care During Period 07/01/03 to 06/30/04 | 1st RPD #7 | 3/23/2005 |
| Children with Re-Entries into Care During the Year 2002 | 1st RPD #7 | 3/23/2005 |
| Children with Re-Entries into Care During the Year 2002 | 1st RPD #7 | 3/23/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 01/01/2003 Ending 12/31/2003 | 1st RPD #7 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 11/01/2004 Ending 11/302004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 01/01/2003 Ending 12/31/2003 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 11/01/2004 Ending 11/302004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Independent Living Report for Children Over 14 in Custody | 1st RPD #7 | 3/4/2005 |
| Independent Living Report for Children Over 14 in Custody | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |
| List of Placement Services for the reporting period 09/01/2004 thru 09/30/2004 | 1st RPD #7 | 3/23/2005 |
| List of Placement Services for the reporting period 10/01/2004 thru 10/31/2004 | 1st RPD #7 | 3/23/2005 |
| List of Placement Services for the reporting period 11/01/2204 thru 11/30/2004 | 1st RPD #7 | 3/23/2005 |
| List of Placement Services for the reporting period 12/01/2004 thru 12/31/2004 | 1st RPD #7 | 3/23/2005 |
| List of Preventive/Protective for the reporting period 09/01/2004 thru 09/30/2004 | 1st RPD #7 | 3/23/2005 |
| List of Preventive/Protective for the reporting period 10/01/2004 thru 10/31/2004 | 1st RPD #7 | 3/23/2005 |
| List of Preventive/Protective for the reporting period 11/01/2204 thru 11/30/2004 | 1st RPD #7 | 3/23/2005 |

| **List of Documents Produced In Response to Plaintiffs' Request for Production of Documents** | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| List of Preventive/Protective for the reporting period 12/01/2004 thru 12/31/2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Active Placement Children Age 14 & Older for the Month of 09 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Active Placement Children Age 14 & Older for the Month of 10 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Active Placement Children Age 14 & Older for the Month of 11 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Active Placement Children Age 14 & Older for the Month of 12 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Active Placement Children Age 14 & Older for the Month of 01 2005 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Age 14 & Older who Left Custody for the Month of 09 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Age 14 & Older who Left Custody for the Month of 10 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Age 14 & Older who Left Custody for the Month of 11 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Age 14 & Older who Left Custody for the Month of 12 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Age 14 & Older who Left Custody for the Month of 01 2005 | 1st RPD #7 | 3/23/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 02/01/2004 Ending 02/29/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 03/01/2004 Ending 03/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 04/01/2004 Ending 04/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 05/01/2004 Ending 05/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 06/01/2004 Ending 06/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 07/01/2004 Ending 07/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 08/01/2004 Ending 08/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 11/01/2004 Ending 11/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 02/01/2004 Ending 02/29/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 03/01/2004 Ending 03/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 04/01/2004 Ending 04/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 05/01/2004 Ending 05/31/2004 | 1st RPD #7 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 06/01/2004 Ending 06/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 07/01/2004 Ending 07/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 08/01/2004 Ending 08/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for the Reporting Period Starting 11/01/2004 Ending 11/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 02/01/2004 Ending 02/29/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 03/01/2004 Ending 03/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 04/01/2004 Ending 04/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 05/01/2004 Ending 05/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 06/01/2004 Ending 06/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 07/01/2004 Ending 0/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 08/01/2004 Ending 08/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 11/01/2004 Ending 11/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 02/01/2004 Ending 02/29/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 03/01/2004 Ending 03/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 04/01/2004 Ending 04/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 05/01/2004 Ending 05/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 06/01/2004 Ending 06/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 07/01/2004 Ending 0/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 08/01/2004 Ending 08/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 11/01/2004 Ending 11/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 2/1/04 to 2/29/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 3/1/04 to 3/31/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 4/1/04 to 4/30/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 5/1/04 to 5/31/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 6/1/04 to 6/30/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 7/01/04 to 7/31/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 08/01/04 to 08/31/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 09/01/04 to 09/30/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 10/01/04 to 10/31/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 11/01/04 to 11/30/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Reports for Reporting Period 2/1/04 to 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 12-01/04 to 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Children in Custody  14 & Over, 12th Grade & Higher, as of 10/5/04 | 1st RPD #7 | 3/23/2005 |
| Children in Custody  14 & Over, 12th Grade & Higher, as of 11/05/04 | 1st RPD #7 | 3/23/2005 |
| Children in Custody  14 & Over, 12th Grade & Higher, as of 12/4/04 | 1st RPD #7 | 3/23/2005 |
