# EXHIBIT "C"

### to Revised Response to Plaintiffs' Motion to Compel

## List of Documents Produced In Response to
## Plaintiffs' First Request for Production of Documents

**EXHIBIT**

tabbies®

*C*

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Bulletin #5922 from Billy Mangold, Dir DFCS re Reports Involving Residents of Unlicensed Personal Care Homes with AG's Opinion dated 5/2/03 | 2nd Supplement of 1st RPD #2 | 4/11/2005 |
| Cover page for the Project which includes the Index | 1st RPD #3 and #22 | 3/4/2005 |
| Org Charts for Division of Family and Children's Services - broken down by Division through County levels | 1st RPD #3 and #22 | 3/4/2005 |
| Index page for MDHS Org Charts and MDHS FY 2004 Org Charts - broken down by Department through County levels | 1st RPD #3 and #22 | 3/4/2005 |
| Direct Service Clients by Region and County - for December 2004 | 1st RPD #3 and #22 | 3/4/2005 |
| Social Services Employee Report -headcount of all positions via region and county, along with address, etc. of employees - 12/03/04 | 1st RPD #3 and #22 | 3/4/2005 |
| Direct Service Clients by Region and County - for October 2004 | 1st RPD #3 and #22 | 3/4/2005 |
| Social Services Employee Report -headcount of all positions via region and county, along with address, etc. of employees - 10/06/04 | 1st RPD #3 and #22 | 3/4/2005 |
| Direct Service Clients by Region and County - for July 2004 | 1st RPD #3 and #22 | 3/4/2005 |
| Social Services Employee Report -headcount of all positions via region and county, along with address, etc. of employees - 7/13/04 | 1st RPD #3 and #22 | 3/4/2005 |
| Direct Service Clients by Region and County - for April 2004 | 1st RPD #3 and #22 | 3/4/2005 |
| Social Services Employee Report -headcount of all positions via region and county, along with address, etc. of employees - 4/12/04 | 1st RPD #3 and #22 | 3/4/2005 |
| Direct Service Clients by Region and County - for January 2004 | 1st RPD #3 and #22 | 3/4/2005 |
| Social Services Employee Report -headcount of all positions via region and county, along with address, etc. of employees - 1/06/04 | 1st RPD #3 and #22 | 3/4/2005 |
| January - October 2004 Resignations and Terminations | 1st RPD #3 and #22 | 3/4/2005 |
| January - October 2004 Personnel Actions | 1st RPD #3 and #22 | 3/4/2005 |
| Hiring Ratios - Memo re Social Worker positions being returned due to insufficient funding or other reasons for them to be held | 1st RPD #3 and #22 | 3/4/2005 |
| Staffing Workload Charts | 1st RPD #3 and #22 | 3/4/2005 |
| Population Workload Charts | 1st RPD #3 and #22 | 3/4/2005 |
| Workload Charts which includes Workers Needed - broken down into categories of Optimum (12 cases), Acceptable (18), Marginal (25), Danger! (31) or Beyond Danger! (40+) | 1st RPD #3 and #22 | 3/4/2005 |
| MACWIS Reports Listing | 1st RPD #4 and #6 | 3/4/2005 |
| National Department of Health & Human Services Letter by John A. Gaudiosi to Robin Wilson, MDHS, DFCS re "Review of NC&S Child & Agency Files, Data Year 2002" | 1st RPD #5  #6 and #35 | 2/23/2005 |
| National Department of Health & Human Services Letter by John A. Gaudiosi to Robin Wilson, MDHS, DFCS re "Review of NC&S Child & Agency Files, Data FFY2003" | 1st RPD #5  #6 and #35 | 2/23/2005 |
| Service Request (#20980) Completion Checklist w/ 6/30/03 "Call Record", 6/10/03 Letter from Robin Wilson to Cheryl Joiner, 1/3/03 Letter from NRCITCW to Janice Brooks w/ attachments | 1st RPD #5  #6 and #35 | 2/23/2005 |
| 2003 A AFCARS Foster Care Data Compliance Detailed Report | 1st RPD #5  #6 and #35 | 2/23/2005 |
| 2003 B AFCARS Foster Care Data Compliance Detailed Report | 1st RPD #5  #6 and #35 | 2/23/2005 |
| 2004 A AFCARS Foster Care Data Compliance Detailed Report | 1st RPD #5  #6 and #35 | 2/23/2005 |
| 2003 B AFCARS Foster Care Data Compliance Detailed Report | 1st RPD #5  #6 and #35 | 2/23/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| USDHHS "National Child Abuse & Neglect Data System [NCANDS] Summary Data Component Survey 2000 Data Year" | 2nd Supplement to 1st RPD #5 | 4/11/2005 |
| March 2002 AFCARS Foster Care Data Compliance Detailed Report | 2nd Supplement of 1st RPD #5 | 4/11/2005 |
| September 2002 AFCARS Foster Care Data Compliance Detailed Report | 2nd Supplement of 1st RFD #5 | 4/11/2005 |
| MACWIS Technical Workplan for Changes & Enhancements | 1st RPD #6 | 3/4/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for April 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for May 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for June 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for July 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for August 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for September 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for October 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for November 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Listing of Children Currently in Custody with Conference Report Date More Than 6 Months for December 04 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of July 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of August 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of September 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of October 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of December 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of November 2002 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of February 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of January 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of March 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of April 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of May 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of June 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of July 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of August 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of September 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of October 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of November 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of December 2003 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of January 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of February 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of March 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of April 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of May 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of June 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of July 2004 | 1st RPD #7 | 3/23/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| MDHS Pending Conference Reviews for the Month of August 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of September 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of October 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of November 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Pending Conference Reviews for the Month of December 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Children Leaving Custody for September 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Children Leaving Custody for October 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Children Leaving Custody for November 2004 | 1st RPD #7 | 3/23/2005 |
| MDHS Children Leaving Custody for December 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for July 2003 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for August 2003 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for October 2003 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for November 2003 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for January 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for February 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for March 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for May 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for June 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for July 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for August 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for September 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for October 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for November 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Currently in Custody for December 2004 | 1st RPD #7 | 3/23/2005 |
| Active cases Without No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active cases Without No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active cases Without No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active Cases/No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active Cases/No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active Cases/No Active ISP | 1st RPD #7 | 3/23/2005 |
| Active Cases/No Active ISP | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/4/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| Dormant Cases - No Activity for 6 Months or More | 1st RPD #7 | 3/23/2005 |
| MDHS Abuse & Neglect Intake Report in February 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in March 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in April 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in May 2004 | 1st RPD #7 | 3/4/2005 |

