## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 28d.2<br>Develop Practice Guide for CC for staff and families. | 28d.2<br>CC Practice Guide for staff and CC Guidebook for families | 28d.2<br>July 2005 | 28d.2<br>July 2005 | | |
| | | | | | | 28d.3<br>Implement changes in CC practice. | 28d.3<br>FCR Program Quarterly Report | 28d.3<br>Implemented October 2005 | 28d.3<br>October 2005 | | |
| | | | | 28e. Establish a State Level Task Force in collaboration with CIP to identify barriers to timely termination of parental rights and to develop solutions for barriers at various points in the TPR process. | DFCS Division Director<br><br>Placement Unit Director<br><br>CIP | 28e.1<br>State Level Task Force established and meetings initiated. | 28e.1<br>List of members Minutes of meetings | 28e.1<br>February 2006 | 28e.1 | | |
| | | | | | | 28e.2<br>Draft recommendations regarding possible legislative changes such as improvement to the Foster Care Review statutory process. | 28e.2<br>Written recommendations | 28e.2<br>July 2006 | 28e.2 | | |
| | | | | | | 28e.3<br>Recommendations presented to Sr. Mgt. & community partners for input and revisions. | 28e.3<br>Revised recommendations | 28e.3<br>September 2006 | 28e.3 | | |
| | | | | | | 28e.4<br>Present recommendations to MDHS Executive Director for legislative action. | 28e.4<br>Proposal for legislative changes | 28e.4<br>November 2006 | 28e.4 | | |

**DHS
146426**

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | A | N/A | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| **Systemic Factors** | | | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 28f. Restructure the SO Adoption Program procedures to reduce internal agency barriers to timely TPR. | Adoption Program Director | 28f.1 Conduct a review of existing process and procedures for handling of TPR at State Office | 28f.1 Recommendations for improving TPR internal process and procedures | 28f.1 February 2006 | 28f.1 | | |
| | | | | | | 28f.2 Based on review implement changes within SO procedures to improve efficient handling of TPR packets. | 28f.2 Written Procedures | 28f.2 February 2006 | 28f.2 | | |
| | | | | | | 28f.3 Develop process for tracking TPR once sent to AG's office until the TPR order is received in SO | 28f.3 Written Procedures for tracking TPR once sent to AG | 28f.3 February 2006 | 28f.3 | | |
| | | | | | | 28f.4 Orient staff and implement new procedures. | 28f.4 Written Revised Procedures and memorandum to staff. | 28f.4 February 2006 | 28f.4 | | |

DHS
146427

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| Item 29: Provides notification for foster parents, pre adoptive parents, and relative caregivers of children in foster care to be notified of, and have an opportunity to be heard in, any review or hearing held with respect to the child. | X | | Item 29 Goal: Improve the CC notification process for foster parents, relative caregivers and pre-adoptive parents in preparation for court review and hearings.<br><br>Source: Revised notification form letter in MACWIS and Youth Court Hearing Summary Reports. | | Item 29 Goal Lead: Deputy Director of MACWIS, PIP and Special Projects<br><br>Foster Care Review Program Supervisor | Item 29 Benchmark: Revised notification form letter in MACWIS.<br><br>Source: Revised notification form letter in MACWIS and Youth Court Hearing Summary Reports.<br><br>Permanency Hearing Policy and Practice will be revised to include foster parents, pre-adoptive parents, relative placement providers, and grandparents with written notification for scheduled Permanency Hearings by August 2006. | Item 29 Method: MACWIS Screen Shot and Release Notes<br><br>The FCR program staff will monitor through monthly case reviews and the monthly FCR issues report. | March 2007 | | March 2008 | |
| | | | | 29a. Provide facilitation training to FCR, ASWS and county social workers as part of the statewide training on FTM and CC along with the CC practice guide to improve the engagement of foster parents, pre-adoptive parents and relative caregivers in the CC. | Foster Care Review Program Supervisor | 29a.1 Training completed statewide | 29a.1 Training Records<br><br>Evaluation Report | 29a.1 April 2006<br><br>October 2006 | 29a.1 April 2006 | | |

DHS
146428

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| Systemic Factor: Quality Assurance | X | | | | | | | | | | |
| Item 30: the State has developed and implemented Quality Assurance standards | | X | | | | | | | | | |
| Item 31: The State is operating an identifiable quality assurance system | X | | Item 31 Goal: The state will have in place an identifiable quality assurance system that includes FCCR, Supervisory Case Review and MACWIS reports and will utilize this information to improve practice  Source: Foster Care Review, Supervisory Review and MACWIS Reports | | Item 31 Goal Lead: Deputy Director of MACWIS, PIP and Special Projects  MACWIS Unit  Regional Directors/ASWS  Deputy Director of Support  Foster Care Review Program Supervisor | Item 31 Benchmark: The state will implement the revised FCR instrument and process and utilize reports to inform practice.  The state will implement the supervisory case review instrument in MACWIS and use reports to inform practice.  The state will implement the Progress Reporting System including progress on targeted MACWIS reports for the field.  The targeted MACWIS Reports will include: the Timeliness Report, the Family Team Meeting Report, and the ASFA Report (15 of 22 months) | Item 31 Method: First FCR Quarterly Report = October 2005  First MACWIS Supervisory Review Report = December 2007  First RD Quarterly Progress Report = May 2007 | March 2007 | | March 2008 | |

DHS
146429

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | A | N/A | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Projected: | Actual: | Projected: | Actual: |
| **Systemic Factors** | | | | 31a. Implement the supervisory case review instrument and process for in-home and custody cases. Utilize MACWIS Supervisory Review Reports to inform and improve practice. | Region I Regional Director

Supervisory Workgroup | 31a.1 Narrative type added to MACWIS to include "Supervisory Administrative Review" | 31a.1 MACWIS Report and MACWIS Release Notes | 31a.1 July 2005 | 31a.1 May 2005 | | |
| | | | | | | 31a.2 Develop MACWIS report to pull case review data pertaining to "Supervisory Administrative Review" type report | 31a.2 MACWIS Supervisory Report | 31a.2 June 2007 | 31a.2 | | |
| | | | | | | 31a.3 Supervisory Review Committee to revise MDHS – SS -408 Supervisory Administrative Review form to include in-home case information to be integrated into MACWIS | 31a.3 Revised Supervisory Administrative Review form for both in-home and custody cases | 31a.3 August 2005 | 31a.3 August 2005 | | |
| | | | | | | 31a.4 MACWIS System Requirements Document completed and shared with Supervisory Review Committee. | 31a.4 MACWIS System Requirements Document | 31a.4 June 2006 | 31a.4 | | |

DHS
146430

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 31a.5 Change tickler from ISP due at 3 month to supervisory administrative review tickler to be sent to ASWS at two months and RD if not completed at 3 months to monitor supervisory reviews. | 31a.5 MACWIS Release note | 31a.5 December 2006 | 31a.5 | | |
| | | | | | | 31a.6 MACWIS System Requirements Documents designed, developed and tested for implementation in MACWIS. | 31a.6 MACWIS Work Plan | 31a.6 October 2006 | 31a.6 | | |
| | | | | | | 31a.7 Supervisory Administrative Review Concise Practice Guide Completed | 31a.7 Practice Guide | 31a.7 April 2007 | 31a.7 | | |
| | | | | | | 31a.8 Training provided to ASWS on Supervisory Case Review, Practice Guide & MACWIS. | 31a.8 Training records | 31a.8 May 2007 | 31a.8 | | |
| | | | | | | 31a.9 Release notes and concise practice guide posted on MACWIS website | 31a.9 MACWIS Release Notes and Practice Guide | 31a.9 May 2007 | 31a.9 | | |