| Children in Custody  14 & Over, 12th Grade & Higher, as of 10/05/05 | 1st RPD #7 | 3/23/2005 |
| Children in Custody  14 & Over, 12th Grade & Higher, as of 2/5/05 | 1st RPD #7 | 3/23/2005 |
| Number of Placements for Children in Active  Custody as of 9/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for Children in Active  Custody as of 10/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for Children in Active Custody as of 11/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for Children in Active Custody as of 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for Children in Active Custody as of 9/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for children in Active Custody as of 10/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for Children in Active Custody as of 11/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for Children in Active Custody as of 12/31/04 | 1st RPD #7 | 3/4/2005 |
| List of Direct Services for Reporting Period 9/1/04 - 9/30/04 | 1st RPD #7 | 3/23/2005 |
| List of Direct Services for Reporting Period 10/1/04 - 10/31/04 | 1st RPD #7 | 3/23/2005 |
| List of Direct Services for Reporting Period 11/1/04 - 11/30/04 | 1st RPD #7 | 3/23/2005 |
| List of Direct Services for Reporting Period 12/1/04 - 12/31/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Open Cases during 9/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Open Cases during 10/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Open Cases during 11/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Open Cases during 12/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Closed Cases during 9/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Closed Cases during 10/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Closed Cases during 11/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Closed Cases during 12/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Children 17  Years & 6 Months as of 10/05/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Children 17  Years & 6 Months as of 11/05/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Children 17 Years & 6 Months as of 12/04/04 | 1st RPD #7 | 3/23/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Listing of Children 17 Years & 6 Months as of 1/5/05 | 1st RPD #7 | 3/23/2005 |
| Listing of Children 17 Years & 6 Months as of 02/05/05 | 1st RPD #7 | 3/23/2005 |
| Number of Children in Placement by Placement Type, Annual Run for 12/31/03 | 1st RPD #7 | 3/4/2005 |
| Number of Children in Placement by Placement Type, Annual Run for 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Placement by Placement Type, Annual Run for 12/31/03 | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Placement by Placement Type, Annual Run for 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Children with Custody- Case-Placement Errors, Annual Run for 12/31/03 | 1st RPD #7 | 3/23/2005 |
| Children with Custody- Case-Placement Errors, Annual Run for 12/31/04 | 1st RPD #7 | 3/23/2005 |
| Number of Children Leaving State Custody & Their Outcome for 6/1/04-6/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 6/1/04-6/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 7/1/04-7/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 7/1/04-7/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 8/1/04-8/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 8/1/04-8/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 9/1/04-9/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 9/1/04-9/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 10/1/04-10/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 10/1/04-10/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 11/01/04-11/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 11/01/04-11/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 12/01/04-12/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 12/01/04-12/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for  FY 1/1/03-12/31/03 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for FY 1/1/03-12/31/03 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody &  Their Outcome for 1/1/04-12/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody &  Their Outcome for 1/1/04-12/31/04 | 1st RPD #7 | 3/4/2005 |
| Prevention Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Prevention Cases Region Summary | 1st RPD #7 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| | | |
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Prevention Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Prevention Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Protection Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Protection Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Protection Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Protection Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Performance Measure Data for Fiscal Year 2005 -- 7/1/04-6/30/05 -- broken down by month - includes July-September 2004 | 1st RPD #7 | 3/4/2005 |
| Performance Measure Data for Fiscal Year 2005 -- 7/1/04-6/30/05 -- broken down by month -- includes July-October, 2004 | 1st RPD #7 | 3/4/2005 |
| Performance Measure Data for Fiscal Year 2005 -- 7/1/04-6/30/05 -- broken down by month -- includes July-November 2004 | 1st RPD #7 | 3/4/2005 |
| Performance Measure Data for Fiscal Year 2005 -- 7/1/04-6/30/05 -- broken down by month -- includes July-December 2004 | 1st RPD #7 | 3/4/2005 |
| Support Services Count, Lists of Support Services with Recipients Count and Dollars Spent -- 9/1/04-9/30/04 | 1st RPD #7 | 3/4/2005 |
| Support Services Count, Lists of Support Services with Recipients Count and Dollars Spent -- 10/1/04-10/31/04 | 1st RPD #7 | 3/4/2005 |
| Support Services Count, Lists of Support Services with Recipients Count and Dollars Spent -- 11/01/04-11/30/04 | 1st RPD #7 | 3/4/2005 |