**List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents**

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| MDHS Abuse & Neglect Intake Report in June 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in July 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in August 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in September 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in October 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in November 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Abuse & Neglect Intake Report in December 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for February 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for March 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for April 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for May 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for June 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for July 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for August 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for September 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for October 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for November 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for December 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for February 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for March 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for April 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for May 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for June 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for July 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for August 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for September 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for October 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for November 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Adult Abuse & Neglect Intake Report for December 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for February 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for March 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for April 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for May 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for June 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for July 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for August 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for September 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for October 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for November 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for December 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for February 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for March 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for April 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for May 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for June 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for July 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for August 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for September 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for October 2004 | 1st RPD #7 | 3/4/2005 |
| MDHS Child Abuse & Neglect Intake Report for November 2004 | 1st RPD #7 | 3/4/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| MDHS Child Abuse & Neglect Intake Report for December 2004 | 1st RPD #7 | 3/4/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report - Custody that could not be processed correctly | 1st RPD #7 | 3/23/2005 |
| ASFA Compliance Report – Children Who Have Been in Custody for 15 or More of the Past 22 Months | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 8/13/04 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 9/10/04 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 10/09/04 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 11/10/04 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 12/10/04 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 01/10/05 | 1st RPD #7 | 3/4/2005 |
| MDHS Custody Contact Report as of 06/16/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 07/20/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 09/10/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 10/09/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 11/10/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 12/10/04 | 1st RPD #7 | 3/23/2005 |
| MDHS Custody Contact Report as of 12/10/04 | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 06/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Investigations Open More Than 30 Days as of 8/16/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Daysas of 08/16/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days asof 09/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 09/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 10/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 10/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 11/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 11/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 12/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 12/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 06/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 07/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 08/16/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 09/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 10/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 11/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 12/15/04 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Child Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 07/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 08/16/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 09/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 10/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 11/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |

**List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents**

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Investigations Open More Than 30 Days as of 12/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Adult Only Records | 1st RPD #7 | 3/4/2005 |
| Investigations Open More Than 30 Days as of 06/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 07/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 08/16/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 09/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 10/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 11/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 12/15/04 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 07/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 09/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 10/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Child Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 11/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 12/15/04 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Investigations Open More Than 30 Days as of 01/15/05 - ANE Adult Only Records | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/23/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Request for Reimbursement of Family & Children Services Funds | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/4/2005 |