DHS
146431

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 31a.10 Supervisory Administrative Review deployed in MACWIS and implemented in practice. | 31a.10 MACWIS Screen Shots | 31a.10 December 2007 | 31a.10 | | |
| | | | | | | 31a.11 MACWIS report developed to pull case review data based on Supervisory Administrative Review. | 31a.11 MACWIS Supervisory Case Review Report | 31a.11 First Quarterly Report = December 2007 | 31a.11 | | |
| | | | 31b. Revise and implement current Foster Care Review Instrument to be more qualitative. | 31b. 1 Draft revisions to current instrument to support CFSR outcomes and develop glossary of terms and instructions. | Foster Care Review Program Supervisor | 31b.1 Draft instrument Glossary of terms and instructions | 31b.1 February 2005 | 31b.1 October 2005 | | |
| | | | | | | 31b.2 Request TA from NCWRCOI for review and feedback to improve quality of instrument. | 31b.2 Feedback for draft instrument   TA written comments | 31b.2 February 2005 | 31b.2 February 2005 | | |
| | | | | | | 31b.3 Revise based on feedback from NCWRCOI. | 31b.3 Revised draft | 31b.3 April 2005 | 31b.3 April 2005 | | |
| | | | | | | 31b.4 Submit for review and feedback to Unit Director and Sr. Mgt. Staff. | 31b.4 Revised draft | 31b.4 April 2005 | 31b.4 April 2005 | | |

DHS
146432

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 31b.5<br>Provide orientation to staff on new form and procedures for test and provide additional TA. | 31b.5<br>Training record of meeting | 31b.5<br>May 2005 | 31b.5<br>April 2005 | | |
| | | | | | | 31b.6<br>Test new form and procedures on 1 case per region per worker for feedback and make final revisions. | 31b.6<br>Recommendations from Test for final revisions or improvements. | 31b.6<br>May 2005 | 31b.6<br>May 2005 | | |
| | | | | | | 31b.7<br>Submit revised draft instrument for final review & approval. | 31b.7<br>Approved instrument | 31b.7<br>May 2005 | 31b.7<br>May 2005 | | |
| | | | | | | 31b.8<br>Present tool to ASWS in field through Regional Staff meetings prior to implementation | 31b.8<br>Regional Staff Meetings agenda and attendance records | 31b.8<br>February 2006 | 31b.8 | | |
| | | | | | | 31b.9<br>Implement revised instrument and process in all regions. | 31b.9<br>Quarterly Reports to Division Director, Deputies and Sr. Mgt. | 31b.9<br>Implement = July 2005<br><br>First Quarterly Report = October 2005<br><br>Second Quarterly Report = February 2006<br><br>Third Quarterly Report = June 2006 | 31b.9<br>July 2005<br><br>October 2005<br><br>February 2006<br><br>June 2006 | | |

DHS
146433

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 31c. Develop a tool to collect data from the FCCR Instrument that can be reported to DFCS Division Director and Bureau Director of MACWIS, PIP and Special Projects. | Foster Care Review Program Supervisor | 31c.1 Develop spread sheet tool for monthly data collection and that automatically calculates percentages for monthly tallies | 31c.1 Spread sheet tool | 31c.1 June 2005 | 31c.1 June 2005 | | |
| | | | | | | 31c.2 Develop quarterly reporting system. | 31c.2 Quarterly Report Format and tools | 31c.2 July 2005 | 31c.2 July 2005 | | |
| | | | | | | 31c.3 Submit Quarterly Report. | 31c.3 Quarterly Report | 31c.3 First Quarterly Report = October 2005 | 31c.3 October 2005 | | |
| | | | | | | | | Second Quarterly Report = February 2006 | February 2006 | | |
| | | | | | | | | Third Quarterly Report = June 2006 | June 2006 | | |
| | | | | 31d. MACWIS reports will be utilized as a management tool to track progress of regions and counties to improve the accuracy of data entry and to improve the quality of practice. | Bureau Director of MACWIS, PIP and Special Projects\n\nMACWIS Unit | 31d.1 Monthly distribution of regional and county data and reports distributed to RD to monitor progress within the region in reaching goals and desired outcomes. | 31d.1 Monthly statistical reports | 31d.1 February 2006 and on-going | 31d.1 | | |

DHS
146434

**Renegotiated Systemic Matrix (Effective April 1, 2006)**

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 31e. Implement reporting system to track improvements in practice based on targeted MACWIS Reports for the ASWS and RD to provide feedback about improvements. | Bureau Director of MACWIS, PIP and Special Projects<br><br>PIP Coordinator | 31e.1 Develop ASWS Monthly and RD Quarterly Progress Improvement Reports.<br><br>31e.2 Train RD and ASWS on reporting.<br><br>31e.3 Implement reporting with implementation of RAP. | 31e.1 Reporting forms and instructions<br><br>31e.2 Training records<br><br>231e.3 Monthly and Quarterly Progress Improvement Reports. | 31e.1 Completed = May 2005<br><br>31e.2 Completed = February 2006<br><br>31e.3 Implement ASWS report January 2007<br><br>RD Quarterly Report = May 2007 | 31e.1 May 2005<br><br>31e.2 February 2006<br><br>31e.3 | | |
| **Systemic Factor: Training and Policy** | X | | | | | | | | | | |
| Item 32: The State is operating a staff development and training program that supports the goals and objectives in the CFSP. | | X | | | | | | | | | |

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 ,Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| Item 33: The State provides for ongoing training for staff that addressed the skills and knowledge base needed to carry out their duties with regard to the services included in the CFSP | X | | Item 33 Goal: On-going training system implemented for DFCS staff statewide.\n\nSource: Training Program Records including curricula, training records and evaluation reports | | Item 33 Goal Lead: Bureau Director for Support\n\nProtection Unit Director\n\nTraining Program Director | Item 33 Benchmark: On-going training curricula implemented and first full round of on-going training completed.\n\nTraining needs surveys developed for distribution to staff to help in determining additional training and/or on-going training needs for caseworker and supervisory training. | Item 33 Method: First Round of On-training curricula implemented and trained statewide\n\nOn-going training system fully implemented | April 2007 | | March 2008 | |
| | | | | 33a. Utilize technical assistance from the NCWRCFCPPP to provide recommendations for policy, practice, and training related to FCP, FTM, and CC to improve family engagement in decision-making, assessment and case planning. | Bureau Director of MACWIS, PIP and Special Projects\n\nProtection Unit Director (Practice Lead)\n\nTraining Program Director\n\nPlacement Unit Director\n\nPolicy Lead | 33a. 1 Request TA through ACF RO and coordinate TA with NRC\n\n33a.2 Initiate conference calls and develop plan for TA (Bureau Director)\n\n33a.3 Initiate on-site training and technical assistance at the CWTI Annual Conference | 33a.1 ACF RO written approval and confirmation from NRC\n\n33a.2 TA Plan\n\n33a.3 CWTI Conference Agenda TA Report from NRC | 33a.1 January 2005\n\n33a.2 March 2005\n\n33a.3 February 2005 | 33a.1 January 2005\n\n33a.2 March 2005\n\n33a.3 February 2005 | | |