| Support Services Count, Lists of Support Services with Recipients Count and Dolalrs Spent -- 12/01/04-12/31/04 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary - for May 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary - for June 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary - for July 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary for September 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary for October 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary for November 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary for December 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for May 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for June 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for July 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for August 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for September 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for October 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for November 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for December 2004 | 1st RPD #7 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Child Investigation Timeliness Report - Regional Summary for May 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for June 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for August 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for September 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for October 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for November 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for December 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for May 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for June 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for July 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for August 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for September 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for October 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for November 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for December 2004 | 1st RPD #7 | 3/4/2005 |
| Investigations with Narrative Errors for May 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for June 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for July 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for August 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for September 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for October 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for November 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for December 2004 | 1st RPD #7 | 3/23/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for May 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for June 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response ) for July 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for August 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for September 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for October 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for November 2004 | 1st RPD #7 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Child Investigation Timeliness Report (for Investigator's Response) for December 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for May 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for June 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for July 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for August 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for September 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for October 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for November 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for December 2004 | 1st RPD #7 | 3/4/2005 |
| County of Maltreated Children while in Custody in a Placement | 1st RPD #7 and #35 | 3/4/2005 |
| Summary of Maltreated Children while in Custody in a Placement | 1st RPD #7 and #35 | 3/4/2005 |
| County of Maltreated Children while in Custody in a Placement | 1st RPD #7 and #35 | 3/4/2005 |
| Summary of Maltreated Children while in Custody in a Placement | 1st RPD #7 and #35 | 3/4/2005 |
| State Quarterly Report In-Home Cases for Q3 FY 2002-2003 | 1st RPD #8 | 3/4/2005 |
| State Quarterly Report In-Home Cases for Q4 FY 2002-2003 | 1st RPD #8 | 3/4/2005 |
| State Report – Prevention/Protection Cases for Q1 – FY 2003-2004 | 1st RPD #8 | 3/4/2005 |
| State Quarterly Report Quality Improvement for Q3 FY 2003-2004 | 1st RPD #8 | 3/4/2005 |
| Region 1E Year End Quality Improvement report for FY 2003-2004 | 1st RPD #8 | 3/4/2005 |
| Region 1E Quality Improvement report for Q1 FY 2004-2005 | 1st RPD #8 | 3/4/2005 |
| Region 1E Quality Improvement report for Q2 FY 2004-2005 | 1st RPD #8 | 3/4/2005 |
| Regions 1E, 1W, II & IV Quality Improvement report for Q1 FY 2004-2005 | 1st RPD #8 | 3/4/2005 |
| Regions 1E, 1W, II & IV Quality Improvement report for Q2 FY 2004-2005 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for February 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for February 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for February 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for February 2004 - | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for February 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 - includes reference to Cody B. | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| | | |
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for April 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for May 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for June 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for July 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for July 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for July 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for August 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for September 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for June 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for November 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for December 2004 | 1st RPD #8 | 3/23/2005 |
| Title IV-E Foster Care Eligibility Review for 4/1/02-9/30/02 | 1st RPD #8 | 3/4/2005 |
| Quality Improvement Report - Regional Comparison - for 1E, 1W, II and IV | 1st RPD #8 | 3/4/2005 |
| Quality Improvement Report - Q2 2003-2004 State Quarterly Report - Prevention/Protection Cases | 1st RPD #8 | 3/4/2005 |
| Homestead 2002 End of the Year Report | 1st RPD #8 | 3/4/2005 |
| Project Homestead Peer Review 2003 Report | 1st RPD #8 | 3/4/2005 |
| Mississippi Permanency partnership Network Project Homstead Peer Review Final Report - June 2004 | 1st RPD #8 | 3/4/2005 |
| Non Compliance Issues Report for January 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for February 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for February 2004 | 1st RPD #9 | 3/4/2005 |
| Non Compliance Issues Report for February 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for February 2004 | 1st RPD #9 | 3/4/2005 |