**List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents**

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/23/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/23/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/23/2005 |
| Listing of Children with Eligibility Status | 1st RPD #7 | 3/23/2005 |
| Listing of Children with Eligibility CWS | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility CWS | 1st RPD #7 | 3/23/2005 |
| Listing of Children with Eligibility IVE | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility IVE | 1st RPD #7 | 3/23/2005 |
| Listing of Children with Eligibility IVE | 1st RPD #7 | 3/4/2005 |
| Listing of Children with Eligibility IVE | 1st RPD #7 | 3/23/2005 |
| Avg. Length of Time between Court Custody and Adoption Finalization | 1st RPD #7 | 3/4/2005 |
| Avg. Length of Time between Court Custody and Adoption Finalization | 1st RPD #7 | 3/4/2005 |
| Avg. Length of Time between Court Custody and Adoption Finalization | 1st RPD #7 | 3/4/2005 |
| Avg. Length of Time between Court Custody and Adoption Finalization | 1st RPD #7 | 3/4/2005 |
| Social Services Block Grant ("SSBG") Programmatic Reporting Worksheet for 10/01/03-9/30/04 | 1st RPD #7 | 3/4/2005 |
| Social Services Block Grant ("SSBG") Programmatic Reporting Worksheet for 10/01/04-10/31/04 | 1st RPD #7 | 3/4/2005 |
| Social Services Block Grant ("SSBG") Programmatic Reporting Worksheet for 10/01/04 -11/30/04 | 1st RPD #7 | 3/4/2005 |
| Social Services Block Grant ("SSBG") Programmatic Reporting Worksheet for 10/01/04 - 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Custody by Age, Race and Sex | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Custody by Age, Race and Sex | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Custody by Age, Race and Sex | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Custody by Age, Race and Sex | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 9/6/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 10/05/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 11/05/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 12/04/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 01/05/05 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 09/06/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 10/05/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 11/05/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 12/04/04 | 1st RPD #7 | 3/4/2005 |
| Listing of Children Freed for Adoption as of 01/05/05 | 1st RPD #7 | 3/4/2005 |
| Children who are Legally Free for Adoption - Age Summary | 1st RPD #7 | 3/4/2005 |
| Children who are Legally Free for Adoption - Age Summary | 1st RPD #7 | 3/4/2005 |
| Children who are Legally Free for Adoption - Age Summary | 1st RPD #7 | 3/4/2005 |
| Children who are Legally Free for Adoption | 1st RPD #7 | 3/23/2005 |
| Children who are Legally Free for Adoption | 1st RPD #7 | 3/23/2005 |
| Children who are Legally Free for Adoption | 1st RPD #7 | 3/23/2005 |
| Adoptive Home Payment Register as of 9/30/04 | 1st RPD #7 | 3/23/2005 |
| Adoptive Home Payment Register as of 10/31/04 | 1st RPD #7 | 3/23/2005 |