DHS
146436

**Renegotiated Systemic Matrix (Effective April 1, 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33a.4 Incorporate NRC recommendations into policy and practice changes for FCP, FTM, and CC. (Policy Lead and Practice Lead) | 33a.4 Policy, Training Curricula and practice guides Completed<br><br>FCP, FTM, CC training completed and practice guides released | 33a.4 July 2005<br><br>April 2006 | 33a.4 August 2005<br><br>April 2006 | | |
| | | | | 33b. Utilize technical assistance from the NCWRCCPS to provide recommendations for improvement to policy, practice and training for intake, screening, and investigation response and to develop training statewide. | Deputy Director of MACWIS, PIP<br><br>Protection Unit Director/Practice Lead<br><br>Placement Unit Director<br><br>Policy Lead | 33b.1 Request TA through ACF RO and coordinate TA with NRC | 33b.1 ACF RO written approval and confirmation from NRC | 33b.1 January 2005 | 33b.1 January 2005 | | |
| | | | | | | 33b.2 Initiate conference calls and develop plan for TA (Deputy Director) | 33b.2 TA Plan | 33b.2 March 2005 | 33b.2 March 2005 | | |
| | | | | | | 33b.3 Initiate on-site training and technical assistance at the CWTI Annual Conference (Protection Unit Director and Training Program Director) | 33b.3 CWTI Conference Agenda TA Report from NRC | 33b.3 February 2005 | 33b.3 February 2005 | | |
| | | | | | | 33b.4 Incorporate NRC and Policy and Practice Workgroup recommendations into policy and practice changes for intake, screening, and investigation response. (Policy Lead) | 33b.4 Revised Policy Concise Practice Guides and related Training Curricula | 33b.4 November 2006 | 33b.4 | | |

**Renegotiated Systemic Matrix (Effective April 1, 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assigument (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33b.5 Implement recommendations from NRC and Policy and Practice Workgroup as part of statewide training and release practice guides. (Training Program Director) | 33b.5 Training curricula Trained statewide and practice guides released<br><br>Training Evaluation Report | 33b.5 April 2007<br><br><br>October 2007 | 33b.5 | | |
| | | | | 33c. Develop and implement Level 2 On-going training curricula and concise practice guides based on the three skill areas of Assessment, Case Planning and Family/Community Engagement in coordination with policy revisions. | Protection Unit Director<br><br>Training Program Director | 33c. 1 Obtain and coordinate T/TA from the NRCS to assist with the development of curricula, practice guides, TOT and policy revisions for the on-going training system. | 33c.1 T/TA Reports Training Report Training materials | 33c1 Initiate T/TA= December 2006 | 33c.1 | | |
| | | | | | | 33c.2 (ASSESSMENT) Curricula, concise practice guide, and TOT materials Assessment including Safety and Risk Assessment developed in coordination with TA and policy revisions. | 33c.2 Curricula, Guide, TOT materials | 33c.2 Developed = December 2006 | 33c.2 | | |
| | | | | | | 33c.3 (ASSESSMENT) Train the trainers completed | 33c.3 Training Records | 33c.3 Completed = February 2007 | 33c.3 | | |

DHS
146438

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33c.4 (ASSESSMENT) RD and Training staff partners to provide drill down training for ASWS and county staff per region. | 33c.4 Regional Training and attendance records Evaluation Results | 33c.4 Completed = June 2007 Evaluation = January 2008 | 33c.4 | | |
| | | | | | | 33c.5 (CASE PLANNING) Curricula, concise practice guide, and TOT materials for Case Planning including ISPs, Caseworker Visitation, Concurrent Permanency Planning & IL Transitional planning for youth developed in coordination with policy revisions. | 33c.5 Curricula, Guide, TOT materials | 33c.5 Developed = December 2006 | 33c.5 | | |
| | | | | | | 33c.6 Train the trainers completed | 33c.6 Training records | 33c.6 Completed = February 2007 | 33c.6 | | |
| | | | | | | 33c.7 RD and Training staff partners to provide training for ASWS county staff per region. | 33c.7 Training records | 33c.7 Training Completed = April 2007 Evaluation Report = October 2007 | 33c.7 | | |

DHS
146439

**Renegotiated Systemic Matrix (Effective April 1, 2006)**

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33c.8 (FAMILY & COMMUNITY ENGAGEMENT) Curricula, concise practice guide, and TOT materials for Family & Community Engagement including FTM & CC and working with community groups, in coordination with policy revisions. | 33c.8 Curricula, Guide and TOT materials | 33c.8 Developed = July 2005 | 33c.8 August 2005 | | |
| | | | | | | 33c.9 Train the trainers completed | 33c.9 Training records | 33c.9 Completed = December 2005 | 33c.9 December 2005 | | |
| | | | | | | 33c.10 RD and Training staff partners to provide drill down training for ASWS and county staff per region. | 33c.10 Training records<br><br>Evaluation Results | 33c.10 Training Completed = April 2006<br><br>Evaluation Report = October 2006 | 33c.10 April 2006 | | |
| | | | | | | 33c.11 Revise the Level 1 Intensive core training to be consistent with changes in practice based on training and policy changes. | 33c.11 Revised Intensive Curricula | 33c.11 Revised = March 2007 and then annually | 33c.11 | | |

DHS<br>146440

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33c.12 Utilize evaluation summary results from on-going training evaluation to continuously inform & identify staff training needs; to upgrade existing curricula; to improve trainings; and for annual planning. | 33c.12 Compiled evaluation results | 33c.12 Annual revisions to Training IVB & IVE plan = May 2005 & November 2006 & November 2007 | 33c.12 June 2005 | | |
| | | | | 33d. Coordinate with IV-E CWTI to provide on-going training curricula for specialized areas including substance abuse, domestic violence, working with the courts and other targeted areas. | Bureau Director of Support<br><br>Protection Unit Director<br><br>Training Program Director | 33d.1 CWTI will implement through regionally based colleges or universities for regionally based training sessions. | 33d.1 Training and attendance records | 33d.1 Completed = June 2005 | 33d.1 June 2005 | | |
| | | | | | | 33d.2 CWTI Training evaluation results submitted. | 33d.2 Training evaluation | 33d.2 July 2005 | 33d.2 July 2005 | | |
| | | | | | | 33d.3 Develop a training needs survey for distribution to all staff to determine additional and/or on-going training needs for pre-service and on-going caseworker training and for specialized staff training needs. | 33d.3 Survey | 33d.3 November 2006 | 33d.3 | | |
| | | | | | | 33d.4 Distribute survey to all staff. | 33d.4 Distribution Memo and Survey Results | 33d.4 January 2007, and annually thereafter | 33d.4 | | |

DHS
146441

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33d.5 Evaluate survey results and determine staff ongoing training needs, as well as needed new curriculums and/or modifications to existing curriculums. | 33d.5 Analysis of Need Report | 33d.5 April 2007 | 33d.5 | | |
| | | | | | | 33d.6 DFCS Training Unit will assume responsibility for on-going training and will begin training with the topic "Family Violence for Child Welfare Workers." | 33d.6 Training Materials | 33d.6 January 2007 | 33d.6 | | |
| | | | | | | 33d.7 Train the Trainers completed. | 33d.7 Training Records | 33d.7 Training Completed = March 2007 | 33d.7 | | |
| | | | | | | 33d.8 Statewide/Regional Training completed | 33d.8 Training Records | 33d.8 Training Completed = May 2007, and annually | 33d.8 | | |
| | | | | 33e. Develop and implement Level 1 Intensive supervisory curricula for all new supervisors. | Training Program Director<br><br>Region 1 Regional Director<br><br>Supervisory Training Workgroup<br><br>PIP Coordinator | 33e.1 Establish Supervisory Training Workgroup to develop supervisory training system. | 33e.1 List of Workgroup | 33e.1 Initiated = August 2005 | 33e.1 September 2005 | | |