| Non Compliance Issues Report for February 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for March 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for April 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for May 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for June 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for July 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for August 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for September 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for October 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for November 2004 | 1st RPD #9 | 3/23/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Non Compliance Issues Report for December 2004 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for January 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for February 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for March 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for April 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for May 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for June 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for July 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for August 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for September 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for October 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for November 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for December 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for January 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for February 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for March 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for April 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for May 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for June 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for July 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for August 2002 | 1st RPD #9 | 3/23/2005 |
| No September Responses found | | |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for October 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for November 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for December 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for January 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for February 2003 | 1st RPD #9 | 3/23/2005 |

### List of Documents Produced In Response to Plaintiffs' Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for March 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for April 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for May 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for June 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for July 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for August 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for September 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for October 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for November 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for December 2003 | 1st RPD #9 | 3/23/2005 |
| State Level Citizens Review Board DFCS 5-Year Plan Review and Recommendations | 1st RPD #13 | 3/4/2005 |
| Foster Care Review Focus Group Info  (6/28/03 Memo to Salters & Gillom from Diana Hiott re Focus Groups needed for Assessment;  7/9/03 memo to Gillom from Hamrick re Focus Group;  7/10/03 memo to Gillom from Hamrick re Focus Group;  7/17/03 memo to O'Bryant, et al from Gillom  re Focus Group;  7/29/03 Agenda | 1st RPD #15 | 3/4/2005 |
| Letter from Natchez-Adams County Resource Alliance to MDHS Project Homestead re Quarterly Meetings | 1st RPD #16 | 3/4/2005 |
| Goals Table for Adams County Agencies' use of federal funds | 1st RPD #16 | 3/4/2005 |
| Report #3 - Individual Services Rating for Adams County, MS, Project Homestead Taskforce | 1st RPD #16 | 3/4/2005 |
| Memo from Sylvia Sessions, DHS Region V, to Natchez/Adams County Community Stakeholders re Meetings on 4/18 and 5/14/03 | 1st RPD #16 | 3/4/2005 |
| Sign In sheet | 1st RPD #16 | 3/4/2005 |
| Letter to Steve Priester, DWS, from Shirley Wheatley re guidelines for Child Welfare Resource Center's request for comprehensive directory, et al. | 1st RPD #16 | 3/4/2005 |
| email from Nancy McFarland to Shirley Wheatley re address for NCWRC | 1st RPD #16 | 3/4/2005 |
| Adams County Service Array sign in sheet | 1st RPD #16 | 3/4/2005 |
| Adams County Community Service Array Sign in sheet | 1st RPD #16 | 3/4/2005 |
| Memo from Chunda Longino, Network Coordinator for Project Homestead, Region VI, to Wanda Gillom, DFCS re Service Array Results for Adams and Hinds Counties | 1st RPD #16 | 3/4/2005 |
| Adams Co. Service Array Sign In Sheet | 1st RPD #16 | 3/4/2005 |
| Hinds County Project Homestead Task Force | 1st RPD #16 | 3/4/2005 |
| email from Steve Priester to Morris Wynn, et al. re link on website | 1st RPD #16 | 3/4/2005 |
| email from Donna Hornsby to Cherri Hedglin re Lee County | 1st RPD #16 | 3/4/2005 |
| Report #2 - Conclusions - The 5 Categories of Services Contained in the Instrument | 1st RPD #16 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Report #3 - Individual Services Rating | 1st RPD #16 | 3/4/2005 |
| Report #2 - Conclusions about the 5 Categories of Services Contained in the Instrument for Adams County | 1st RPD #16 | 3/4/2005 |
| Email from Steve Priester to Donna Hornsby, et al. re conference call meeting on 3/26/03 | 1st RPD #16 | 3/4/2005 |
| Report #1 Summary Matrix | 1st RPD #16 | 3/4/2005 |
| Report #1 Summary Matrix - Adams Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Review:  Benton Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Service Array Review:  Desoto Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Routing Slip enclosing and "ARE" for Humphreys Cnty, MS and | 1st RPD #16 | 3/4/2005 |
| Memo from Tonita Vick to Cherri Hdglin re and enclosing Full Service Array for Humphreys Cnty | 1st RPD #16 | 3/4/2005 |
| The Service Array in Child Welfare:  A Process for Assessment and Resource Development for Hancock Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Service Array for Region II Grenada County and City, | 1st RPD #16 | 3/4/2005 |
| Service Array Reports 1, 2 and 3 for Hinds Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Service Array Reports 1 and 2  plus table sheets for Itawamba Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Service Array Reports 2 and 3 for Lauderdale Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Lee Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Leflore Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Madison Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report(s) for Marion Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Neshoba Cnty. | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Pearl River Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Quitman Cnty. | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Stone Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array  Report for Warren Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Yazoo Cnty. | 1st RPD #16 | 3/4/2005 |