**List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents**

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Adoptive Home Payment Register as of 11/30/04 | 1st RPD #7 | 3/23/2005 |
| Adoptive Home Payment Register as of 12/31/04 | 1st RPD #7 | 3/23/2005 |
| Adoption Cash Requirement Journal for September 2004 | 1st RPD #7 | 3/4/2005 |
| Adoption Cash Requirement Journal for October 2004 | 1st RPD #7 | 3/4/2005 |
| Adoption Cash Requirement Journal for November 2004 | 1st RPD #7 | 3/4/2005 |
| Adoption Cash Requirement Journal for December 2004 | 1st RPD #7 | 3/4/2005 |
| Adoption Assistance SAAS Interface Journal Voucher | 1st RPD #7 | 3/4/2005 |
| Adoption Assistance SAAS Interface Journal Voucher | 1st RPD #7 | 3/4/2005 |
| Adoption Assistance SAAS Interface Journal Voucher | 1st RPD #7 | 3/4/2005 |
| Adoption Assistance SAAS Interface Journal Voucher | 1st RPD #7 | 3/4/2005 |
| Children with Court Ordered TPR Request - State Totals | 1st RPD #7 | 3/4/2005 |
| Children with Court Ordered TPR Request - State Totals | 1st RPD #7 | 3/4/2005 |
| Children with Court Ordered TPR Requests | 1st RPD #7 | 3/23/2005 |
| Children with Court Ordered TPR Requests | 1st RPD #7 | 3/23/2005 |
| Children with Court Ordered TPR Requests | 1st RPD #7 | 3/23/2005 |
| Open Custody Cases: Summary & Exception Report | 1st RPD #7 | 3/23/2005 |
| Open Custody Cases: Summary & Exception Report | 1st RPD #7 | 3/23/2005 |
| Open Custody Cases: Summary & Exception Report | 1st RPD #7 | 3/23/2005 |
| Open Custody Cases: Length of Time Open - Summary, Quarterly Run for Period 01 April, 2004 Through 30 June, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Open - Summary, Quarterly Run for Period 01 July, 2004 Through 30 September, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Open - Summary, Quarterly Run for Period 01 October, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Open, Quarterly Run for Period of 01 April, 2004 Through 30 June, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Open, Quarterly Run for Period of 01 July, 2004 Through 30 September, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Open, Quarterly Run for Period 01 October, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Closed Summary Page, Quarterly Run for Period 01 April, 2004 Through 30 June, 2004 | 1st RPD #7 | 3/4/2005 |
| Closed Summary Page, Quarterly Run for Period 01 July, 2004 Through 30 September, 2004 | 1st RPD #7 | 3/4/2005 |
| Closed Summary Page, Quarterly Run for Period 01 October, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Summary & Exception Report (Annual Run) | 1st RPD #7 | 3/23/2005 |
| Open Custody Cases: Length of Time Open, Annual Run for Period 01 January, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Open Custody Cases: Length of Time Opened - Summary, Annual Run for Period 01 January, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Closed Summary Page, Annual Run for Period 01 January, 2004 Through 31 December, 2004 | 1st RPD #7 | 3/4/2005 |
| Children without Social Security Number - State Summary | 1st RPD #7 | 3/4/2005 |
| Children without Social Security Number - State Summary | 1st RPD #7 | 3/4/2005 |
| Children in Custody without Valid Social Security Number | 1st RPD #7 | 3/23/2005 |
| Children in Custody without Valid Social Security Number | 1st RPD #7 | 3/23/2005 |
| Active Incoming ICPC for other than Household Member or Inactive Case | 1st RPD #7 | 3/23/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Active Incoming ICPC for other than Household Member or Inactive Case | 1st RPD #7 | 3/23/2005 |
| List of Active Incoming ICPC Direct Services | 1st RPD #7 | 3/4/2005 |
| List of Active Incoming ICPC Direct Services | 1st RPD #7 | 3/4/2005 |
| List of Active Incoming ICPC Direct Services | 1st RPD #7 | 3/23/2005 |
| List of Active Incoming ICPC Direct Services | 1st RPD #7 | 3/23/2005 |
| Children with Re-Entries into Care | 1st RPD #7 | 3/4/2005 |
| Children with Re-Entries into Care | 1st RPD #7 | 3/4/2005 |
| Children with Re-Entries into Care | 1st RPD #7 | 3/4/2005 |
| Children with Re-Entries into Care During Period 07/01/03 to 06/30/04 | 1st RPD #7 | 3/23/2005 |
| Children with Re-Entries into Care During the Year 2002 | 1st RPD #7 | 3/23/2005 |
| Children with Re-Entries into Care During the Year 2002 | 1st RPD #7 | 3/23/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 01/01/2003 Ending 12/31/2003 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 11/01/2004 Ending 11/302004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 01/01/2003 Ending 12/31/2003 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 11/01/2004 Ending 11/302004 | 1st RPD #7 | 3/4/2005 |
| Number of Children Entering State Custody & Their Permanency Plan for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Independent Living Report for Children Over 14 in Custody | 1st RPD #7 | 3/4/2005 |
| Independent Living Report for Children Over 14 in Custody | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care | 1st RPD #7 | 3/23/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Stability of Foster Care Placements/Emergency Shelter Care Statewide Totals | 1st RPD #7 | 3/4/2005 |
| List of Placement Services for the reporting period 09/01/2004 thru 09/30/2004 | 1st RPD #7 | 3/23/2005 |
| List of Placement Services for the reporting period 10/01/2004 thru 10/31/2004 | 1st RPD #7 | 3/23/2005 |
| List of Placement Services for the reporting period 11/01/2204 thru 11/30/2004 | 1st RPD #7 | 3/23/2005 |
| List of Placement Services for the reporting period 12/01/2004 thru 12/31/2004 | 1st RPD #7 | 3/23/2005 |
| List of Preventive/Protective for the reporting period 09/01/2004 thru 09/30/2004 | 1st RPD #7 | 3/23/2005 |
| List of Preventive/Protective for the reporting period 10/01/2004 thru 10/31/2004 | 1st RPD #7 | 3/23/2005 |
| List of Preventive/Protective for the reporting period 11/01/2204 thru 11/30/2004 | 1st RPD #7 | 3/23/2005 |
| List of Preventive/Protective for the reporting period 12/01/2004 thru 12/31/2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Active Placement Children Age 14 & Older for the Month of 09 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Active Placement Children Age 14 & Older for the Month of 10 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Active Placement Children Age 14 & Older for the Month of 11 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Active Placement Children Age 14 & Older for the Month of 12 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Active Placement Children Age 14 & Older for the Month of 01 2005 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Age 14 & Older who Left Custody for the Month of 09 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Age 14 & Older who Left Custody for the Month of 10 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Age 14 & Older who Left Custody for the Month of 11 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Age 14 & Older who Left Custody for the Month of 12 2004 | 1st RPD #7 | 3/23/2005 |