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33e.2 Access T/TA to assist workgroup in the evaluation of existing supervisory training curricula and the development of a Supervisory Training system. | 33e.2 TA provided<br><br>Evaluation | 33e.2 Initiate T/TA = May 2006<br><br>Evaluation of curricula = November 2006 | 33e.2 | | |
| | | | | | | 33e.3 Develop a supervisory training needs survey for RD, ASWS, and Program Managers to determine additional and/or on-going supervisory training needs for Level I and Level II Supervisory Training. | 33e.3 Survey | 33e.3 November 2006 | 33e.3 | | |
| | | | | | | 33e.4 Distribute survey to all RD, ASWS, and Program Managers. | 33e.4 Distribution Memo and Survey Results | 33e.4 January 2007, and annually thereafter | 33e.4 | | |
| | | | | | | 33e.5 Evaluate survey results and determine ongoing training supervisory training needs, as well as new curriculums and/or modifications to existing curriculums. | 33e.5 Analysis of Needs Report | 33e.5 April 2007 | 33e.5 | | |
| | | | | | | 33e.6 Develop Level I Intensive Supervisory training curricula and evaluation | 33e.6 Curricula and evaluation | 33e.6 Dev. = March 2007 | 33e.6 | | |

DHS
146443

**Renegotiated Systemic Matrix (Effective April 1, 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33e.7 Curricula and evaluation submitted to Supervisory Workgroup and the Regional Directors for approval. | 33e.7 Approved curricula and evaluation | 33e.7 Presented = March 2007  Approved = April 2007 | 33e.7 | | |
| | | | | | | 33e.8 Develop a Level I Intensive Supervisory Training Concise Guide | 33e.8 Concise Guide | 33e.8 August 2007 | 33e.8 | | |
| | | | | | | 33e.9 Train the trainers completed. | 33e.9 Training records and materials | 33e.9 September 2007 | 33e.9 | | |
| | | | | | | 33e.10 Implement a continuous process for Level I Intensive Supervisory Training for all new supervisors | 33e.10 Regional Training Records | 33e.10 Implement = October 2007 and on-going | 33e.10 | | |
| | | | | 33f. Develop and implement Level II Advanced Supervisory Training for all Supervisors | Training Program Director  Region I Regional Director  Supervisory Training Workgroup  PIP Coordinator | 33f.1 Develop Level II Advanced Supervisory Training curricula and evaluation | 33f.1 Curricula and evaluation | 33f.1 March 2007 | 33f.1 | | |
| | | | | | | 33f.2 Curricula and evaluation submitted to Supervisory Workgroup and the Regional Directors for approval | 33f.2 Approved curricula and evaluation | 33f.2 Presented = March 2007  Approved = April 2007 | 33f.2 | | |
| | | | | | | 33f.3 Train the trainers | 33f.3 Training records | 33f.3 May 2007 | 33f.3 | | |

DHS
146444

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | completed | and materials | | | | |
| | | | | | | 33f.4 Implement a continuous process for Level II Advanced Supervisory training for all supervisors. | 33f.4 Regional Training Records | 33f.4 June 2007 | 33f.4 | | |
| | | | | | | 33f.5 Develop a supervisory training needs survey for RD, ASWS, and Program Managers to determine additional and/or on-going supervisory training needs for Level I and Level II Supervisory Training. | 33f.5 Survey | 33f.5 November 2006 | 33f.5 | | |
| | | | | | | 33f.6 Distribute survey to all RD, ASWS, and Program Managers. | 33f.6 Distribution Memo and Survey Results | 33f.6 January 2007, and annually thereafter | 33f.6 | | |
| | | | | | | 33f.7 Evaluate survey results and determine ongoing training supervisory training needs, as well as new curriculums and/or modifications to existing curriculums. | 33f.7 Analysis of Needs Report | 33f.7 April 2007 | 33f.7 | | |
| | | | | 33g. Make Training schedule easily accessible to field. | Training Program Director | 33g.1 Schedule posted on MACWIS website | 33g.1 Training Schedule | 33g.1 June 2005 | 33g.1 November 2005 | | |
| | | | | | | 33g.2 DFCS Master | 33g.2 Training Schedule | 33g.2 March 2006 | 33g.2 March 2006 | | |

DHS
146445

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | Training Schedule revised and updated. | | | | | |
| | | | | 33h.Restructure Volume IV policy manual by separating practice and policy and developing a useable policy manual and corresponding practice guides that are consistent with training. | Placement Unit Director / Policy | 33h.1 Coordinate Technical Assistance from NRCFCPP and NRCCPS to assist with the development of policy in coordination with the on-going training system and concise practice guides. | 33h.1 T/TA Report | 33h.1 Initiated = January 2005 | 33h.1 January 2005 | | |
| | | | | | | 33h.2 Separate existing Policy & Practice in preparation for policy work. | 33h.2 Policy Materials Practice Materials | 33h.2 February 2005 | 33h.2 February 2005 | | |
| | | | | | | 33h.3 Practice and Policy workgroup and committees to develop recommendations for policy revisions targeting the areas of assessment, case planning and family/community engagement and submit to Policy Lead and Practice Lead. | 33h.3 Written recommendations Based on targeted areas | 33h.3 Family Engagement = September 2006<br><br>Intake, Screening and Response = September 2006<br><br>Assessment = September 2006<br><br>Case Planning = September 2006 | 33h.3 | | |

DHS
146446

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33h.4 Policy for Assessment, Case Planning and Family/Community Engagement. | 33h.4 Draft Policy | 33h.4 Family Engagement = December 2006<br><br>Investigation = December 2006<br><br>Assessment = December 2006<br><br>Case Planning = December 2006 | 33h.4 | | |
| | | | | | | 33h.5 Revised draft based on input for final review and comment. | 33h.5 Draft policy revisions | 33h.5 Family Engagement = January 2007<br><br>Investigations = January 2007<br><br>Assessment = January 2007<br><br>Case Planning January 2007 | 33h.5 | | |

DHS
146447

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33h.6 Finalize policy | 33h.6 Final Policy | 33h.6 Family Engagement = February 2007  Investigations = February 2007  Assessment = February 2007 Case Planning = May 2007 | 33h.6 | | |
| | | | | | | 33h.7 Submit Policy for approval through MDHS procedures and channels. | 33h.7 Documentation of Official Approval | 33h.7 May 2007 | 33h.7 | | |
| **Item 34:The State provides training for current and prospective Foster parents, adoptive parents and staff of State licensed or approved facilities.** | X | | **Item 34 Goal:** State will have a system for on-going training for licensed foster homes, relatives and adoptive parents.  Source: Adoption and Licensure policy, procedures and training resources | | **Item 34 Goal Lead:** Adoption Program Director  Licensure Program Director | **Item 34 Benchmark:** State will have implemented revised pre-service training curricula for prospective foster parents, adoptive parents, and relatives.  Source: Revised Pre-service curricula and training records | **Item 34 Method:** Revised pre-service curricula and training records  Adoption and Licensure policy, procedures and training resources | **March 2007** | | **March 2008** | |

DHS
146448

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 34a. Access T/TA from Adopt US Kids to "train trainers" pairing resource families with staff to provide training for responding to the call from prospective foster and adoptive families. | Adoption Director and Licensure Director | 34a.1 "Train the trainer" completed | 34a.1 Training records | 34a.1 August 2006 | 34a.1 | | |
| | | | | 34b. Coordinate with IVE CWTI to develop and implement on-going training for foster and adoptive parents for identified specialized areas. | Protection Unit Director<br><br>Training Program Director<br><br>Licensure & Adoption Units<br><br>See 6g | 34b.1 CWTI implement through regionally based training sessions.<br><br>34b.2 Training evaluation results submitted.<br><br>34b.3 DFCS will conduct an annual statewide survey of Resource Families needs.<br><br>34b.4 A yearly calendar of resource trainings, based on the survey findings will be posted on the MACWIS website.<br><br>34b.5 Links to on-line resource families training sites on DHS website will be established. | 34b.1 Training and attendance records<br><br>34b.2 Training Evaluation<br><br>34b.3 Survey results<br><br>34b.4 MACWIS web screen shots<br><br>34b.5 Screen shots | 34b.1 Completed = June 2005<br><br>34b.2 July 2005<br><br>34b.3 April 2007, and annually thereafter<br><br>34b.4 August 2007<br><br>34b.5 April 2007 | 34b.1 June 2005<br><br>34b.2 July 2005<br><br>34b.3<br><br>34b.4<br><br>34b.5 | | |