| email to "CBCAP Lead Agencies" re Annual Report - | 1st RPD #17 | 3/4/2005 |
| Letter and enclosed Community Based Child Abuse Prevention Annual Performance Report dated 12/31/04 and for FY 2004 - 10/1/03-9/30/04 | 1st RPD #17 | 3/4/2005 |
| Letter and enclosed Community Based Child Abuse Prevention Annual Performance Report dated 12/31/03 and for FY 2003 - 10/1/02-9/30/03 | 1st RPD #17 | 3/4/2005 |
| Community Based Child Abuse Prevention Annual Performance Report dated 2/14/03 and for FY 2002 - 10/1/01-9/30/02 | 1st RPD #17 | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Pam Blanton – Months of January-June, November & December 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Mary Ann Cooper –2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Carolyn Dodge -- 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Jean Fertitta – Months of January-July, 2002 – she was on med leave the rest of the year | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Rita Graham – Months of January-August & December 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Robert Hamrick –2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Gertha Laurie –2002 | 1st RPD #20 Redacted | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Monthly Division Activity Report - Foster Care Review Unit for Glen Newton - 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Sarah Salmon- 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Rachel Sullivan- 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Kiki Williams Butler - 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Nita Shugars - 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Alice Adair - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Pam Blanton - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Mary Ann Cooper - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Carolyn Dodge - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Jean Fertitta - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| (Monthly Division Activity Report - Foster Care Review Unit for Rita Graham- 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Gertha Laurie - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Glen Newton & Betty Sue Rayner - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Sarah Salmon - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Rachel Sullivan - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Kiki Williams - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Robert Hamrick - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Alice Adair - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Pam Blanton - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Kiki Williams- 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Mary Ann Cooper 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Carolyn Dodge - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Jean Fertitta - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Rita Graham - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Robert Hamrick- 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Leathea Harness- 2004 | 1st RPD #20 Redacted | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Monthly Division Activity Report - Foster Care Review Unit for Glen Newton-2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Betty Sue Rayner 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Sarah Salmon-2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Rachel Sullivan - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Gertha Laurie - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Angela Terry - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Direct Service Cases by County for March 2004 | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Licensed Foster Homes | 1st RPD #27 | 3/4/2005 |
| MDHS DFCS Licensed Facilities & Services, Residential Child Care Facilities and Child Placing Agencies | 1st RPD #27 | 3/4/2005 |
| Therapeutic Foster Care Placement Log and Pending Placements January & February 2005 | 1st RPD #29 | 3/23/2005 |
| 2 letters (11/18/03 & 8/12/03) to Thelma Brittain | 1st RPD #30 | 3/4/2005 |
| Attachment C - Part II - FY 2003, ETV Program Request for Funds for $222,448 | 1st RPD #30 | 3/4/2005 |
| MDHS, DIFCS - "Child & Families Service Plan Annual Progress & Services Report, 2003" dated June 30, 2003 | 1st RPD #30 | 3/4/2005 |
| Letter from USDHHS to Don Taylor | 1st RPD #33 | 3/4/2005 |
| MDHS DFCS Program Improvement Plan TA Visit Agenda for 9/20-22/04 | 1st RPD #33 | 3/4/2005 |
| Email from Carola Pike to Billy Mangold, et al. re preparation for onsite PIP TA | 1st RPD #33 | 3/4/2005 |
| | | |
| "Federal Fiscal Year 2005 (FY '05) Social Services Block Grant (SSBG) Proposal" Program Year 10/1/04-9/30/05 | 3rd RPD #3 | 4/4/2005 |
| FY 2005 Budget Request Package --sent from Teressa Jackson, DFCS Director to Peter Boulette, Dir, Office of Budgets, Cost Allocations & Grant Management: includes Budget Request, Attachment (Schedule) 2, Program Narrative, Budget Narrative, and Attachments A  and B | 3rd RPD #3 | 4/4/2005 |
| FY 2006 Budget Request Package --sent from Billy Mangold, DFCCS Director to Peter Boulette, Dir, Office of Budgets, Cost Allocations & Grant Management: includes Budget Request, Attachment 2, Program Narrative, Budget Narrative, and Attachments A, , B and C | 3rd RPD #3 | 4/4/2005 |
| MDHS 5-Year Strategic Plan for FY 2004-2008 | 3rd RPD #3 | 4/4/2005 |
| MDHS-DFCS FY 2000 Budget Request | 3rd RPD #3 | 4/4/2005 |
| MDHS-DFCS FY 2001 Budget Request | 3rd RPD #3 | 4/4/2005 |
| MDHS-DFCS FY 2002 Budget Request | 3rd RPD #3 | 4/4/2005 |
| MDHS-DFCS FY 2003 Budget Request | 3rd RPD #3 | 4/4/2005 |
| MDHS-DFCS FY 2004 Budget Request | 3rd RPD #3 | 4/4/2005 |
| MDHS-DFCS FY 2005 Budget Request | 3rd RPD #3 | 4/4/2005 |
| MDHS-DFCS FY 2006 Budget Request | 3rd RPD #3 | 4/4/2005 |
| MDHS 2005-2009 Chafe Foster Care Independence and Educational and Training Vouchers Programs | 3rd RPD #3 | 4/4/2005 |
| "Foster Care Services Fiscal Aspects of Foster Care" | 3rd RPD #4 | 4/4/2005 |
| Miss. Code Ann. § 43-15-17 | 3rd RPD #4 | 4/4/2005 |
| Memo to MDHS and MS Assoc. of Child Care Agencies Interested Parties from Deirdre McGowan, Exec. Dir of Miss. Ass'n of Child Care Agencies re "Funding for Levels of Community Residential Care and *per diem* Operating Costs" | 3rd RPD #4 | 4/4/2005 |