| Listing of Children Age 14 & Older who Left Custody for the Month of 01 2005 | 1st RPD #7 | 3/23/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 02/01/2004 Ending 02/29/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 03/01/2004 Ending 03/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 04/01/2004 Ending 04/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 05/01/2004 Ending 05/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 06/01/2004 Ending 06/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 07/01/2004 Ending 07/31/2004 | 1st RPD #7 | 3/4/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 08/01/2004 Ending 08/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 11/01/2004 Ending 11/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 02/01/2004 Ending 02/29/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 03/01/2004 Ending 03/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 04/01/2004 Ending 04/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 05/01/2004 Ending 05/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 06/01/2004 Ending 06/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 07/01/2004 Ending 07/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 08/01/2004 Ending 08/31/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for the Reporting Period Starting 11/01/2004 Ending 11/30/2004 | 1st RPD #7 | 3/4/2005 |
| Adult Abuse & Neglect Intake Report for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 02/01/2004 Ending 02/29/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 03/01/2004 Ending 03/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 04/01/2004 Ending 04/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 05/01/2004 Ending 05/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 06/01/2004 Ending 06/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 07/01/2004 Ending 0/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 08/01/2004 Ending 08/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 11/01/2004 Ending 11/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 02/01/2004 Ending 02/29/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 03/01/2004 Ending 03/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 04/01/2004 Ending 04/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 05/01/2004 Ending 05/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 06/01/2004 Ending 06/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 07/01/2004 Ending 0/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 08/01/2004 Ending 08/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 09/01/2004 Ending 09/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 10/01/2004 Ending 10/31/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 11/01/2004 Ending 11/30/2004 | 1st RPD #7 | 3/4/2005 |
| Child Abuse & Neglect Intake Report for the Reporting Period Starting 12/01/2004 Ending 12/31/2004 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 2/1/04 to 2/29/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 3/1/04 to 3/31/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 4/1/04 to 4/30/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 5/1/04 to 5/31//04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 6/1/04 to 6/30/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 7/01/04 to 7/31/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 08/01/04 to 08/31/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 09/01/04 to 09/30/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 10/01/04 to 10/31/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 11/01/04 to 11/30/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Reports for Reporting Period 2/1/04 to 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Abuse & Neglect Intake Report for Reporting Period 12-01/04 to 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Children in Custody  14 & Over, 12th Grade & Higher, as of 10/5/04 | 1st RPD #7 | 3/23/2005 |
| Children in Custody  14 & Over, 12th Grade & Higher, as of 11/05/04 | 1st RPD #7 | 3/23/2005 |
| Children in Custody  14 & Over, 12th Grade & Higher, as of 12/4/04 | 1st RPD #7 | 3/23/2005 |
| Children in Custody  14 & Over, 12th Grade & Higher, as of 10/05/05 | 1st RPD #7 | 3/23/2005 |
| Children in Custody  14 & Over, 12th Grade & Higher, as of 2/5/05 | 1st RPD #7 | 3/23/2005 |
| Number of Placements for Children in Active  Custody as of 9/30/04 | 1st RPD #7 | 3/4/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Number of Placements for Children in Active  Custody as of 10/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for Children in Active Custody as of 11/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for Children in Active Custody as of 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for Children in Active Custody as of 9/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for children in Active Custody as of 10/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for Children in Active Custody as of 11/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Placements for Children in Active Custody as of 12/31/04 | 1st RPD #7 | 3/4/2005 |
| List of Direct Services for Reporting Period 9/1/04 - 9/30/04 | 1st RPD #7 | 3/23/2005 |
| List of Direct Services for Reporting Period 10/1/04 - 10/31/04 | 1st RPD #7 | 3/23/2005 |
| List of Direct Services for Reporting Period 11/1/04 - 11/30/04 | 1st RPD #7 | 3/23/2005 |
| List of Direct Services for Reporting Period 12/1/04 - 12/31/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Open Cases during 9/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Open Cases during 10/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Open Cases during 11/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Open Cases during 12/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Closed Cases during 9/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Closed Cases during 10/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Closed Cases during 11/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Closed Cases during 12/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Children 17  Years & 6 Months as of 10/05/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Children 17  Years & 6 Months as of 11/05/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Children 17 Years & 6 Months as of 12/04/04 | 1st RPD #7 | 3/23/2005 |
| Listing of Children 17 Years & 6 Months as of 1/5/05 | 1st RPD #7 | 3/23/2005 |
| Listing of Children 17 Years & 6 Months as of 02/05/05 | 1st RPD #7 | 3/23/2005 |
| Number of Children in Placement by Placement Type, Annual Run for 12/31/03 | 1st RPD #7 | 3/4/2005 |
| Number of Children in Placement by Placement Type, Annual Run for 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Placement by Placement Type, Annual Run for 12/31/03 | 1st RPD #7 | 3/4/2005 |
| Summary of Children in Placement by Placement Type, Annual Run for 12/31/04 | 1st RPD #7 | 3/4/2005 |
| Children with Custody- Case-Placement Errors, Annual Run for 12/31/03 | 1st RPD #7 | 3/23/2005 |
| Children with Custody- Case-Placement Errors, Annual Run for 12/31/04 | 1st RPD #7 | 3/23/2005 |
| Number of Children Leaving State Custody & Their Outcome for 6/1/04-6/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 6/1/04-6/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 7/1/04-7/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 7/1/04-7/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 8/1/04-8/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 8/1/04-8/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 9/1/04-9/30/04 | 1st RPD #7 | 3/4/2005 |