DHS
146449

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 34b.6<br>Seven regional quarterly support group meetings. with approved training hours. will be offered. | 34b.6<br>Agendas and training materials | 34b.6<br>April 2007 | 34b.6 | | |
| | | | | | | 34b.7<br>Coordinate with private providers to offer additional trainings based on survey results. or regional support group requests. | 34b.7<br>List of private providers, training topics, and schedule. | 34b.7<br>August 2007 | 34b.7 | | |
| | | | | | | 34b.8<br>Provide yearly conference training opportunities to resource parents selected as regional trainers. | 34b.8<br>Agendas, training materials | 34b.8<br>August 2007, and annually thereafter | 34b.8 | | |
| | | | | 34c. Access T/TA from the National Child Welfare Resource for Special Needs Adoption and the NCWRCFCPPP to enhance the current pre-service training curricula to address the roles of foster and adoptive families in working as team members and based on programmatic changes to policy and practice | Adoption Director<br>Licensure Director | 34c.1<br>T/TA to review and enhance PATHS curriculum based on dual certification and foster/adopt families role as team members with DFCS and working with birth families. | 34c.1<br>Revised Curriculum | 34c.1<br>August 2006 | 34c.1 | | |

DHS<br>146450

**Renegotiated Systemic Matrix (Effective April 1, 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | | | | | | |
| | | | | 34d. Develop a plan to address the unique resource needs for new children entering care in Harrison, Hancock and Jackson counties. | Director of Field Operation<br><br>Region 6 South Regional Director<br><br>Region 6 South ASWSs | 34d.1 Convene a workgroup to identify the unique needs of the Coastal counties, and develop priorities to address the identified needs. | 34d.1 List of Workgroup members, the identified needs, and the priorities. | 34d.1 October 2006 | 34d.1 | | |
| | | | | | | 34d.2 Identify internal and external resources that can be engaged. | 34d.2 Identified resources. | 34d.2 November 2006 | 34d.2 | | |
| | | | | | | 34d.3 Formalize plan to address the needs of children entering care, and implement plan. | 34d.3 Formalized Plan | 34d.3 January 2007 | 34d.3 | | |
| Systemic Factor: Service Array | X | | | | | | | | | | |
| Item 35 The State has in place an array of services that assess the strengths and needs of children and families to determine service needs and to address identified needs | X | | Item 35 Goal: Increase targeted state & county level collaborative efforts and partnerships to improve coordination & access to existing services statewide. | | Item 35 Goal Lead: DFCS Division Director<br><br>Deputy Director of Support | Item35 Benchmark: Targeted Partners identified and written agreements developed. | Item 35 Method: List of partnerships established; Written Agreements in place Agendas and minutes of meetings | March 2007 | | March 2008 | |
| | | | | 35a.1 In partnership with the Dept. of MH research feasibility of expanding MAP Teams and | DFCS Deputy Director of Support | 35a1 Model MAP Team Identified | 35a.1 List of MAP Team and identified Model Team | 35a.1 August 2006 | 35a.1 | | |

DHS
146451

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | developing consistent protocol for family involvement. | | | | | | | |
| | | | | | | 35a.2 Research for funding conducted as a collaborative effort between MDHS & MDMH for MAP Team expansion. | 35a.2 Funding Opportunities Identified | 35a.2 August 2006 | 35a.2 | | |
| | | | | | | 35a.3 Partner with MDMH to determine feasibility of expanding MAP Teams | 35a.3 If feasible MOU - Minutes of Meeting | 35a.3 September 2006 | 35a.3 | | |
| | | | | | | 35a.4 Draft structured protocol for family involvement in MAP Teams | 35a.4 Protocol | 35a.4 December 2006 | 35a.4 | | |
| | | | | | | 35a.5 Protocol Implemented for each established MAP Team | 35a.5 MDMH MAP Team Report | 35a.5 June 2007 | 35a.5 | | |
| | | | | 35b. Expand CJA Multi-disciplinary Teams to all counties and replicate effective models on a statewide basis. | CJA Sub-grantees  DFCS Prevention Unit Director | 35b.1 Identify counties with MDTS | 35b.1 MDT Listing | 35b.1 April 2005 | 35b.1 April 2005 | | |
| | | | | | | 35b.2 Evaluate MDTS to identify effective model(s) in the community for replication. | 35b.2 Evaluation Results | 35b.2 January 2007 | 35b.2 | | |
| | | | | | | 35b.3 Statewide protocol for MDT's developed | 35b.3 Statewide Protocol | 35b.3 May 2005 | 35b.3 May 2005 | | |
| | | | | | | 35b.4 Train MDTS on Protocol | 35b.4 Training Records | 35b.4 June 2007 | 35b.4 | | |

DHS
146452

**Renegotiated Systemic Matrix (Effective April 1, 2006)**

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 35b.5<br>Protocol implemented. | 35b.5<br>CJA sub-grantee Monthly reports | 35b.5<br>June 2007 | 35b.5 | | |
| | | | | 35c. Improve the effectiveness and impact of Project Homestead County Task Forces on the community to improve local service array and delivery of services. | DFCS Prevention Unit Director<br><br>Project Homestead Program Coordinator | 35c.1<br>Programmatic evaluation of effectiveness of existing Project Homestead County Task Forces. | 35c.1<br>Evaluation Results | 35c.1<br>August 2005 | 35c.1<br>September 2005 | | |
| | | | | | | 35c.2<br>Rename and implement changes to current Project Homestead Program based on evaluation results. | 35c.2<br>Program Guidelines | 35c.2<br>October 2006 | 35c.2 | | |
| | | | | | | 35c.3<br>Expand Program into seven counties, at least one per region. | 35c.3<br>Monthly Coordinator Reports | 35c.3<br>March 2007 | 35c.3 | | |
| | | | | | | 35c.4<br>Prioritize and target areas of the State that are known to have limited access of services and conduct the service inventory to assess county service array and identified service needs. | 35c.4<br>Service Inventory Results/Report | 35c.4<br>January 2007 & Annually | 35c.4 | | |

DHS
146453

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 35c.5<br>Based on these targeted counties and the service inventory results, Coordinators will work with the coalition to develop and implement an annual plan to address the findings and improve the local service delivery. | 35c.5<br>State Level Report and copies of the Coalition Annual Plans on file | 35c.5<br>January 2007 & Annually | 35c.5 | | |
| | | | | 35d. Stabilize and support existing Project Homestead Network Coordinators. | DFCS Prevention Unit Director<br><br>Project Homestead Program Coordinator | 35d.1 Programmatic Assessment completed to determine methods to stabilize and support nine (7) Network Coordinators for Project Homestead. | 35d.1<br>Assessment Results | 35d.1<br>May 2005 | 35d.1<br>May 2005 | | |
| | | | | | | 35d.2 Staff meetings utilized to review results and monitor progress in stabilizing Coordinators and improving the effectiveness of program. | 35d.2<br>Agenda and minutes from staff meetings | 35d.2<br>May 2007 and on-going | 35d.2 | | |
| | | | | 35e. Enhance and expand foster and adoptive parent support groups and services. | Licensure Unit Adoption Program RDs and ASWSs | 35e.1<br>Current active foster and adoptive parent support groups and providers of support services identified statewide. | 35e.1<br>List of support groups and providers | 35e.1<br>June 2006 | 35e.1 | | |