| Table 6:  Estimated Annual Expenditures on a Child by Husband-Wife Families in Rural Areas 2003 | 3rd RPD #4 | 4/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Table 4:  Estimated Annual Expenditures on a Child by Husband-Wife Families, Urban South 2003 | 3rd RPD #4 | 4/4/2005 |
| Table 7:  Estimated Annual Expenditures on a Child by Single-Parent Families, Overall US 2003 | 3rd RPD #4 | 4/4/2005 |
| Facts about Foster Care | 3rd RPD #4 | 4/4/2005 |
| The Cost of Raising A Child Compared to Foster Care Maintenance Payments | 3rd RPD #4 | 4/4/2005 |
| National Center for Resource Family Support Table by State of Foster Care Reimbursement Rates | 3rd RPD #4 | 4/4/2005 |
| House Bill #1747 re Appropriation to DHS for FY 2005 | 3rd RPD #6 | 4/4/2005 |
| House Bill #1551 re Appropriation to DHS for FY 2004 | 3rd RPD #6 | 4/4/2005 |
| Senate Bill #2905 re Appropriation to DHS for FY 2003 | 3rd RPD #6 | 4/4/2005 |
| House Bill #1795 re Appropriation to DHS for FY 2003 | 3rd RPD #6 | 4/4/2005 |
| House Bill #1625 re Appropriation to DHS for FY 2002 | 3rd RPD #6 | 4/4/2005 |
| House Bill #1634 re Appropriation to DHS for FY 2001 | 3rd RPD #6 | 4/4/2005 |
| Senate Bill #3182 re Appropriation to  DHS from Special Funds for FY 2003 | 3rd RPD #6 | 4/4/2005 |
| House Bill #1642 re Appropriation to DHS for FY 2000 | 3rd RPD #6 | 4/4/2005 |
| Revised IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 12/31/99 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 3/31/00 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 6/30/00 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 12/31/00 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 3/31/01 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 6/30/01 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 9/30/01 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 12/31/01 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 31/31/02 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 6/30/02 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 9/30/02 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 12/31/02 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 3/31/03 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 6/30/03 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 9/30/03 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 12/31/03 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 3/31/04 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 6/30/04 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 9/30/04 | 3rd RPD #7 | 4/4/2005 |
| IV-E Quarterly Report, ACF-IV-E-1 for quarter ending 12/31/04 | 3rd RPD #7 | 4/4/2005 |
| MDHS DFCS Title IV-E Penetration Rate Report | 3rd RPD #8 | 4/4/2005 |
| Foster Care Services Fiscal Aspects of Foster Care "Foster Board Payment Breakdown" | 3rd RPD #8 | 4/4/2005 |
| "Children In Custody" report with years 2002-2004 included | 3rd RPD #8 | 4/4/2005 |
| 101/03-6/30/04 Report  lists number of permanency orders, visits, income verifications, etc -- no report name | 3rd RPD #8 | 4/4/2005 |
| IV-E Changes as of 9/30/02 | 3rd RPD #8 | 4/4/2005 |
| IV-E Status Report as of 10/04 - Changes from IV-E to CWS pie chart | 3rd RPD #8 | 4/4/2005 |
| IV-E Status Report as of 10/04 - Changes from IV-E to CWS pie chart | 3rd RPD #8 | 4/4/2005 |
| USDHHS letter to Don Taylor re  disallowance related to IV-E Eligibility Review of 2003 | 3rd RPD #9 | 4/4/2005 |
| Miss. Title IV-E Foster Care Eligibility Review for 4/1/02-9/30/02 | 3rd RPD #9 | 4/4/2005 |
| Letter from USDHHS to Thelma Brittain re approval of mandated PIP | 3rd RPD #9 | 4/4/2005 |
| Foster Care Services Fiscal Aspects of Foster Care | 3rd RPD #12 | 4/4/2005 |

**List of Documents Produced In Response to Plaintiffs' Request for Production of Documents**

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| TANF Financial Data for FY 2000 | 3rd RPD #14 | 4/4/2005 |
| TANF Financial Data for FY 2001 | 3rd RPD #14 | 4/4/2005 |
| TANF Financial Data for FY 2002 | 3rd RPD #14 | 4/4/2005 |
| TANF Financial Data for FY 2003 | 3rd RPD #14 | 4/4/2005 |
| US DHHS Notice of Grant Award FY 2000 letter to DHS | 3rd RPD #14 | 4/4/2005 |
| US DHHS Notice of Grant Award FY 2001 letter to DHS | 3rd RPD #14 | 4/4/2005 |
| US DHHS Notice of Grant Award FY 2002 letter to DHS | 3rd RPD #14 | 4/4/2005 |
| US DHHS Notice of Grant Award FY 2003 letter to DHS | 3rd RPD #14 | 4/4/2005 |
| US DHHS Notice of Grant Award FY 2004 letter to DHS | 3rd RPD #14 | 4/4/2005 |
| US DHHS Notice of Grant Award FY 2005 letter to DHS | 3rd RPD #14 | 4/4/2005 |
| PEER Report to Miss. Legislature re DHS' Use of Revenue Maximization Contracts | 3rd RPD #16 | 4/4/2005 |
| Letter to Don Taylor from Carlis Williams, Regional Administrator of USDHHS Region IV re PIP mandated 2/14/03 | 3rd RPD #16 | 4/4/2005 |
| Letter to Thelma Brittain from Carlis Williams re PIP mandated 2/03 | 3rd RPD #16 | 4/4/2005 |
| Letter to Carlis Williams from Thelma Brittain re Title IV-E Foster Care Eligibility Review | 3rd RPD #16 | 4/4/2005 |
| Letter/Fax Judith Ballard, Presiding Board Member MDHHS to various State Counsel re "Proposal for Consolidation on Common Legal Issue Raised by Disallowance of IV-E Administrative Costs" | 3rd RPD #16 | 4/4/2005 |
| Letter to Carolyn Reines-Graubard, Chief of USDHHS from David Carpenter, General Counsel Region IV, enclosing appeal Brief for the Administration for Children and Families for MDHS - Board Docket A-03-61 | 3rd RPD #16 | 4/4/2005 |
| USDHHS Departmental Appeals Board Agreement | 3rd RPD #16 | 4/4/2005 |
| Letter to Don Lewis of Piper Rudnick from Bruce Granger, Chief Counsel of USDHHS and enclosing letter to Thelma Brittain re waiver of interest | 3rd RPD #16 | 4/4/2005 |
| Letter to Dr. Bettye Fletcher, Exec. Dir. MDHS from Carlis Williams re OIG Audit | 3rd RPD #16 | 4/4/2005 |
| MDHHS Office of the Inspector General's "Review of Ms. Participation in Title IV B....for FY 1994-1999" | 3rd RPD #16 | 4/4/2005 |
| MS State Auditor's Financial Audit Management Report for FY 2000 | 3rd RPD #16 | 4/4/2005 |
| MS State Auditor's Financial Audit Management Report for FY 2001 | 3rd RPD #16 | 4/4/2005 |
| MS State Auditor's Financial Audit Management Report for FY 2002 | 3rd RPD #16 | 4/4/2005 |
| MS State Auditor's Financial Audit Management Report for FY 2003 | 3rd RPD #16 | 4/4/2005 |
| MS State Auditor's Financial Audit Management Report for FY 2004 | 3rd RPD #16 | 4/4/2005 |