**List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents**

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Number of Children Leaving State Custody & Their Outcome for 9/1/04-9/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 10/1/04-10/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 10/1/04-10/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 11/01/04-11/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 11/01/04-11/30/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 12/01/04-12/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 12/01/04-12/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for FY 1/1/03-12/31/03 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for FY 1/1/03-12/31/03 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 1/1/04-12/31/04 | 1st RPD #7 | 3/4/2005 |
| Number of Children Leaving State Custody & Their Outcome for 1/1/04-12/31/04 | 1st RPD #7 | 3/4/2005 |
| Prevention Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Prevention Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Prevention Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Prevention Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Protection Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Protection Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Protection Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Protection Cases Region Summary | 1st RPD #7 | 3/4/2005 |
| Performance Measure Data for Fiscal Year 2005 -- 7/1/04-6/30/05 -- broken down by month - includes July-September 2004 | 1st RPD #7 | 3/4/2005 |
| Performance Measure Data for Fiscal Year 2005 -- 7/1/04-6/30/05 -- broken down by month -- includes July-October, 2004 | 1st RPD #7 | 3/4/2005 |
| Performance Measure Data for Fiscal Year 2005 -- 7/1/04-6/30/05 -- broken down by month -- includes July-November 2004 | 1st RPD #7 | 3/4/2005 |
| Performance Measure Data for Fiscal Year 2005 -- 7/1/04-6/30/05 -- broken down by month -- includes July-December 2004 | 1st RPD #7 | 3/4/2005 |
| Support Services Count, Lists of Support Services with Recipients Count and Dollars Spent -- 9/1/04-9/30/04 | 1st RPD #7 | 3/4/2005 |
| Support Services Count, Lists of Support Services with Recipients Count and Dollars Spent -- 10/1/04-10/31/04 | 1st RPD #7 | 3/4/2005 |
| Support Services Count, Lists of Support Services with Recipients Count and Dollars Spent -- 11/01/04-11/30/04 | 1st RPD #7 | 3/4/2005 |
| Support Services Count, Lists of Support Services with Recipients Count and Dolalrs Spent -- 12/01/04-12/31/04 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary - for May 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary - for June 2004 | 1st RPD #7 | 3/4/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Child Investigation Timeliness Report - Statewide Summary - for July 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary for September 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary for October 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary for November 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Statewide Summary for December 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for May 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for June 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for July 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for August 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for September 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for October 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for November 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Statewide Summary for December 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for May 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for June 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for August 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for September 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for October 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for November 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report - Regional Summary for December 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for May 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for June 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for July 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for August 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for September 2004 | 1st RPD #7 | 3/4/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Adult Investigation Timeliness Report - Regional Summary for October 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for November 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report - Regional Summary for December 2004 | 1st RPD #7 | 3/4/2005 |
| Investigations with Narrative Errors for May 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for June 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for July 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for August 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for September 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for October 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for November 2004 | 1st RPD #7 | 3/23/2005 |
| Investigations with Narrative Errors for December 2004 | 1st RPD #7 | 3/23/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for May 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for June 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response ) for July 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for August 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for September 2004) | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for October 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for November 2004 | 1st RPD #7 | 3/4/2005 |
| Child Investigation Timeliness Report (for Investigator's Response) for December 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for May 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for June 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for July 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for August 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for September 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for October 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for November 2004 | 1st RPD #7 | 3/4/2005 |
| Adult Investigation Timeliness Report (for Investigator's Response) for December 2004 | 1st RPD #7 | 3/4/2005 |
| County of Maltreated Children while in Custody in a Placement | 1st RPD #7 and #35 | 3/4/2005 |
| Summary of Maltreated Children while in Custody in a Placement | 1st RPD #7 and #35 | 3/4/2005 |
| County of Maltreated Children while in Custody in a Placement | 1st RPD #7 and #35 | 3/4/2005 |
| Summary of Maltreated Children while in Custody in a Placement | 1st RPD #7 and #35 | 3/4/2005 |

### List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| State Quarterly Report In-Home Cases for Q3 FY 2002-2003 | 1st RPD #8 | 3/4/2005 |
| State Quarterly Report In-Home Cases for Q4 FY 2002-2003 | 1st RPD #8 | 3/4/2005 |
| State Report – Prevention/Protection Cases for Q1 – FY 2003-2004 | 1st RPD #8 | 3/4/2005 |
| State Quarterly Report Quality Improvement for Q3 FY 2003-2004 | 1st RPD #8 | 3/4/2005 |
| Region 1E Year End Quality Improvement report for FY 2003-2004 | 1st RPD #8 | 3/4/2005 |
| Region 1E Quality Improvement report for Q1 FY 2004-2005 | 1st RPD #8 | 3/4/2005 |
| Region 1E Quality Improvement report for Q2 FY 2004-2005 | 1st RPD #8 | 3/4/2005 |
| Regions 1E, 1W, II & IV Quality Improvement report for Q1 FY 2004-2005 | 1st RPD #8 | 3/4/2005 |
| Regions 1E, 1W, II & IV Quality Improvement report for Q2 FY 2004-2005 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for February 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for February 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for February 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for February 2004 - | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for February 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 - includes reference to Cody B. | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for March 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for April 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for May 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for June 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for July 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for July 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for July 2004 | 1st RPD #8 | 3/23/2005 |
| Periodic Administrative Determination on Children in State's Custody for August 2004 | 1st RPD #8 | 3/23/2005 |