DHS
146454

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 35e.2 Use information from research to develop a directory of foster and adoptive parent support groups and service providers and make available to families. | 35e.2 Resource Directory | 35e.2 November 2006 | 35e.2 | | |
| | | | | | | 35e.3 Licensure and Adoption staff will partner with Adopt US Kids, foster & adoptive families and service providers to target areas of the state without access to a support group and plan efforts to expand coverage as part of the Statewide targeted Recruitment and Retention Plan. | 35e.3 Statewide Recruitment and Retention Plan and Quarterly Progress Reports on Plan | 35e.3 Quarterly Report = July 2006 (covering period April-June 2006) and then quarterly thereafter | 35e.3 | | |
| | | | | | | 35e.4 Provide T/TA to support groups and service providers on how to develop support services for foster and adoptive families through collaborative efforts and partnerships with local community stakeholders. | 35e.4 Record of T/TA provided by Licensure and Adoption staff | 35e.4 July 2006 | 35e.4 | | |

**DHS
146455**

**Renegotiated Systemic Matrix (Effective April 1, 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 35f. Engage current foster and adoptive parent support groups and service providers to provide technical assistance to newly created support groups or foster and adoptive parents interested in starting groups. | Licensure Unit Adoption Program RDs and ASWSs | 35f.1 "Interest Survey" developed to identify interested groups or service providers. | 35f.1 Survey completed | 35f.1 January, 2006 | 35f.1 | | |
| | | | | | | 35f.2 Survey disseminated to Foster/Adoptive parent and service providers | 35f.2 Distribution List | 35f.2 March 2006 | 35f.2 | | |
| | | | | | | 35f.3 Results of survey compiled to determine the interest level for a foster/adoptive parent support groups and service providers. | 35f.3 Report of results | 35f.3 May 2006 | 35f.3 | | |
| | | | | 35g. Offer workshop provided by members of effective Foster and Adoptive Parent Support Groups at the Annual Lookin to the Future Conference. | Licensure Unit Adoption Unit Training Unit | 35g.1 Agreement from Lookin to the Future Conference Planning Committee to add workshop to conference agenda. | 35g.1 Workshop description and approval | 35g.1 March 2005 | 35g.1 October 2005 | | |
| | | | | | | 35g.2 Support provided to presenters to develop training presentation and materials for workshop. | 35g.2 Presentation and handouts | 35g.2 May 2005 | 35g.2 October 2005 | | |
| | | | | | | 35g.3 Workshop provided | 35g.3 Workshop evaluation report | 35g.3 July 2005 | 35g.3 July 2005 | | |

DHS
146456

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | 2 Goal/ Negotiated measure/ Percent of Improvement | | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | 35h. Research available technical assistance and resource materials available for Foster/Adoptive Parent interested in establishing a Statewide or Regional Foster or Adoptive Parent Association. | Licensure Unit Adoption Unit | 35h.1 Research completed. | 35h.1 Report from research completed and available resource material obtained for distribution. | 35h.1 August 2005 | 35h.1 August 2005 | | |
| | | | 35i. Establish more collaborative efforts and partnerships between local DFCS offices and available Families First Resource Centers and other community-based providers funded through MDHS. | Bureau Director of Support  DFCS Prevention Unit Director | 35i.1 Listing of all available community –based services funded through MDHS developed.  35i.2 List distributed to all regions, ASWSs, counties and field staff | 35i.1 Provider list completed  35i.2 Distribution list and memo | 35i.1 August 2005  35i.2 April 2005 | 35i.1 August 2005  35i2 August 2005 | | |
| | | | 35j. RDs & ASWSs develop community relationships and support MDHS service providers and other community based groups like Project Homestead, County Task Forces and parent support groups. | RDs and ASWSs | 35j.1 Improved utilization of MDHS providers by agency staff and clients.  35j.2 Evaluation of quality of services by RDs and ASWSs by April of each grant period.  35j.3 Improved visibility of DFCS staff support for service providers and community based groups. | 35j.1 Sub-grantee monthly reports  35j.2 Annual Service Reports  35j.3 Weekly Activity Reports | 35j.1 May 2005 then on-going  35j.2 May 2005 than annually  May 2006  May 2007  35j.3 May 2005 and on-going  June 2006 | 35j.1 May 2005  35j.2 June 2005  July 2006  35j.3 June 2005  June 2006 | | |

DHS
146457

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 35k. Continue DFCS participation with the Interagency Coordinating Council for Children and Youth (ICCCY) and the Interagency Systems of Care Council (ISCC) to address and improve mental health services to SED (seriously emotionally disturbed) children and youth. ICCCY meets biannually and is comprised of the executive directors of all agencies who provide services to children and is mandated by state legislation. ISCC meets quarterly and is comprised of middle managers from each of the mandated ICCCY agencies. ISCC develops priorities and strategy plans for ICCCY approval regarding coordination and collaboration among the agencies. | DFCS Division Director<br><br>Placement Unit Director | 35k.1 Continue to attend all ICCCY biannual meetings to have input into priorities and strategies to improve coordination among agencies.<br><br>35k.2 Actively participate in quarterly ISCC meetings with middle managers from other agencies to develop priorities and strategies to submit to ICCCY for improved coordination and collaborative efforts among the agencies. | 35k.1 Meeting agenda and materials<br><br>35k.2 Meeting agenda and materials. | 35k.1 Biannual August 2006<br><br>December 2006<br><br>2007 Dates = TBD<br><br>2008 Dates = TBD<br><br>35k.2 Quarterly – November 2005 February 2006 and on-going | 35k.1<br><br><br>35k.2 November 2005<br><br>February 2006 | | |

## Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 351. Conduct a needs assessment in Harrison, Hancock and Jackson counties. | DFCS Division Director<br><br>Director of Field Operations<br><br>Region 6 South Regional Director | 351.1 Request assistance of appropriate NCWRCs to assist with needs assessment | 351.1 Request and confirmation from NCWRC. | 351.1 March 2006 | 351.1 | | |
| | | | | | | 351.2 Conduct initial planning meeting with NCWRCs. | 351.2 Agenda and minutes of Meeting. | 351.2 April 2006 | 351.2 | | |
| | | | | | | 351.3 Utilize MACWIS Reports to review data and compare to area and state prior to Hurricane Katrina. | 351.3 Comparison Report | 351.3 May 2006 | 351.3 | | |
| | | | | | | 351.4 Utilize the T/A of the NCWROCI, NCWRCCPP, and the NCRC on Data and Technology in conjunction with the Mississippi Children's Home Society to conduct a stakeholders meeting of both internal and external stakeholders to evaluate the current status of the affected coastal counties. | 351.4 List of stakeholders, meeting agenda, and minutes of meeting. | 351.4 June 2006 | 351.4 | | |
| | | | | | | 351.5 Develop a formalized needs assessment. | 351.5 Needs Assessment | 351.5 July 2006 | 351.5 | | |

DHS
146459

**Renegotiated Systemic Matrix (Effective April 1, 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 35m. Development of a Coastal Recovery Plan. | DFCS Division Director<br><br>Director of Field Operations<br><br>Region 6 South Regional Director | 35m.1 Recommendations for a Coastal Recovery Plan submitted by the National Child Resource Center. | 35m.1 Recommendations | 35m.1 September 2006 | 35m.1 | | |
| | | | | | | 35m.2 Determine available resources and assess those needed to address the identified needs. | 35m.2 Report identifying available resources. | 35m.2 October 2006 | 35m.2 | | |
| | | | | | | 35m.3 Develop Coastal Recovery Plan and distribute in-house for review. | 35m.3 Distribution List and Memorandum | 35m.3 December 2006 | 35m.3 | | |
| | | | | | | 35m.4 Begin implementation of the Coastal Recovery Plan. | 35m.4 Coastal Recovery Plan | 35m.4 January 2007 | 35m.4 | | |
| | | | | 35o. Hancock County will assess current community resources to assist in identifying areas of concern and the programs available for families at risk. | Director of Field Operations | 35o.1 Identify programs and community resources that are operating and providing services. | 35o.1 List of operating programs and community resources. | 35o.1 June 2006 | 35o.1 | | |
| | | | | | | 35o.2 Coordinate meeting to review existing services available for families. | 35o.2 Agenda/meeting minutes/notes | 35o.2 July 2006 | 35o.2 | | |