| Letter to Janice Brooks, Exec. Dir MDHS, from Phil Bryant, MS State Auditor, re Audit of Review of the Miss. Children's Trust Fund - Performance Audit" | 1st Supplement to 3rd RPD #16 | 4/11/2005 |
| Stats for State of Mississippi, Calendar Year 2000 | 3rd RPD #17 | 4/4/2005 |
| Stats for State of Mississippi, Calendar Year 2001 | 3rd RPD #17 | 4/4/2005 |
| Stats for State of Mississippi, Calendar Year 2002 | 3rd RPD #17 | 4/4/2005 |
| Stats for State of Mississippi, Calendar Year 2003 | 3rd RPD #17 | 4/4/2005 |
| Family Preservation Statistical Demographics January - June 2004 | 3rd RPD #17 | 4/4/2005 |
| Memorandum of Understanding between MDHS and JSU School of Social Work dated 3/20/03 | 3rd RPD #18 | 4/4/2005 |
| Memorandum of Understanding between MDHS and Miss. Department of Mental Health dated 2/18/03 | 3rd RPD #18 | 4/4/2005 |
| Memorandum of Understanding between MDHS and Partnership for a Healthy Mississippi dated 5/23/02 | 3rd RPD #18 | 4/4/2005 |
| Div. Family & Children's Services Contractual Services for FY 2002 | 3rd RPD #20 | 4/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Div. Family & Children's Services Contractual Services for FY 2003 | 3rd RPD #20 | 4/4/2005 |
| Div. Family & Children's Services Contractual Services for FY 2004 | 3rd RPD #20 | 4/4/2005 |
| Div. Family & Children's Services Contractual Services for FY 2005 as of February 2005 | 3rd RPD #20 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 1/1/04-1/7/04" - from Wanda Gillom, Deputy Director DFCS to Thelma Brittain, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 1/8/04-1/13/04" - from Wanda Gillom, Deputy Director DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 1/14/04-1/21/04" - from Wanda Gillom, Deputy Director DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 1/26/04-1/30/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 2/2/04-2/5/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 2/9/04-2/13/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 2/16/04-2/20/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 2/23/04-2/27/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 3/3/04-3/5/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 3/8/04-3/12/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 3/15/04-3/19/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 3/22/04-3/26/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 4/5/04-4/9/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 4/5/04-4/9/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 4/19/04-4/23/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 4/26/04-4/30/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 5/3/04-5/7/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 5/11/04-5/14/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 5/18/04-5/21/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 5/24/04-5/28/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 6/1/04-6/4/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 6/7/04-6/11/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 6/14/04-6/18/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginifical Activities Report for 6/21/04-6/25/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| "Weekly Siginificant Activities Report for 6/21/04-6/25/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginificant Activities Report for 6/28/04-7/02/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 7/6/04-7/9/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 7/12/04-7/16/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 7/19/04-7/23/04/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 7/26/04-7/30/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 8/2/04-8/6/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Siginificant Activities Report for 8/9/04-8/13/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 10/18/04-10/22/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 10/25/04-10/29/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 11/01/04-11/05/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 12/13/04-12/17/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 11/8/04-11/12/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 11/15/04-11/19/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 11/29/04-12/03/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 12/06/04-12/10/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 12/20/04-12/23/04" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 12/27/04-1/7/05" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 1/10/05-1/14/05" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 1/17/05-1/28/05" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 1/24/05-1/28/0505" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 1/30/05-12/4/05" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 2/14/05-2/18/05" - from Billy Mangold, Div. Dir DFCS to Don Taylor, Exec. Dir MDHS | 3rd RPD #21 | 4/4/2005 |
| "Weekly Significant Activities Report for 1/30/03-2/5/03" - from Wanda Gillom to Thelma Brittian | 3rd RPD #21 | 4/4/2005 |
| FY 2000 Monthly Budget Status Report - DFCS | 3rd RPD #22 | 4/4/2005 |
| FY 2001 Monthly Budget Status Report - DFCS | 3rd RPD #22 | 4/4/2005 |
| FY 2002 Monthly Budget Status Report - DFCS | 3rd RPD #22 | 4/4/2005 |
| FY 2003 Monthly Budget Status Report - DFCS | 3rd RPD #22 | 4/4/2005 |

## List of Documents Produced In Response to Plaintiffs' Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| FY 2004 Monthly Budget Status Report - DFCS -- October 2003 missing | 3rd RPD #22 | 4/4/2005 |
| FY 2005 Monthly Budget Status Report - DFCS - July 2004-January 2005 | 3rd RPD #22 | 4/4/2005 |
| MDHS Org Chart as of 7/1/04 | 3rd RPD #23 | 4/4/2005 |
| | | |
| MDHS Report for 48522 - Children | 1st Interrogatories #3A&B, 7 A&B | 5/24/2005 |
| Custody Contact Report | 1st Interrogatories #4 | 5/24/2005 |
| Foster Home Board Rate Effective 7/99 | 1st Interrogatories #4 | 5/24/2005 |
| Licensed Foster Homes | 1st Interrogatories #4 | 5/24/2005 |
| Licensed Foster Homes | 1st Interrogatories #4 | 5/24/2005 |
| Licensed Foster Homes | 1st Interrogatories #4 | 5/24/2005 |
| MDHS Summary of Children in Placements by Placement Type - Annual Run for 12/31/04 | 1st Interrogatories #5 | 5/24/2005 |
| MDHS Summary of Children in Placements by Placement Type - Annual Run for 12/31/04 | 1st Interrogatories #5 | 5/24/2005 |
| Licensed Facilities and Services - Residential Child Caring Facilities and Child Placing Agencies | 1st Interrogatories #6 and 7 | 5/24/2005 |
| MDHS Report for 48522 - Resources | 1st Interrogatories #7A | 5/24/2005 |