**List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents**

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Periodic Administrative Determination on Children in State's Custody for September 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for June 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for November 2004 | 1st RPD #8 | 3/4/2005 |
| Periodic Administrative Determination on Children in State's Custody for December 2004 | 1st RPD #8 | 3/23/2005 |
| Title IV-E Foster Care Eligibility Review for 4/1/02-9/30/02 | 1st RPD #8 | 3/4/2005 |
| Quality Improvement Report - Regional Comparison - for 1E, 1W, II and IV | 1st RPD #8 | 3/4/2005 |
| Quality Improvement Report - Q2 2003-2004 State Quarterly Report - Prevention/Protection Cases | 1st RPD #8 | 3/4/2005 |
| Homestead 2002 End of the Year Report | 1st RPD #8 | 3/4/2005 |
| Project Homestead Peer Review 2003 Report | 1st RPD #8 | 3/4/2005 |
| Mississippi Permanency partnership Network Project Homestead Peer Review Final Report - June 2004 | 1st RPD #8 | 3/4/2005 |
| Non Compliance Issues Report for January 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for February 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for February 2004 | 1st RPD #9 | 3/4/2005 |
| Non Compliance Issues Report for February 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for February 2004 | 1st RPD #9 | 3/4/2005 |
| Non Compliance Issues Report for February 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for March 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for April 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for May 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for June 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for July 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for August 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for September 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for October 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for November 2004 | 1st RPD #9 | 3/23/2005 |
| Non Compliance Issues Report for December 2004 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for January 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for February 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for March 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for April 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for May 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for June 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for July 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for August 2002 | 1st RPD #9 | 3/23/2005 |

**List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents**

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Foster Care Review Summary Report - Issues in Foster Children's Cases for September 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for October 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for November 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Summary Report - Issues in Foster Children's Cases for December 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for January 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for February 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for March 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for April 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for May 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for June 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for July 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for August 2002 | 1st RPD #9 | 3/23/2005 |
| No September Responses found | | |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for October 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for November 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review Non-Compliance Issues and Responses from Regional Directors for December 2002 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for January 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for February 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for March 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for April 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for May 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for June 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for July 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for August 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for September 2003 | 1st RPD #9 | 3/23/2005 |

## List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for October 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for November 2003 | 1st RPD #9 | 3/23/2005 |
| Foster Care Review  Summary Report - Issues in Foster Children's Cases for December 2003 | 1st RPD #9 | 3/23/2005 |
| State Level Citizens Review Board DFCS 5-Year Plan Review and Recommendations | 1st RPD #13 | 3/4/2005 |
| Foster Care Review Focus Group Info  (6/28/03 Memo to Salters & Gillom from Diana Hiott re Focus Groups needed for Assessment;  7/9/03 memo to Gillom from Hamrick re Focus Group;  7/10/03 memo to Gillom from Hamrick re Focus Group;  7/17/03 memo to O'Bryant, et al from Gillom  re Focus Group;  7/29/03 Agenda | 1st RPD #15 | 3/4/2005 |
| Letter from Natchez-Adams County Resource Alliance to MDHS Project Homestead re Quarterly Meetings | 1st RPD #16 | 3/4/2005 |
| Goals Table for Adams County Agencies' use of federal funds | 1st RPD #16 | 3/4/2005 |
| Report #3 - Individual Services Rating for Adams County, MS, Project Homestead Taskforce | 1st RPD #16 | 3/4/2005 |
| Memo from Sylvia Sessions, DHS Region V, to Natchez/Adams County Community Stakeholders re Meetings on 4/18 and 5/14/03 | 1st RPD #16 | 3/4/2005 |
| Sign In sheet | 1st RPD #16 | 3/4/2005 |
| Letter to Steve Priester, DWS, from Shirley Wheatley re guidelines for Child Welfare Resource Center's request for comprehensive directory, et al. | 1st RPD #16 | 3/4/2005 |
| email from Nancy McFarland to Shirley Wheatley re address for NCWRC | 1st RPD #16 | 3/4/2005 |
| Adams County Service Array sign in sheet | 1st RPD #16 | 3/4/2005 |
| Adams County Community Service Array Sign in sheet | 1st RPD #16 | 3/4/2005 |
| Memo from Chunda Longino, Network Coordinator for Project Homestead, Region VI, to Wanda Gillom, DFCS re Service Array Results for Adams and Hinds Counties | 1st RPD #16 | 3/4/2005 |
| Adams Co. Service Array Sign In Sheet | 1st RPD #16 | 3/4/2005 |
| Hinds County Project Homestead Task Force | 1st RPD #16 | 3/4/2005 |
| email from Steve Priester to Morris Wynn, et al. re link on website | 1st RPD #16 | 3/4/2005 |
| email from Donna Hornsby to Cherri Hedglin re Lee County | 1st RPD #16 | 3/4/2005 |
| Report #2 - Conclusions - The 5 Categories of Services Contained in the Instrument | 1st RPD #16 | 3/4/2005 |
| Report #3 - Individual Services Rating | 1st RPD #16 | 3/4/2005 |
| Report #2 - Conclusions about the 5 Categories of Services Contained in the Instrument for Adams County | 1st RPD #16 | 3/4/2005 |
| Email from Steve Priester to Donna Hornsby, et al. re conference call meeting on 3/26/03 | 1st RPD #16 | 3/4/2005 |
| Report #1 Summary Matrix | 1st RPD #16 | 3/4/2005 |
| Report #1 Summary Matrix - Adams Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Review:  Benton Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Service Array Review:  Desoto Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Routing Slip enclosing and "ARE" for Humphreys Cnty, MS and | 1st RPD #16 | 3/4/2005 |
| Memo from Tonita Vick to Cherri Hdglin re and enclosing Full Service Array for Humphreys Cnty | 1st RPD #16 | 3/4/2005 |