DHS
146460

# Renegotiated Systemic Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 35o.3 Partner with Coastal community resources to explore alternative solutions for safety concerns, such as schools and/or after school programs purchasing washers/dryers to wash clothes in lieu of reporting children who are living in FEMA trailers who appear to b unkempt or dirty. | 35o.3 List of alternative solutions. | 35o.3 September 2006 | 35o.3 | | |
| Item 36: Accessibility of services across all jurisdictions | X | | | **Please Reference System Factor Service Array, Item 35 above.** | | | | | | | |
| Item 37: Ability to individualize services to meet unique needs | X | | | **Please Reference System Factor Service Array, Item 35 above.** | | | | | | | |
| Systemic Factor: Agency Responsiveness to the community | | X | **In Substantial Conformity** | | | | | | | | |
| Systemic Factor: Foster and Adoptive Parent Licensing, Recruitment and Retention | | X | **In Substantial Conformity** | | | | | | | | |

DHS
146461

## Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006)

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| S1: Children are, first and foremost, protected from abuse and neglect<br><br>CFSR Finding: 84.4% Substantially Achieved | X | | | | | | | | | | |
| Item 1: Timeliness of initiating investigations of reports of child maltreatment | X | | Item 1 Goal: Increase the statewide percentage of intake investigations initiated within 24 hours from 67.9% to 71.99%.<br><br>Data Source: Baseline was established based on two quarters July-December 2004 MACWIS "Child Investigation Timeliness Report - Statewide Summary" | | Item 1 Goal Lead: Bureau Director of MACWIS, PIP and Special Projects | Item 1 Goal Benchmark: Increase the statewide percentage of intake investigations initiated within 24 hours Statewide from Baseline 67.9% to 69.99%.<br><br>Data Source: Baseline established using two quarters (July-December 2004) MACWIS "Child Investigation Timeliness Report – Statewide Summary" | Item 1 Goal Method of Measuring: Method of measuring progress will be the on-going distribution and monitoring of the "Child Investigation Timeliness Report" from MACWIS:  1) Monitor reports at all levels, SO, Regional, ASWS, & caseworker levels.  2) ASWS will report monthly progress with caseworkers on investigations to RD's. 3) RD's will report to SO quarterly on improvements of investigations, and 4) SO will track changes in the data monthly and regional reports quarterly and compile results for report to ACF RO quarterly. | March  2007 | | March 2008 | |
| | | | | 1a. Utilize technical assistance from the NCWRCCPS to provide recommendations for improvement to policy and practice for intake, screening, and investigation response. | Deputy Director of MACWIS, PIP<br><br>Protection Unit Director/Practice Lead<br><br>Policy Lead | 1a. 1 Request TA through ACF RO and coordinate TA with NRC (Deputy Director) | 1a.1 ACF RO written approval and confirmation from NRC | 1a.1 January 2005 | 1a.1 January 2005 | | |

DHS
146462

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006)**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 1a.2 Initiate conference calls and develop plan for TA (Deputy Director) | 1a.2 TA Plan | 1a.2 March 2005 | 1a.2 March 2005 | | |
| | | | | | | 1a.3 Initiate on-site training and technical assistance at the CWTI Annual Conference (Protection Unit Director and Training Program Director) | 1a.3 CWTI Conference Agenda TA Report from NRC | 1a.3 February 2005 | 1a.3 February 2005 | | |
| | | | | | | 1a.4 Incorporate NRC and Policy and Practice Workgroup recommendations into policy and practice changes for intake, screening, and investigation response. (Placement Unit Director/Policy Lead and Protection Unit Director/Practice Lead) | 1a.4 Revised Policy Concise Practice Guides and related Training Curricula | 1a.4 September 2006 | 1a.4 | | |
| | | | | | | 1a.5 Implement recommendations from NRC and Policy and Practice Workgroup as part of statewide training and release practice guides. (Training Program Director) | 1a.5 Training curricula Trained statewide and practice guides released  Training Evaluation Report | 1a.5 December 2006  July 2007 | 1a.5 | | |

**DHS
146463**

## Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006)

| 1<br>Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 1b. Develop and implement Statewide training to insure consistency of intake, screening, and initiating investigations to ensure consistent practice across all regions and counties. | Deputy Director of Support<br><br>Training Program Director | 1b.1 Curricula, concise practice guide, and TOT materials developed by Training staff in collaboration with NRC and Policy and Practice Work Group, and Providers (Training Program Director) | 1b.1 Curricula, concise practice guide and TOT materials | 1b. 1 Finalized = September 2006 | 1b.1 | | |
| | | | | | | 1b.2 Train the trainers completed (Training Program Director) | 1b.2 Training Records | 1b.2 Training Completed = October 2006 | 1b.2 | | |
| | | | | | | 1b.3 Designated regional training staff will partner with RD to provide training to ASWS and county social work staff per region. (Training Program Director and Regional Directors) | 1b.3 Training Records<br><br>Evaluation Report | 1b.3 Statewide Training Completed = December 2006<br><br>Report = July 2007 | 1b.3 | | |
| | | | | | | 1b.4 Contract with University of Southern Mississippi to update Intensive Training Curricula. | 1b.4 Finalized Contract | 1b.4 June 2006 | 1b.4 May 2006 | | |
| | | | | | | 1b.5 Revisions incorporated into Level 1 Intensive Training for all new workers. | 1b.5 Updated Intensive Training Curricula | 1b.5 Curricula Revised = March 2007, and annually thereafter | 1b.5 | | |

DHS
146464

## Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 1c. Develop and implement a system for RAP | DFCS Division Director<br><br>DFCS Deputy Director of MACWIS<br><br>PIP Coordinator<br><br>Regional Directors | 1c.1 Process developed including RAP practice guide and requirements. (SO PIP Consultant) | 1c.1 RAP Practice Guide | 1c.1 Completed = May 2005 | 1c.1 May 2005 | | |
| | | | | | | 1c.2 Regional training and technical assistance on RAP Practice Guide to initiate county self assessment completed (PIP Coordinator and Regional Directors) | 1c.2 Training records | 1c.2 Completed = February 2006 | 1c.2 February 2006 | | |
| | | | | | | 1c.3 County self assessments and workload surveys completed and submitted to RD for analysis and prioritizing. (ASWS, Regional Director, DFCS Division Director) | 1c.3 Regional Summary of Assessment and Workload Survey Results | 1c.3 County Assessments and Workload Surveys Sub. = June 2006<br><br>Reg. Summary = September 2006 | 1c.3 July 2006 | | |
| | | | | | | 1c.4 Regional Strategic Planning Session completed and RAP approved by DFCS Division Director (PIP Coordinator and RD) | 1c.4 Approved RAP per region | 1c.4 January 2007 | 1c.4 | | |
| | | | | | | 1c.5 Monitor RAP progress and submit progress report to SO (ASWS, RD) | 1c.5 Quarterly RAP Program Improvement Progress Report | 1c.5 First RAP Quarterly Report = May 2007 (covering the Jan-March Quarter) | 1c.5 | | |

DHS
146465

## Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006)