| MACWIS Subordinated Resources -- Catholic Charities, Inc -- Adoption/Foster Care Service Homes | 1st Interrogatories #7A | 5/24/2005 |
| MACWIS Subordinated Resources -- Catholic Charities, Inc -- Therapeutic Foster Homes | 1st Interrogatories #7A | 5/24/2005 |
| MACWIS Subordinated Resources -- Catholic Charities, Inc -- UNACC.REF. Minor Foster Homes | 1st Interrogatories #7A | 5/24/2005 |
| MACWIS Subordinated Resources -- Gardner-Simmons Home for Girls, Inc. | 1st Interrogatories #7A | 5/24/2005 |
| MACWIS Subordinated Resources - Mississippi Children's Home Society Foster Home | 1st Interrogatories #7A | 5/24/2005 |
| MACWIS Subordinated Resources -- Southern Christian Services for Children & Youth  Foster Homes | 1st Interrogatories #7A | 5/24/2005 |
| MACWIS Subordinated Resources - Stepping Stones Foster Homes | 1st Interrogatories #7A | 5/24/2005 |
| MACWIS Subordinated Resources - Sunnybrook Children's Home & Shelter Foster Homes | 1st Interrogatories #7A | 5/24/2005 |
| MACWIS Subordinated Resources - Youth Villages Foster Homes | 1st Interrogatories #7A | 5/24/2005 |
| MDHS Report for 48522 - Licenses | 1st Interrogatories #7C | 5/24/2005 |
| 2003 Foster Care Investigation Listing | 1st Interrogatories #13 | 5/24/2005 |
| 2004 Foster Care Investigation Listing | 1st Interrogatories #13 | 5/24/2005 |
| 2005 Foster Care Investigation Listing (to date) | 1st Interrogatories #13 | 5/24/2005 |
| MDHS Consultants | 1st Interrogatories #20 | 5/24/2005 |
| | | |
| Welcome & Orientation Intensive Training | 4th RPD #1 | 5/24/2005 |
| Intensive Training Exam | 4th RPD #1 | 5/24/2005 |
| Intake Training | 4th RPD #1 | 5/24/2005 |
| Investigation Training | 4th RPD #1 | 5/24/2005 |
| Assessment Training | 4th RPD #1 | 5/24/2005 |
| Adult Protective Services Training | 4th RPD #1 | 5/24/2005 |
| Prevention & Protection Training | 4th RPD #1 | 5/24/2005 |
| Placement Training | 4th RPD #1 | 5/24/2005 |
| ISP for Parents -- Training | 4th RPD #1 | 5/24/2005 |
| County Conference Training | 4th RPD #1 | 5/24/2005 |
| Court Training | 4th RPD #1 | 5/24/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Interstate Placement for Dependent Children History Training | 4th RPD #1 | 5/24/2005 |
| Termination of Parental Rights Training | 4th RPD #1 | 5/24/2005 |
| Adoption Training | 4th RPD #1 | 5/24/2005 |
| Closing a Case Training | 4th RPD #1 | 5/24/2005 |
| Prevention and Protection | 4th RPD #1 | 5/24/2005 |
| Agreement between MDHS & Jackson State for "competency based education for a minimum of 26 pre-service students, etc. - 1/1/03-6/30/03 - $440469.71 | 4th RPD #3 | 5/24/2005 |
| Agreement between MDHS & Jackson State for "competency based education for 37-41 pre-service students, etc. - 7/1/03-6/30/04 - $6086775.98 | 4th RPD #3 | 5/24/2005 |
| Agreement between MDHS & Jackson State for "competency based education for a minimum of 45 pre-service students, etc., ongoing training for current staff, curricula and 36 hrs. of training for parents, evaluation of program/process - 12/1/04-6/30/05 -- $4603902.70 | 4th RPD #3 | 5/24/2005 |
| PATH (Parents as Tender Healters) Participant's Handbook - Tranining Manual | 4th RPD #4 | 5/24/2005 |
| PATH Training Manual | 4th RPD #4 | 5/24/2005 |
|  |  |  |
| Quality Improvement"Training" Manual | 5th RPD #4 | 5/31/2005 |
| QA Reference Guide 2002-2003 | 5th RPD #4 | 5/31/2005 |
| QA Case Record Review Instrument - blank | 5th RPD #4 | 5/31/2005 |
| ISP Process Training Info | 5th RPD #4 | 5/31/2005 |
| Federal Review Targets | 5th RPD #4 | 5/31/2005 |
| Quality Improvement -- What to Do | 5th RPD #4 | 5/31/2005 |
| Print ad "Children Belong In Families" | 5th RPD #5 | 5/31/2005 |
| Print ad "Children Belong in Families" | 5th RPD #5 | 5/31/2005 |
| Print ad "Kids in MS need Moms & Dads" | 5th RPD #5 | 5/31/2005 |
| Card ad "Children Belong in Families" | 5th RPD #5 | 5/31/2005 |
| Card ad "Kids in MS need Moms & Dads" | 5th RPD #5 | 5/31/2005 |
| Preparing to be A Foster Parent Booklet | 5th RPD #5 | 5/31/2005 |
| Children Belong in Families - Become a Foster or Adoptive Parent Foldout | 5th RPD #5 | 5/31/2005 |
| Children Belong in Families - We Need Foster and Adoptive Families in MS card | 5th RPD #5 | 5/31/2005 |
| MDHS PSA's CD | 5th RPD #5 | 5/31/2005 |
| MDHS MACWIS Desk Reference Guide | 5th RPD #6 | 5/31/2005 |
| MACWIS "Helps" | 5th RPD #6 | 5/31/2005 |
| MACWIS "User Manual" as of 6/28/01 | 5th RPD #6 | 5/31/2005 |
| Request for Proposal - Community-based Family Resource and Support Grant - Application Date 5/12/03 due by 6/5/03 | 5th RPD #7 | 5/31/2005 |
| RFP - Community Based Ramily Resource & Support Grant - Application Date 4/5/02 - Due 5/6/02 | 5th RPD #7 | 5/31/2005 |
| RFP - Family Support Services - Application Date 10/22/02 , Due Date 11/15/02 | 5th RPD #7 | 5/31/2005 |
| RFP - Pre and Post Adoption Service - Adoption Incentive Payment Program, Pilot Project - Issue Date 1/15/02, Due Date 2/15/02 | 5th RPD #7 | 5/31/2005 |
| RFP - Family Support Services - Application Date 5/12/03, Due Date  6/6/03 | 5th RPD #7 | 5/31/2005 |
| RFP - Family Support Services - Issue Date 5/9/04, Due Date 6/17/04 | 5th RPD #7 | 5/31/2005 |
| RFP - Placement Services, Emergency Shelter/Diagnostic and Evaluation Center, Issue Date 7/15/04, Due Date 8/13/04 | 5th RPD #7 | 5/31/2005 |

| List of Documents Produced In Response to Plaintiffs' Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| RFP - Placement Services - Issue Date 9/10/04, Due date 10/22/04 | 5th RPD #7 | 5/31/2005 |
| RFP - Children's Justic Ace of The Child Absue Prevention & Treatment Act, Issue Date 9/10/04, Due date 10/22/04 | 5th RPD #7 | 5/31/2005 |
| RFP - Child Abuse Prevention & Treatment Act, State Basic Grant, Issue Date 9/10/04, Due date 10/22/04 | 5th RPD #7 | 5/31/2005 |
| RFP - Protection Services MDHS Hotline 24 Hours 7 Days a Weeks | 5th RPD #7 | 5/31/2005 |
| RFP - Placement Services, Post Adoption Support Services, Issue 10/19/04, Due 11/19/04 | 5th RPD #7 | 5/31/2005 |
| Quarterly Reports compiling data reported on social worker time studies - which were limited to social workers assigned to IV-E Waiver demonstration project counties | 5th RPD #8 | 5/31/2005 |
| Placement Resources - Listing of all Placements (except private foster homes) including Emergency Shelters, Regular Group Homes, Independent Living, Intensive In-Home Services, Terapeutic Foster and Group Homes, Chemical Dependent Group Homes, Specialized Residential School, Respite Homes, Nursing Homes, Mental Retardation Centers, Residential Treatment Centers, Acute Care Hospitals, Adult Mental Health and Mental Retardation Group Homes | 5th RPD #9 | 5/31/2005 |