**List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents**

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| The Service Array in Child Welfare: A Process for Assessment and Resource Development for Hancock Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Service Array for Region II Grenada County and City, | 1st RPD #16 | 3/4/2005 |
| Service Array Reports 1, 2 and 3 for Hinds Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Service Array Reports 1 and 2 plus table sheets for Itawamba Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Service Array Reports 2 and 3 for Lauderdale Cnty, MS | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Lee Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Leflore Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Madison Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report(s) for Marion Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Neshoba Cnty. | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Pearl River Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Quitman Cnty. | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Stone Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Warren Cnty | 1st RPD #16 | 3/4/2005 |
| Service Array Report for Yazoo Cnty. | 1st RPD #16 | 3/4/2005 |
| email to "CBCAP Lead Agencies" re Annual Report - | 1st RPD #17 | 3/4/2005 |
| Letter and enclosed Community Based Child Abuse Prevention Annual Performance Report dated 12/31/04 and for FY 2004 - 10/1/03-9/30/04 | 1st RPD #17 | 3/4/2005 |
| Letter and enclosed Community Based Child Abuse Prevention Annual Performance Report dated 12/31/03 and for FY 2003 - 10/1/02-9/30/03 | 1st RPD #17 | 3/4/2005 |
| Community Based Child Abuse Prevention Annual Performance Report dated 2/14/03 and for FY 2002 - 10/1/01-9/30/02 | 1st RPD #17 | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Pam Blanton – Months of January-June, November & December 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Mary Ann Cooper –2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Carolyn Dodge --2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Jean Fertitta – Months of January-July, 2002 – she was on med leave the rest of the year | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Rita Graham – Months of January-August & December 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Robert Hamrick –2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report – Foster Care Review Unit for Gertha Laurie –2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Glen Newton - 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Sarah Salmon-2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Rachel Sullivan-2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Kiki Williams Butler - 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Nita Shugars - 2002 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Alice Adair - 2003 | 1st RPD #20 Redacted | 3/4/2005 |

| List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents | | |
|---|---|---|
| **Document Description** | **Produced In Response to** | **Date Produced** |
| Monthly Division Activity Report - Foster Care Review Unit for Pam Blanton - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Mary Ann Cooper - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Carolyn Dodge - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Jean Fertitta - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| (Monthly Division Activity Report - Foster Care Review Unit for Rita Graham- 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Gertha Laurie - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Glen Newton & Betty Sue Rayner - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Sarah Salmon - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Rachel Sullivan - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Kiki Williams - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Robert Hamrick - 2003 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Alice Adair - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Pam Blanton - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Kiki Williams- 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Mary Ann Cooper 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Carolyn Dodge - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Jean Fertitta - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Rita Graham - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Robert Hamrick- 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Leathea Harness- 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Glen Newton- 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Betty Sue Rayner 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Sarah Salmon- 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Rachel Sullivan - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Monthly Division Activity Report - Foster Care Review Unit for Gertha Laurie - 2004 | 1st RPD #20 Redacted | 3/4/2005 |

**List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents**

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| Monthly Division Activity Report - Foster Care Review Unit for Angela Terry - 2004 | 1st RPD #20 Redacted | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Direct Service Cases by County for March 2004 | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Mississippi Workload Management Sytem, County Social Service Workload Summary & 6-Mo. Averages | 1st RPD #22 | 3/4/2005 |
| Licensed Foster Homes | 1st RPD #27 | 3/4/2005 |

### List of Documents Produced In Response to Plaintiffs' 1st Request for Production of Documents

| Document Description | Produced In Response to | Date Produced |
|---|---|---|
| MDHS DFCS Licensed Facilities & Services, Residential Child Care Facilities and Child Placing Agencies | 1st RPD #27 | 3/4/2005 |
| Therapeutic Foster Care Placement Log and Pending Placements January & February 2005 | 1st RPD #29 | 3/23/2005 |
| 2 letters (11/18/03 & 8/12/03) to Thelma Brittain | 1st RPD #30 | 3/4/2005 |
| Attachment C - Part II - FY 2003, ETV Program Request for Funds for $222,448 | 1st RPD #30 | 3/4/2005 |
| MDHS, DIFCS - "Child & Families Service Plan Annual Progress & Services Report, 2003" dated June 30, 2003 | 1st RPD #30 | 3/4/2005 |
| Letter from USDHHS to Don Taylor | 1st RPD #33 | 3/4/2005 |
| MDHS DFCS Program Improvement Plan TA Visit Agenda for 9/20-22/04 | 1st RPD #33 | 3/4/2005 |
| Email from Carola Pike to Billy Mangold, et al. re preparation for onsite PIP TA | 1st RPD #33 | 3/4/2005 |