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 1d. RAP will include action steps to improve the consistency of intake, screening, and timeliness of initiating investigations if determined to be an area needing improvement. | Regional Directors ASWS | 1d.1 Based on the county self assessments develop a RAP to improve intake, screening, and timeliness of investigations if determined to be a safety priority. (ASWS and RD) | 1d.1 Approved RAP per region | 1d.1 Approval and implementation of RAP = January 2007 | 1d.1 | | |
| | | | | 1e. Utilize technical assistance from the NCWRCFCPPP to provide recommendations for policy and practice changes related to FCP, FTM, and CC to improve family engagement in decision-making, assessment and case planning. | Bureau Director of MACWIS, PIP and Special Projects Protection Unit Director (Practice Lead) Training Program Director Placement Unit Director (Policy Lead) | 1e. 1 Request TA through ACF RO and coordinate TA with NRC (Bureau Director) | 1e.1 ACF RO written approval and confirmation from NRC | 1e.1 January 2005 | 1e.1 January 2005 | | |
| | | | | | | 1e.2 Initiate conference calls and develop plan for TA (Bureau Director) | 1e.2 TA Plan | 1e.2 March 2005 | 1e.2 March 2005 | | |
| | | | | | | 1e.3 Initiate on-site training and technical assistance at the CWTI Annual Conference (Protection Unit Director and Training Program Director) | 1e.3 CWTI Conference Agenda TA Report from NRC | 1e.3 February 2005 | 1e.3 February 2005 | | |
| | | | | | | 1e.4 Incorporate NRC recommendations into policy and practice changes for FCP, FTM, and family-centered CC. (Policy Lead and Practice Lead) | 1e.4 Policy, Training Curricula and practice guides completed FCP, FTM, CC training completed and practice guides released | 1e.4 July 2005 April 2006 | 1e.4 August 2005 April 2006 | | |

DHS
146466

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006)**

| 1<br>Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 1f. Provide statewide training and release the concise practice guide for FCP, FTM within 30 days and CC and implement. | Training Program Director | 1f.1 Training Curricula, TOT materials, Concise Practice Guide developed. | 1f.1 Curricula, TOT materials, Concise Practice Guide | 1f.1 Completed = July 2005 | 1f.1 August 2005 | | |
| | | | | | | 1f.2 Trainers trained | 1f.2 Training Records | 1f.2 Completed = December 2005 | 1f.2 December 2005 | | |
| | | | | | | 1f.3 Training staff will partner with RD to drill down training to all ASWS and county social work staff per region. | 1f.3 Training Records | 1f.3 Statewide Completed = April 2006 | 1f.3 April 2006 | | |
| | | | | | | | Evaluation Results | Evaluation Report = October 2006 | | | |
| | | | | | | 1f.4 Contract with the University of Southern Mississippi to update Intensive training Curricula. | 1f.4 Finalized Contract | 1f.4 June 2006 | 1f.4 May 2006 | | |
| | | | | | | 1f.5 Level 1 Intensive Training curricula updated/ revised to include FCP, FTM, CC. | 1f.5 Revised Curricula | 1f.5 Intensive training curricula revised and updated = March 2007, and annually thereafter | 1f.5 | | |
| | | | | 1g. Each region will include in the RAP, action steps to implement FTM practice standards and guidelines to comply with policy to engage family within 30 days to develop initial ISP. | Regional Directors ASWS | 1g.1 Develop RAP to improve the practice of FTM. (RD and ASWS) | 1g.1 Approved RAP per region | 1g.1 Approval and implementation of RAP = January 2007 | 1g.1 | | |

DHS
146467

## Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006)

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 1h. Develop MACWIS Report based on "Family Team Meeting" narrative type to monitor the frequency of Family Team Meetings held within 30 days. | Bureau Director of MACWIS  MACWIS Unit | 1h.1 Develop MACWIS Report for ASWS and RD (MACWIS Unit) | 1h.1 MACWIS Report | 1h.1 July 2006 | 1h.1 | | |
| | | | | 1i. Implement reporting system for the ASWS and RD to provide feedback about improvements on the timeliness of investigations and FTM based on MACWIS reports. | Bureau Director of MACWIS  PIP Coordinator | 1i.1 Develop ASWS Monthly and RD Quarterly Progress Improvement Reports.  1i.2 Train RD and ASWS on reporting.  1i.3 Implement reporting with implementation of RAP. | 1i.1 Reporting forms and instructions  1i.2 Training records  1i.3 Monthly and Quarterly Progress Improvement Reports. | 1i.1 Completed = May 2005  1i.2 Completed = February 2006  1i.3 Implement ASWS report = January 2007 and on-going  RD Quarterly Report = May 2007 and on-going | 1i.1 May 2005  1i.2 February 2006  1i.3 | | |
| | | | | 1j. Re-structure and implement the supervisory case review to include the assessment of practice on one in-home case per worker every 90 days. | Bureau Director of MACWIS, PIP  Lead: Tracy Malone, Region I  Supervisory Review Committee | 1j.1 Narrative type added to MACWIS to include "Supervisory Administrative Review"  1j.2 Develop MACWIS report to pull case review data pertaining to "Supervisory Administrative Review" type report | 1j.1 MACWIS Report and MACWIS Release Notes  1j.2 MACWIS Supervisory Report | 1j.1 July 2005  1j.2 July 2006 | 1j.1 May 2005  1j.2 | | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006)**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 1j.3 Supervisory Review Committee to revise MDHS – SS -408 Supervisory Administrative Review form to include in-home case information to be integrated into MACWIS | 1j.3 Revised Supervisory Administrative Review form for both in-home and custody cases | 1j.3 August 2005 | 1j.3 August 2005 | | |
| | | | | | | 1j.4 MACWIS System Requirements Document completed and shared with Supervisory Review Committee. | 1j.4 MACWIS System Requirements Document | 1j.4 August 2006 | 1j.4 | | |
| | | | | | | 1j.5 Change tickler from ISP due at 3 month to supervisory administrative review tickler to be sent to ASWS at two months and RD if not completed at 3 months to monitor supervisory reviews. | 1j.5 MACWIS Release note | 1j.5 March 2007 | 1j.5 | | |
| | | | | | | 1j.6 MACWIS System Requirements Documents designed, developed and tested for implementation in MACWIS. | 1j.6 MACWIS Work Plan | 1j.6 October 2006 | 1j.6 | | |
| | | | | | | 1j.7 Supervisory Administrative Review Concise Practice Guide Completed | 1j.7 Practice Guide | 1j.7 April 2007 | 1j.7 | | |

DHS
146469

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006)**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 1j.8 Training provided to ASWS on Supervisory Case Review, Practice Guide & MACWIS. | 1j.8 Training records | 1j.8 May 2007 | 1j.8 | | |
| | | | | | | 1j.9 Release notes and concise practice guide posted on MACWIS website | 1j.9 MACWIS Release Notes and Practice Guide | 1j.9 May 2007 | 1j.9 | | |
| | | | | | | 1j.10 Supervisory Administrative Review deployed in MACWIS and implemented in practice. | 1j.10 MACWIS Screen Shots | 1j.10 June 2007 | 1j.10 | | |
| | | | | | | 1j.11 MACWIS report developed to pull case review data based on Supervisory Administrative Review. | 1j.11 MACWIS Supervisory Case Review Report | 1j.11 First Quarterly Report = December 2007 | 1j.11 | | |
| | | | | 1k. Improve collaboration with MS Band of Choctaws Social Services on coordination of protective service cases related to children of Choctaw families who are not covered or eligible for services through the MS Band of Choctaws or Choctaw Social Services. | 1k.1 DFCS Division Director  Bureau Director of Support  Regional Directors  Area Social Work Supervisors | 1k.1 Meeting Initiated between Regional Directors for Regions 3 and 4, and ASWS for Neshoba County and adjoining counties and Choctaw Social Services. | 1k.1 Agenda and Meeting Minutes | 1k.1 July 2006 | 1k.1 August 2006 | | |
| | | | | | | 1k.2 Interagency agreement developed | 1k.2 Written Interagency Agreement | 1k.2 Dev. = January 2007 | 1k.2 Dev. = | | |

DHS
146470