**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 25b. Provide statewide training and release of practice guides on FCP to include FTM within 30 days and CC to implement practice changes | Training Program Director RDs ASWS | 25b.1 FCP Training curricula and practice guide developed in coordination with NRC technical assistance & Policy/Training Workgroup and approved. | 25b.1 Finalized FCP training curricula and practice guide | 25b.1 Finalized = July 2005 | 25b.1 August 2005 | | |
| | | | | | | 25b.2 Train the trainers on FCP curricula and practice guide. | 25b.2 Training records | 25b.2 December 2005 | 25b.2 December 2005 | | |
| | | | | | | 25b.3 Designated regional training staff, RD and ASWS drill down the FCP training to all county caseworkers per region. | 25b.3 Training records Statewide Training Evaluation Report | 25b.3 April 2006 October 2006 | 25b.3 April 2006 | | |
| | | | | 25c. Provide training and concise practice guide on case planning that includes the practice of family and child engagement in case plans, FTM within 30 days to develop the initial ISP, concurrent permanency planning and transitional planning with youth. | Training Program Director Regional Directors ASWS | 25c.1 Develop curricula and concise practice guide for case planning with technical assistance and in coordination with the development of the on-going training system. | 25c.1 Curricula, Guide and Evaluation | 25c.1 December 2006 | 25c.1 | | |
| | | | | | | 25c.2 Train the trainers on case planning curricula and guide. | 25c.2 Training records | 25c.2 Training = February 2007 | 25c.2 | | |

DHS
146662

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 25c.3 Trainers train county social worker staff per region. | 25c.3 Regional Training attendance records and evaluation | 25c.3 Training completed = April 2007 Evaluation = October 2007 | 25c3 | | |
| | | | | 25d. Each region will include in the RAP action steps to implement FTM practice standards and guidelines to comply with policy to engage family within 30 days to develop initial ISP. | Regional Directors ASWS | 25d.1 Develop and implement RAP. | 25d.1 Approved RAP. | 25d.1 Approved and Implemented = January 2007 | 25d.1 | | |
| | | | | 25e. Implement the revised FCCR instrument and process to assess practice on custody cases related to parent and child active involvement in case planning. | Foster Care Reviewers | 25e.1 Implement revised Foster Care Case Review instrument and process. | 25e.1 Quarterly FCR Reports. | 25e.1 Implement = July 2005 First Quarterly Report = October 2005 Second Quarterly Report = February 2006 Third Quarterly Report = June 2006 | 25e.1 July 2005 October 2005 February 2006 June 2006 | | |

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 25f. Implement the supervisory case review instrument and process to ensure that each child has a documented ISP that was developed with the engagement of the children and families. | Region I Regional Director

Supervisory Workgroup | 25f.1 Implement revised supervisory case review form and process. | 25f.1 MACWIS Supervisory Review Report | 25f.1 First Report = December 2007 | 25f.1 | | |
| **Item 26** Provides a process for the periodic review of the status of each child, not less frequently than once every 6 months, either by a court or by administrative review | | | **Item 26 Goal:** Children will be afforded a six month administrative review (CC) within 6 months of custody and within every 6 months thereafter. | | **Item 26 Goal Lead:** Bureau Director of MACWIS

PIP Coordinator

Foster Care Review Program Supervisor | **Item 26 Benchmark:** Develop and implement MACWIS Reports to track County Conferences, including pending, overdue, and not held. | **Item 26 Method:** The method of measuring improvement will be through the MACWIS Reports. | March 2007 | | **March 2008** | |
| | | | | 26a. Provide statewide training and release of practice guides on FCP, FTM, and CC to implement practice changes | Training Program Director | 26a.1 Training completed statewide | 26a.1 Training Evaluation Report | 26a.1 October 2006 | 26a.1 | | |
| | | | | 26b. Enhance the CC (six month administrative review) to be more family-centered. | Foster Care Review Supervisor | 26b.1 Review and revise forms, procedures, and policy to be more consistent with family centered practice. | 26b.1 Revised forms, procedures and policy | 26b.1 July 2005 | 26b.1 July 2005 | | |
| | | | | | | 26b.2 Develop Practice Guide for CC for staff and families. | 26b.2 County Conference Practice Guide for staff and CC Guidebook for families | 26b.2 July 2005 | 26b.2 July 2005 | | |
| | | | | | | 26b.3 Implement changes in CC practice. | 26b.3 FCR Program Quarterly Report | 26b.3 Implemented October 2005 | 26b.3 October 2005 | | |

DHS
146664

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| | | | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 26c. In collaboration with CIP and AOC distribute monthly reports for County Youth Court Judges that will assist with tracking six month periodic reviews (CC) on the status of each child. | DFCS Division Director  Deputy of MACWIS, PIP and Special Projects  Administration Unit | 26c.1 Develop and implement Title IVE Permanency Hearing Report by County to provide to youth court judges to make them aware of need for Permanency Hearings. | 26c.1 Permanency Hearing Report | 26c.1 Permanency Hearing Report Developed and implemented = June 2006 | 26c.1 June 2006 | | |
| | | | | | | | | 26c.2 Copies of Permanency Hearing Reports sent directly to Youth Court Judges by DFCS SO. | 26c.2 Memorandum and Reports | 26c.2 Initiate process = June 2006 then on-going monthly | 26c.2 June 2006 | | |
| | | | | | | | | 26c.3 Quarterly meetings between the Chief Justice will be held to address reports, court responses and other court & agency issues impacting timely permanency. | 26c.3 Agendas/meeting notes | 26c.3 Initiate = May 2006 and then quarterly thereafter | 26c.3 May 2006 | | |
| Item 27 Provides a process that ensures that each child in foster care has a permanency hearing no less than every 12 months. | X | | Item 27 Goal: Children in custody will be afforded an annual Permanency Hearing.  Source: MACWIS report being developed – this report will be available June 2006 | | | | Item 27 Goal Lead: Deputy Director of MACWIS  PIP Coordinator  Administration Unit | Item 27 Benchmark: The development and implementation of a MACWIS Report to provide monthly information to Youth Court Judges regarding Permanency Hearings, and the use of the FCR monthly review and reporting process. | Item 27 Method: The methods of measuring improvement will be through the MACWIS report that is being developed to provide information to Youth Court Judges on a monthly basis to track Permanency Hearings, and through the FCR monthly review and reporting process. | March 2007 | | March 2008 | |

DHS
146665

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 27a. Develop a MACWIS tickler to notify ASWS that a Permanency hearing must be scheduled. | Bureau Director of MACWIS, PIP and Special Projects<br><br>MACWIS Unit | 27a.1 Tickler in MACWIS production | 27a.1 Tickler notification – process completed | 27a.1 July 2006 | 27a.1 | | |
| | | | | 27b. Enhance the CC (six month administrative review) to be more family centered. | Foster Care Review Supervisor | 27b.1 Review and revise forms, procedures, and policy to be more consistent with family centered practice. | 27b.1 Revised forms, procedures and policy | 27b.1 July 2005 | 27b.1 July 2005 | | |
| | | | | | | 27b.2 Develop Practice Guide for CC for staff and families. | 27b.2 County Conference Practice Guide for staff and CC Guidebook for families | 27b.2 July 2005 | 27.b2 July 2005 | | |
| | | | | | | 27b.3 Implement changes in CC practice. | 27b.3 FCR Program Quarterly Report | 27b.3 Implemented October 2005 | 27b.3 October 2005 | | |
| | | | | 27c. In collaboration with CIP and AOC develop monthly reports for county youth court judges that will assist with periodic review of the status of each child. | DFCS Division Director<br><br>Deputy of MACWIS, PIP and Special Projects<br><br>Administration Unit | 27c.1 Develop and implement Title IVE Permanency Hearing Report by County to provide to youth court judges to make them aware of need for Permanency Hearings. | 27c.1 Permanency Hearing Report | 27c.1 Permanency Hearing Reports Developed and Implemented = June 2006 | 27c.1 June 2006 | | |
| | | | | | | 27c.2 Copies of Permanency Hearing Reports sent directly to Youth Court Judges by DFCS SO. | 27c.2 Memorandum and Reports | 27c.2 Initiate process = June 2006 and then on-going monthly | 27c.2 June 2006 | | |

DHS<br>146666

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 27c.3 Quarterly meetings between DFCS and the Chief Justice will be held to address reports, court responses and other court & agency issues impacting timely permanency. | 27c.3 Agendas/meeting notes | 27c.3 Initiate = May 2006 and then on-going quarterly thereafter | 7c.3 May 2006 | | |
| | | | | 27d. RAPs will include action steps to ensure timely permanency hearings if the county self assessment reports determine this to be an area needing improvement. | RD, ASWS, County staff | 27d.1 Develop RAP based on the county self assessment if timely Permanency Hearings is a permanency priority. | 27d.1 Approved RAP | 27d.1 Approved and implemented = January 2007 | 27d.1 | | |
| Item 28: Provides a process for termination of parental rights in accordance with ASFA. | X | | Item 28 Goal: The MACWIS ASFA Compliance Report will be used to monitor 15 of 22 months and TPR requests and finalizations. | | Item 28 Goal Lead: MACWIS Administrator Regional Directors County ASWS PIP Coordinator | Item 28 Benchmark: RD and ASWS will use the monthly ASFA Report to monitor compliance. | Item 28 Method: Regional Directors and County Area Social Work Supervisors will review the monthly MACWIS AFSA Compliance Report and follow-up on children past 15 of 22 months. | March 2007 | January 2006 | March 2008 | |
| | | | | 28a. Continue MDHS and Mississippi School of Law collaboration to assist in timely finalization of adoption cases. | Placement Unit Director Adoption Program Director | 28a.1 Evaluation of collaboration on expediting adoption finalizations on referred cases. | 28a.1 Annual Evaluation | 28a.1 February 2006 | 28a.1 February 2006 | | |
| | | | | | | 28a.2 Adoption staff and adoptive families educated regarding option of utilizing MS School of Law Project to handle adoption finalizations. | 28a.2 Annual Evaluation (Utilization of Project) | 28a.2 February 2006 | 28a.2 February 2006 | | |

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 28a.3 Based on Annual Evaluation, consider expanding MOU to include cases needing TPR. | 28a.3 Memorandum of Understanding | 28a.3 March 2006 | 28a.3 March 2006 | | |
| | | | | 28b. Develop a report to track the status of TPR and various stages of the adoption process by case to improve adoption practice. | Administration Unit Program Manager Adoption Program Director | 28b.1 Report Developed | 28b.1 Adoption Tracking Report | 28b.1 May 2005 | 28b.1 May 2005 | | |
| | | | | 28c. Implement reporting system for ASWS and RD to provide feedback about improvements on MACWIS ASFA Compliance Report to track &address trends and patterns related to children in custody 15 of 22 months. | Bureau Director of MACWIS PIP Coordinator | 28c.1 Develop ASWS Monthly and RD Quarterly Progress Improvement Reports. | 28c.1 Reporting forms and instructions | 28c.1 Completed = May 2005 | 28c.1 May 2005 | | |
| | | | | | | 28c.2 Train RD and ASWS on reporting. | 28c.2 Training records | 28c.2 Completed = February 2006 | 28c.2 February 2006 | | |
| | | | | | | 28c.3 Implement reporting with implementation of RAP. | 28c.3 Monthly and Quarterly Progress Improvement Reports. | 28c.3 Implement ASWS report = January 2007 First RD Quarterly Report = May 2007 | 28c.3 | | |
| | | | | 28d. Enhance the CC (six month administrative review) to be more family centered. | Foster Care Review Supervisor | 28d.1 Review and revise forms, procedures, and policy to be more consistent with family centered practice. | 28d.1 Revised forms, procedures and policy | 28d.1 July 2005 | 28d.1 July 2005 | | |

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 28d.2 Develop Practice Guide for CC for staff and families. | 28d.2 CC Practice Guide for staff and CC Guidebook for families | 28d.2 July 2005 | 28d.2 July 2005 | | |
| | | | | | | 28d.3 Implement changes in CC practice. | 28d.3 FCR Program Quarterly Report | 28d.3 Implemented October 2005 | 28d.3 October 2005 | | |
| | | | | 28e. Establish a State Level Task Force in collaboration with CIP to identify barriers to timely termination of parental rights and to develop solutions for barriers at various points in the TPR process. | DFCS Division Director<br><br>Placement Unit Director<br><br>CIP | 28e.1 State Level Task Force established and meetings initiated. | 28e.1 List of members Minutes of meetings | 28e.1 February 2006 | 28e.1 | | |
| | | | | | | 28e.2 Draft recommendations regarding possible legislative changes such as improvement to the Foster Care Review statutory process. | 28e.2 Written recommendations | 28e.2 July 2006 | 28e.2 | | |
| | | | | | | 28e.3 Recommendations presented to Sr. Mgt. & community partners for input and revisions. | 28e.3 Revised recommendations | 28e.3 September 2006 | 28e.3 | | |
| | | | | | | 28e.4 Present recommendations to MDHS Executive Director for legislative action. | 28e.4 Proposal for legislative changes | 28e.4 November 2006 | 28e.4 | | |

DHS
146669

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 28f. Restructure the SO Adoption Program procedures to reduce internal agency barriers to timely TPR. | Adoption Program Director | 28f.1 Conduct a review of existing process and procedures for handling of TPR at State Office | 28f.1 Recommendations for improving TPR internal process and procedures | 28f.1 February 2006 | 28f.1 | | |
| | | | | | | 28f.2 Based on review implement changes within SO procedures to improve efficient handling of TPR packets. | 28f.2 Written Procedures | 28f.2 February 2006 | 28f.2 | | |
| | | | | | | 28f.3 Develop process for tracking TPR once sent to AG's office until the TPR order is received in SO | 28f.3 Written Procedures for tracking TPR once sent to AG | 28f.3 February 2006 | 28f.3 | | |
| | | | | | | 28f.4 Orient staff and implement new procedures. | 28f.4 Written Revised Procedures and memorandum to staff. | 28f.4 February 2006 | 28f.4 | | |

DHS
146670

# Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| Item 29: Provides notification for foster parents, pre adoptive parents, and relative caregivers of children in foster care to be notified of, and have an opportunity to be heard in, any review or hearing held with respect to the child. | X | | Item 29 Goal: Improve the CC notification process for foster parents, relative caregivers and pre-adoptive parents in preparation for court review and hearings. ............. Source: Revised notification form letter in MACWIS and Youth Court Hearing Summary Reports. | | Item 29 Goal Lead: Deputy Director of MACWIS, PIP and Special Projects  Foster Care Review Program Supervisor | Item 29 Benchmark: Revised notification form letter in MACWIS.  Source: Revised notification form letter in MACWIS and Youth Court Hearing Summary Reports.  Permanency Hearing Policy and Practice will be revised to include foster parents, pre-adoptive parents, relative placement providers, and grandparents with written notification for scheduled Permanency Hearings by August 2006. | Item 29 Method: MACWIS Screen Shot and Release Notes  The FCR program staff will monitor through monthly case reviews and the monthly FCR issues report. | March 2007 | | March 2008 | |
| | | | | 29a. Provide facilitation training to FCR, ASWS and county social workers as part of the statewide training on FTM and CC along with the CC practice guide to improve the engagement of foster parents, pre-adoptive parents and relative caregivers in the CC. | Foster Care Review Program Supervisor | 29a.1 Training completed statewide | 29a.1 Training Records  Evaluation Report | 29a.1 April 2006  October 2006 | 29a.1 April 2006 | | |

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| Systemic Factor: Quality Assurance | X | | | | | | | | | | |
| Item 30: the State has developed and implemented Quality Assurance standards | | X | | | | | | | | | |
| Item 31: The State is operating an identifiable quality assurance system | X | | Item 31 Goal: The state will have in place an identifiable quality assurance system that includes FCCR, Supervisory Case Review and MACWIS reports and will utilize this information to improve practice  Source: Foster Care Review, Supervisory Review and MACWIS Reports | | Item 31 Goal Lead: Deputy Director of MACWIS, PIP and Special Projects  MACWIS Unit  Regional Directors/ASWS  Deputy Director of Support  Foster Care Review Program Supervisor | Item 31 Benchmark: The state will implement the revised FCR instrument and process and utilize reports to inform practice.  The state will implement the supervisory case review instrument in MACWIS and use reports to inform practice.  The state will implement the Progress Reporting System including progress on targeted MACWIS reports for the field.  The targeted MACWIS Reports will include: the Timeliness Report, the Family Team Meeting Report, and the ASFA Report (15 of 22 months) | Item 31 Method: First FCR Quarterly Report = October 2005  First MACWIS Supervisory Review Report = December 2007  First RD Quarterly Progress Report = May 2007 | March 2007 | | March 2008 | |

DHS
146672

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 31a. Implement the supervisory case review instrument and process for in-home and custody cases. Utilize MACWIS Supervisory Review Reports to inform and improve practice. | Region 1 Regional Director

Supervisory Workgroup | 31a.1 Narrative type added to MACWIS to include "Supervisory Administrative Review" | 31a.1 MACWIS Report and MACWIS Release Notes | 31a.1 July 2005 | 31a.1 May 2005 | | |
| | | | | | | 31a.2 Develop MACWIS report to pull case review data pertaining to "Supervisory Administrative Review" type report | 31a.2 MACWIS Supervisory Report | 31a.2 June 2007 | 31a.2 | | |
| | | | | | | 31a.3 Supervisory Review Committee to revise MDHS – SS -408 Supervisory Administrative Review form to include in-home case information to be integrated into MACWIS | 31a.3 Revised Supervisory Administrative Review form for both in-home and custody cases | 31a.3 August 2005 | 31a.3 August 2005 | | |
| | | | | | | 31a.4 MACWIS System Requirements Document completed and shared with Supervisory Review Committee. | 31a.4 MACWIS System Requirements Document | 31a.4 June 2006 | 31a.4 | | |

DHS
146673

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 31a.5 Change tickler from ISP due at 3 month to supervisory administrative review tickler to be sent to ASWS at two months and RD if not completed at 3 months to monitor supervisory reviews. | 31a.5 MACWIS Release note | 31a.5 December 2006 | 31a.5 | | |
| | | | | | | 31a.6 MACWIS System Requirements Documents designed, developed and tested for implementation in MACWIS. | 31a.6 MACWIS Work Plan | 31a.6 October 2006 | 31a.6 | | |
| | | | | | | 31a.7 Supervisory Administrative Review Concise Practice Guide Completed | 31a.7 Practice Guide | 31a.7 April 2007 | 31a.7 | | |
| | | | | | | 31a.8 Training provided to ASWS on Supervisory Case Review, Practice Guide & MACWIS. | 31a.8 Training records | 31a.8 May 2007 | 31a.8 | | |
| | | | | | | 31a.9 Release notes and concise practice guide posted on MACWIS website | 31a.9 MACWIS Release Notes and Practice Guide | 31a.9 May 2007 | 31a.9 | | |

DHS
146674

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 31a.10 Supervisory Administrative Review deployed in MACWIS and implemented in practice. | 31a.10 MACWIS Screen Shots | 31a.10 December 2007 | 31a.10 | | |
| | | | | | | 31a.11 MACWIS report developed to pull case review data based on Supervisory Administrative Review. | 31a.11 MACWIS Supervisory Case Review Report | 31a.11 First Quarterly Report = December 2007 | 31a.11 | | |
| | | | | 31b. Revise and implement current Foster Care Review Instrument to be more qualitative. | Foster Care Review Program Supervisor | 31b. 1 Draft revisions to current instrument to support CFSR outcomes and develop glossary of terms and instructions. | 31b.1 Draft instrument Glossary of terms and instructions | 31b.1 February 2005 | 31b.1 October 2005 | | |
| | | | | | | 31b.2 Request TA from NCWRCOI for review and feedback to improve quality of instrument. | 31b.2 Feedback for draft instrument TA written comments | 31b.2 February 2005 | 31b.2 February 2005 | | |
| | | | | | | 31b.3 Revise based on feedback from NCWRCOI. | 31b.3 Revised draft | 31b.3 April 2005 | 31b.3 April 2005 | | |
| | | | | | | 31b.4 Submit for review and feedback to Unit Director and Sr. Mgt. Staff. | 31b.4 Revised draft | 31b.4 April 2005 | 31b.4 April 2005 | | |

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 31b.5<br>Provide orientation to staff on new form and procedures for test and provide additional TA. | 31b.5<br>Training record of meeting. | 31b.5<br>May 2005 | 31b.5<br>April 2005 | | |
| | | | | | | 31b.6<br>Test new form and procedures on 1 case per region per worker for feedback and make final revisions. | 31b.6<br>Recommendations from Test for final revisions or improvements. | 31b.6<br>May 2005 | 31b.6<br>May 2005 | | |
| | | | | | | 31b.7<br>Submit revised draft instrument for final review & approval. | 31b.7<br>Approved instrument | 31b.7<br>May 2005 | 31b.7<br>May 2005 | | |
| | | | | | | 31b.8<br>Present tool to ASWS in field through Regional Staff meetings prior to implementation | 31b.8<br>Regional Staff Meetings agenda and attendance records | 31b.8<br>February 2006 | 31b.8 | | |
| | | | | | | 31b.9<br>Implement revised instrument and process in all regions. | 31b.9<br>Quarterly Reports to Division Director, Deputies and Sr. Mgt. | 31b.9<br>Implement = July 2005<br><br>First Quarterly Report = October 2005<br><br>Second Quarterly Report = February 2006<br><br>Third Quarterly Report = June 2006 | 31b.9<br>July 2005<br><br><br>October 2005<br><br><br>February 2006<br><br><br>June 2006 | | |

DHS
146676

Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 31c. Develop a tool to collect data from the FCCR Instrument that can be reported to DFCS Division Director and Bureau Director of MACWIS, PIP and Special Projects. | Foster Care Review Program Supervisor | 31c.1 Develop spread sheet tool for monthly data collection and that automatically calculates percentages for monthly tallies | 31c.1 Spread sheet tool | 31c.1 June 2005 | 31c.1 June 2005 | | |
| | | | | | | 31c.2 Develop quarterly reporting system. | 31c.2 Quarterly Report Format and tools | 31c.2 July 2005 | 31c.2 July 2005 | | |
| | | | | | | 31c.3 Submit Quarterly Report. | 31c.3 Quarterly Report | 31c.3 First Quarterly Report = October 2005 | 31c.3 October 2005 | | |
| | | | | | | | | Second Quarterly Report = February 2006 | February 2006 | | |
| | | | | | | | | Third Quarterly Report = June 2006 | June 2006 | | |
| | | | | 31d. MACWIS reports will be utilized as a management tool to track progress of regions and counties to improve the accuracy of data entry and to improve the quality of practice. | Bureau Director of MACWIS, PIP and Special Projects  MACWIS Unit | 31d.1 Monthly distribution of regional and county data and reports distributed to RD to monitor progress within the region in reaching goals and desired outcomes. | 31d.1 Monthly statistical reports | 31d.1 February 2006 and on-going | 31d.1 | | |

DHS
146677

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 31e. Implement reporting system to track improvements in practice based on targeted MACWIS Reports for the ASWS and RD to provide feedback about improvements. | Bureau Director of MACWIS, PIP and Special Projects    PIP Coordinator | 31e.1 Develop ASWS Monthly and RD Quarterly Progress Improvement Reports.    31e.2 Train RD and ASWS on reporting.    31e.3 Implement reporting with implementation of RAP. | 31e.1 Reporting forms and instructions    31e.2 Training records    231e.3 Monthly and Quarterly Progress Improvement Reports. | 31e.1 Completed = May 2005    31e.2 Completed = February 2006    31e.3 Implement ASWS report January 2007    RD Quarterly Report = May 2007 | 31e.1 May 2005    31e.2 February 2006    31e.3 | | |
| **Systemic Factor: Training and Policy** | X | | | | | | | | | | |
| Item 32: The State is operating a staff development and training program that supports the goals and objectives in the CFSP. | | X | | | | | | | | | |

DHS
146678

**Renegotiated Systemic Matrix (Effective April 1, 2006; Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| Item 33: The State provides for ongoing training for staff that addressed the skills and knowledge base needed to carry out their duties with regard to the services included in the CFSP | X | | Item 33 Goal: On-going training system implemented for DFCS staff statewide. Source: Training Program Records including curricula, training records and evaluation reports | | Item 33 Goal Lead: Bureau Director for Support Protection Unit Director Training Program Director | Item 33 Benchmark: On-going training curricula implemented and first full round of on-going training completed. Training needs surveys developed for distribution to staff to help in determining additional training and/or on-going training needs for caseworker and supervisory training. | Item 33 Method: First Round of On-training curricula implemented and trained statewide On-going training system fully implemented | April 2007 | | March 2008 | |
| | | | | 33a. Utilize technical assistance from the NCWRCFCPPP to provide recommendations for policy, practice, and training related to FCP, FTM, and CC to improve family engagement in decision-making, assessment and case planning. | Bureau Director of MACWIS, PIP and Special Projects Protection Unit Director (Practice Lead) Training Program Director Placement Unit Director Policy Lead | 33a.1 Request TA through ACF RO and coordinate TA with NRC 33a.2 Initiate conference calls and develop plan for TA (Bureau Director) 33a.3 Initiate on-site training and technical assistance at the CWTI Annual Conference | 33a.1 ACF RO written approval and confirmation from NRC 33a.2 TA Plan 33a.3 CWTI Conference Agenda TA Report from NRC | 33a.1 January 2005 33a.2 March 2005 33a.3 February 2005 | 33a.1 January 2005 33a.2 March 2005 33a.3 February 2005 | | |

DHS
146679

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33a.4 Incorporate NRC recommendations into policy and practice changes for FCP, FTM, and CC. (Policy Lead and Practice Lead) | 33a.4 Policy, Training Curricula and practice guides Completed<br><br>FCP, FTM, CC training completed and practice guides released | 33a.4 July 2005<br><br>April 2006 | 33a.4 August 2005<br><br>April 2006 | | |
| | | | | 33b. Utilize technical assistance from the NCWRCCPS to provide recommendations for improvement to policy, practice and training for intake, screening, and investigation response and to develop training statewide. | Deputy Director of MACWIS, PIP<br><br>Protection Unit Director/Practice Lead<br><br>Placement Unit Director<br><br>Policy Lead | 33b.1 Request TA through ACF RO and coordinate TA with NRC<br><br>33b.2 Initiate conference calls and develop plan for TA (Deputy Director)<br><br>33b.3 Initiate on-site training and technical assistance at the CWTI Annual Conference (Protection Unit Director and Training Program Director)<br><br>33b.4 Incorporate NRC and Policy and Practice Workgroup recommendations into policy and practice changes for intake, screening, and investigation response. (Policy Lead) | 33b.1 ACF RO written approval and confirmation from NRC<br><br>33b.2 TA Plan<br><br>33b.3 CWTI Conference Agenda TA Report from NRC<br><br>33b.4 Revised Policy Concise Practice Guides and related Training Curricula | 33b.1 January 2005<br><br>33b.2 March 2005<br><br>33b.3 February 2005<br><br>33b.4 November 2006 | 33b.1 January 2005<br><br>33b.2 March 2005<br><br>33b.3 February 2005<br><br>33b.4 | | |

DHS
146680

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33b.5 Implement recommendations from NRC and Policy and Practice Workgroup as part of statewide training and release practice guides. (Training Program Director) | 33b.5 Training curricula Trained statewide and practice guides released  Training Evaluation Report | 33b.5 April 2007  October 2007 | 33b.5 | | |
| | | | | 33c. Develop and implement Level 2 On-going training curricula and concise practice guides based on the three skill areas of Assessment, Case Planning and Family/Community Engagement in coordination with policy revisions. | Protection Unit Director  Training Program Director | 33c. 1 Obtain and coordinate T/TA from the NRCS to assist with the development of curricula, practice guides, TOT and policy revisions for the on-going training system. | 33c.1 T/TA Reports Training Report Training materials | 33c1 Initiate T/TA= December 2006 | 33c.1 | | |
| | | | | | | 33c.2 (ASSESSMENT) Curricula, concise practice guide, and TOT materials Assessment including Safety and Risk Assessment developed in coordination with TA and policy revisions. | 33c.2 Curricula, Guide, TOT materials | 33c.2 Developed = December 2006 | 33c.2 | | |
| | | | | | | 33c.3 (ASSESSMENT) Train the trainers completed | 33c.3 Training Records | 33c.3 Completed = February 2007 | 33c.3 | | |

11/20/2006 Submission

DHS
146681

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33c.4 (ASSESSMENT) RD and Training staff partners to provide drill down training for ASWS and county staff per region. | 33c.4 Regional Training and attendance records Evaluation Results | 33c.4 Completed = June 2007  Evaluation = January 2008 | 33c.4 | | |
| | | | | | | 33c.5 (CASE PLANNING) Curricula, concise practice guide, and TOT materials for Case Planning including ISPs, Caseworker Visitation, Concurrent Permanency Planning & IL. Transitional planning for youth developed in coordination with policy revisions. | 33c.5 Curricula, Guide, TOT materials | 33c.5 Developed = December 2006 | 33c.5 | | |
| | | | | | | 33c.6 Train the trainers completed | 33c.6 Training records | 33c.6 Completed = February 2007 | 33c.6 | | |
| | | | | | | 33c.7 RD and Training staff partners to provide training for ASWS county staff per region. | 33c.7 Training records | 33c.7 Training Completed = April 2007  Evaluation Report = October 2007 | 33c.7 | | |

DHS
146682

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33c.8 (FAMILY & COMMUNITY ENGAGEMENT) Curricula, concise practice guide, and TOT materials for Family & Community Engagement including FTM & CC and working with community groups, in coordination with policy revisions. | 33c.8 Curricula, Guide and TOT materials | 33c.8 Developed = July 2005 | 33c.8 August 2005 | | |
| | | | | | | 33c.9 Train the trainers completed | 33c.9 Training records | 33c.9 Completed = December 2005 | 33c.9 December 2005 | | |
| | | | | | | 33c.10 RD and Training staff partners to provide drill down training for ASWS and county staff per region. | 33c.10 Training records

Evaluation Results | 33c.10 Training Completed = April 2006

Evaluation Report = October 2006 | 33c.10 April 2006 | | |
| | | | | | | 33c.11 Revise the Level 1 Intensive core training to be consistent with changes in practice based on training and policy changes. | 33c.11 Revised Intensive Curricula | 33c.11 Revised = March 2007 and then annually | 33c.11 | | |

DHS
146683

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33c.12 Utilize evaluation summary results from on-going training evaluation to continuously inform & identify staff training needs; to upgrade existing curricula; to improve trainings; and for annual planning. | 33c.12 Compiled evaluation results | 33c.12 Annual revisions to Training IVB & IVE plan = May 2005 & November 2006 & November 2007 | 33c.12 June 2005 | | |
| | | | | 33d. Coordinate with IV-E CWTI to provide on-going training curricula for specialized areas including substance abuse, domestic violence, working with the courts and other targeted areas. | Bureau Director of Support<br><br>Protection Unit Director<br><br>Training Program Director | 33d.1 CWTI will implement through regionally based colleges or universities for regionally based training sessions. | 33d.1 Training and attendance records | 33d.1 Completed = June 2005 | 33d.1 June 2005 | |
| | | | | | | 33d.2 CWTI Training evaluation results submitted. | 33d.2 Training evaluation | 33d.2 July 2005 | 33d.2 July 2005 | |
| | | | | | | 33d.3 Develop a training needs survey for distribution to all staff to determine additional and/or on-going training needs for pre-service and on-going caseworker training and for specialized staff training needs. | 33d.3 Survey | 33d.3 November 2006 | 33d.3 | |
| | | | | | | 33d.4 Distribute survey to all staff. | 33d.4 Distribution Memo and Survey Results | 33d.4 January 2007, and annually thereafter | 33d.4 | |

DHS
146684

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33d.5 Evaluate survey results and determine staff ongoing training needs, as well as needed new curriculums and/or modifications to existing curriculums. | 33d.5 Analysis of Need Report | 33d.5 April 2007 | 33d.5 | | |
| | | | | | | 33d.6 DFCS Training Unit will assume responsibility for on-going training and will begin training with the topic "Family Violence for Child Welfare Workers." | 33d.6 Training Materials | 33d.6 January 2007 | 33d.6 | | |
| | | | | | | 33d.7 Train the Trainers completed. | 33d.7 Training Records | 33d.7 Training Completed = March 2007 | 33d.7 | | |
| | | | | | | 33d.8 Statewide/Regional Training completed | 33d.8 Training Records | 33d.8 Training Completed = May 2007, and annually | 33d.8 | | |
| | | | | 33e. Develop and implement Level 1 Intensive supervisory curricula for all new supervisors. | Training Program Director  Region I Regional Director  Supervisory Training Workgroup  PIP Coordinator | 33e.1 Establish Supervisory Training Workgroup to develop supervisory training system. | 33e.1 List of Workgroup | 33e.1 Initiated = August 2005 | 33e.1 September 2005 | | |

DHS
146685

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33e.2 Access T/TA to assist workgroup in the evaluation of existing supervisory training curricula and the development of a Supervisory Training system. | 33e.2 TA provided  Evaluation | 33e.2 Initiate T/TA = May 2006  Evaluation of curricula = November 2006 | 33e.2 | | |
| | | | | | | 33e.3 Develop a supervisory training needs survey for RD, ASWS, and Program Managers to determine additional and/or on-going supervisory training needs for Level I and Level II Supervisory Training. | 33e.3 Survey | 33e.3 November 2006 | 33e.3 | | |
| | | | | | | 33e.4 Distribute survey to all RD, ASWS, and Program Managers. | 33e.4 Distribution Memo and Survey Results | 33e.4 January 2007, and annually thereafter | 33e.4 | | |
| | | | | | | 33e.5 Evaluate survey results and determine ongoing training supervisory training needs, as well as new curriculums and/or modifications to existing curriculums. | 33e.5 Analysis of Needs Report | 33e.5 April 2007 | 33e.5 | | |
| | | | | | | 33e.6 Develop Level I Intensive Supervisory training curricula and evaluation | 33e.6 Curricula and evaluation | 33e.6 Dev. = March 2007 | 33e.6 | | |

DHS
146686

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33e.7 Curricula and evaluation submitted to Supervisory Workgroup and the Regional Directors for approval. | 33e.7 Approved curricula and evaluation | 33e.7 Presented = March 2007 Approved = April 2007 | 33e.7 | | |
| | | | | | | 33e.8 Develop a Level I Intensive Supervisory Training Concise Guide | 33e.8 Concise Guide | 33e.8 August 2007 | 33e.8 | | |
| | | | | | | 33e.9 Train the trainers completed. | 33e.9 Training records and materials | 33e.9 September 2007 | 33e.9 | | |
| | | | | | | 33e.10 Implement a continuous process for Level I Intensive Supervisory Training for all new supervisors | 33e.10 Regional Training Records | 33e.10 Implement = October 2007 and on-going | 33e.10 | | |
| | | | | 33f. Develop and implement Level II Advanced Supervisory Training for all Supervisors | Training Program Director Region I Regional Director Supervisory Training Workgroup PIP Coordinator | 33f.1 Develop Level II Advanced Supervisory Training curricula and evaluation | 33f.1 Curricula and evaluation | 33f.1 March 2007 | 33f.1 | | |
| | | | | | | 33f.2 Curricula and evaluation submitted to Supervisory Workgroup and the Regional Directors for approval | 33f.2 Approved curricula and evaluation | 33f.2 Presented = March 2007 Approved = April 2007 | 33f.2 | | |
| | | | | | | 33f.3 Train the trainers | 33f.3 Training records | 33f.3 May 2007 | 33f.3 | | |

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | completed | and materials | | | | |
| | | | | | | 33f.4 Implement a continuous process for Level II Advanced Supervisory training for all supervisors. | 33f.4 Regional Training Records | 33f.4 June 2007 | 33f.4 | | |
| | | | | | | 33f.5 Develop a supervisory training needs survey for RD, ASWS, and Program Managers to determine additional and/or on-going supervisory training needs for Level I and Level II Supervisory Training. | 33f.5 Survey | 33f.5 November 2006 | 33f.5 | | |
| | | | | | | 33f.6 Distribute survey to all RD, ASWS, and Program Managers. | 33f.6 Distribution Memo and Survey Results | 33f.6 January 2007, and annually thereafter | 33f.6 | | |
| | | | | | | 33f.7 Evaluate survey results and determine ongoing training supervisory training needs, as well as new curriculums and/or modifications to existing curriculums. | 33f.7 Analysis of Needs Report | 33f.7 April 2007 | 33f.7 | | |
| | | | | 33g. Make Training schedule easily accessible to field. | Training Program Director | 33g.1 Schedule posted on MACWIS website | 33g.1 Training Schedule | 33g.1 June 2005 | 33g.1 November 2005 | | |
| | | | DHS 146688 | | | 33g.2 DFCS Master | 33g.2 Training Schedule | 33g.2 March 2006 | 33g.2 March 2006 | | |

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | Training Schedule revised and updated. | | | | | |
| | | | 33h.Restructure Volume IV policy manual by separating practice and policy and developing a useable policy manual and corresponding practice guides that are consistent with training. | Placement Unit Director / Policy | 33h.1 Coordinate Technical Assistance from NRCFCPP and NRCCPS to assist with the development of policy in coordination with the on-going training system and concise practice guides. | 33h.1 T/TA Report | 33h.1 Initiated = January 2005 | 33h.1 January 2005 | | |
| | | | | | | 33h.2 Separate existing Policy & Practice in preparation for policy work. | 33h.2 Policy Materials Practice Materials | 33h.2 February 2005 | 33h.2 February 2005 | | |
| | | | | | | 33h.3 Practice and Policy workgroup and committees to develop recommendations for policy revisions targeting the areas of assessment, case planning and family/community engagement and submit to Policy Lead and Practice Lead. | 33h.3 Written recommendations Based on targeted areas | 33h.3 Family Engagement = September 2006

Intake, Screening and Response = September 2006

Assessment = September 2006

Case Planning = September 2006 | 33h.3 | | |

DHS
146689

Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33h.4 Policy for Assessment, Case Planning and Family/Community Engagement. | 33h.4 Draft Policy | 33h.4 Family Engagement = December 2006  Investigation = December 2006  Assessment = December 2006  Case Planning = December 2006 | 33h.4 | | |
| | | | | | | 33h.5 Revised draft based on input for final review and comment. | 33h.5 Draft policy revisions | 33h.5 Family Engagement = January 2007  Investigations = January 2007  Assessment = January 2007  Case Planning January 2007 | 33h.5 | | |

DHS
146690

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 33h.6<br>Finalize policy | 33h.6<br>Final Policy | 33h.6<br>Family Engagement = February 2007<br><br>Investigations = February 2007<br><br>Assessment = February 2007<br>Case Planning = May 2007 | 33h.6 | | |
| | | | | | | 33h.7<br>Submit Policy for approval through MDHS procedures and channels. | 33h.7<br>Documentation of Official Approval | 33h.7<br>May 2007 | 33h.7 | | |
| **Item 34:The State provides training for current and prospective Foster parents, adoptive parents and staff of State licensed or approved facilities.** | X | | Item 34 Goal: State will have a system for on-going training for licensed foster homes, relatives and adoptive parents.<br><br>Source: Adoption and Licensure policy, procedures and training resources | | Item 34 Goal Lead:<br>Adoption Program Director<br><br>Licensure Program Director | Item 34 Benchmark: State will have implemented revised pre-service training curricula for prospective foster parents, adoptive parents, and relatives.<br><br>Source: Revised Pre-service curricula and training records | Item 34 Method: Revised pre-service curricula and training records<br><br>Adoption and Licensure policy, procedures and training resources | March 2007 | | March 2008 | |

DHS
146691

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 34a. Access T/TA from Adopt US Kids to "train trainers" pairing resource families with staff to provide training for responding to the call from prospective foster and adoptive families. | Adoption Director and Licensure Director | 34a.1 "Train the trainer" completed | 34a.1 Training records | 34a.1 August 2006 | 34a.1 | | |
| | | | | 34b. Coordinate with IVE CWTI to develop and implement on-going training for foster and adoptive parents for identified specialized areas. | Protection Unit Director<br><br>Training Program Director<br><br>Licensure & Adoption Units<br><br>See 6g | 34b.1 CWTI implement through regionally based training sessions.<br><br>34b.2 Training evaluation results submitted.<br><br>34b.3 DFCS will conduct an annual statewide survey of Resource Families needs.<br><br>34b.4 A yearly calendar of resource trainings, based on the survey findings will be posted on the MACWIS website.<br><br>34b.5 Links to on-line resource families training sites on DHS website will be established. | 34b.1 Training and attendance records<br><br>34b.2 Training Evaluation<br><br>34b.3 Survey results<br><br>34b.4 MACWIS web screen shots<br><br>34b.5 Screen shots | 34b.1 Completed = June 2005<br><br>34b.2 July 2005<br><br>34b.3 April 2007, and annually thereafter<br><br>34b.4 August 2007<br><br>34b.5 April 2007 | 34b.1 June 2005<br><br>34b.2 July 2005<br><br>34b.3<br><br>34b.4<br><br>34b.5 | | |

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 34b.6 Seven regional quarterly support group meetings, with approved training hours, will be offered. | 34b.6 Agendas and training materials | 34b.6 April 2007 | 34b.6 | | |
| | | | | | | 34b.7 Coordinate with private providers to offer additional trainings based on survey results, or regional support group requests. | 34b.7 List of private providers, training topics, and schedule. | 34b.7 August 2007 | 34b.7 | | |
| | | | | | | 34b.8 Provide yearly conference training opportunities to resource parents selected as regional trainers. | 34b.8 Agendas, training materials | 34b.8 August 2007, and annually thereafter | 34b.8 | | |
| | | | | 34c. Access T/TA from the National Child Welfare Resource for Special Needs Adoption and the NCWRCFCPPP to enhance the current pre-service training curricula to address the roles of foster and adoptive families in working as team members and based on programmatic changes to policy and practice | Adoption Director Licensure Director | 34c.1 T/TA to review and enhance PATHS curriculum based on dual certification and foster/adopt families role as team members with DFCS and working with birth families. | 34c.1 Revised Curriculum | 34c.1 August 2006 | 34c.1 | | |

DHS
146693

**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 34d. Develop a plan to address the unique resource needs for new children entering care in Harrison, Hancock and Jackson counties. | Director of Field Operation  Region 6 South Regional Director  Region 6 South ASWSs | 34d.1 Convene a workgroup to identify the unique needs of the Coastal counties, and develop priorities to address the identified needs. | 34d.1 List of Workgroup members, the identified needs, and the priorities. | 34d.1 October 2006 | 34d.1 | | |
| | | | | | | 34d.2 Identify internal and external resources that can be engaged. | 34d.2 Identified resources. | 34d.2 November 2006 | 34d.2 | | |
| | | | | | | 34d.3 Formalize plan to address the needs of children entering care, and implement plan. | 34d.3 Formalized Plan | 34d.3 January 2007 | 34d.3 | | |
| Systemic Factor: Service Array | X | | | | | | | | | | |
| Item 35 The State has in place an array of services that assess the strengths and needs of children and families to determine service needs and to address identified needs | X | | Item 35 Goal: Increase targeted state & county level collaborative efforts and partnerships to improve coordination & access to existing services statewide. | | Item 35 Goal Lead: DFCS Division Director  Deputy Director of Support | Item35 Benchmark: Targeted Partners identified and written agreements developed. | Item 35 Method: List of partnerships established; Written Agreements in place Agendas and minutes of meetings | March 2007 | | March 2008 | |
| | | | | 35a.1 In partnership with the Dept. of MH research feasibility of expanding MAP Teams and | DFCS Deputy Director of Support | 35a1 Model MAP Team Identified | 35a.1 List of MAP Team and identified Model Team | 35a.1 August 2006 | 35a.1 | | |

DHS
146694

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | developing consistent protocol for family involvement. | | | | | | | |
| | | | | | | 35a.2 Research for funding conducted as a collaborative effort between MDHS & MDMH for MAP Team expansion. | 35a.2 Funding Opportunities Identified | 35a.2 August 2006 | 35a.2 | | |
| | | | | | | 35a.3 Partner with MDMH to determine feasibility of expanding MAP Teams | 35a.3 If feasible MOU - Minutes of Meeting | 35a.3 September 2006 | 35a.3 | | |
| | | | | | | 35a.4 Draft structured protocol for family involvement in MAP Teams | 35a.4 Protocol | 35a.4 December 2006 | 35a.4 | | |
| | | | | | | 35a.5 Protocol Implemented for each established MAP Team | 35a.5 MDMH MAP Team Report | 35a.5 June 2007 | 35a.5 | | |
| | | | | 35b. Expand CJA Multi-disciplinary Teams to all counties and replicate effective models on a statewide basis. | CJA Sub-grantees<br><br>DFCS Prevention Unit Director | 35b.1 Identify counties with MDTS | 35b.1 MDT Listing | 35b.1 April 2005 | 35b.1 April 2005 | | |
| | | | | | | 35b.2 Evaluate MDTS to identify effective model(s) in the community for replication. | 35b.2 Evaluation Results | 35b.2 January 2007 | 35b.2 | | |
| | | | | | | 35b.3 Statewide protocol for MDT's developed | 35b.3 Statewide Protocol | 35b.3 May 2005 | 35b.3 May 2005 | | |
| | | | | | | 35b.4 Train MDTS on Protocol | 35b.4 Training Records | 35b.4 June 2007 | 35b.4 | | |

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 35b.5 Protocol implemented. | 35b.5 CJA sub-grantee Monthly reports | 35b.5 June 2007 | 35b.5 | | |
| | | | | 35c. Improve the effectiveness and impact of Project Homestead County Task Forces on the community to improve local service array and delivery of services. | DFCS Prevention Unit Director<br><br>Project Homestead Program Coordinator | 35c.1 Programmatic evaluation of effectiveness of existing Project Homestead County Task Forces. | 35c.1 Evaluation Results | 35c.1 August 2005 | 35c.1 September 2005 | | |
| | | | | | | 35c.2 Rename and implement changes to current Project Homestead Program based on evaluation results. | 35c.2 Program Guidelines | 35c.2 October 2006 | 35c.2 | | |
| | | | | | | 35c.3 Expand Program into seven counties, at least one per region. | 35c.3 Monthly Coordinator Reports | 35c.3 March 2007 | 35c.3 | | |
| | | | | | | 35c.4 Prioritize and target areas of the State that are known to have limited access of services and conduct the service inventory to assess county service array and identified service needs. | 35c.4 Service Inventory Results/Report | 35c.4 January 2007 & Annually | 35c.4 | | |

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 35c.5 Based on these targeted counties and the service inventory results, Coordinators will work with the coalition to develop and implement an annual plan to address the findings and improve the local service delivery. | 35c.5 State Level Report and copies of the Coalition Annual Plans on file | 35c.5 January 2007 & Annually | 35c.5 | | |
| | | | | 35d. Stabilize and support existing Project Homestead Network Coordinators. | DFCS Prevention Unit Director  Project Homestead Program Coordinator | 35d.1 Programmatic Assessment completed to determine methods to stabilize and support nine (7) Network Coordinators for Project Homestead. | 35d.1 Assessment Results | 35d.1 May 2005 | 35d.1 May 2005 | | |
| | | | | | | 35d.2  Staff meetings utilized to review results and monitor progress in stabilizing Coordinators and improving the effectiveness of program. | 35d.2 Agenda and minutes from staff meetings | 35d.2 May 2007 and on-going | 35d.2 | | |
| | | | | 35e. Enhance and expand foster and adoptive parent support groups and services. | Licensure Unit Adoption Program RDs and ASWs | 35e.1 Current active foster and adoptive parent support groups and providers of support services identified statewide. | 35e.1 List of support groups and providers | 35e.1 June 2006 | 35e.1 | | |

DHS
146697

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 35e.2 Use information from research to develop a directory of foster and adoptive parent support groups and service providers and make available to families. | 35e.2 Resource Directory | 35e.2 November 2006 | 35e.2 | | |
| | | | | | | 35e.3 Licensure and Adoption staff will partner with Adopt US Kids, foster & adoptive families and service providers to target areas of the state without access to a support group and plan efforts to expand coverage as part of the Statewide targeted Recruitment and Retention Plan. | 35e.3 Statewide Recruitment and Retention Plan and Quarterly Progress Reports on Plan | 35e.3 Quarterly Report = July 2006 (covering period April-June 2006) and then quarterly thereafter | 35e.3 | | |
| | | | | | | 35e.4 Provide T/TA to support groups and service providers on how to develop support services for foster and adoptive families through collaborative efforts and partnerships with local community stakeholders. | 35e.4 Record of T/TA provided by Licensure and Adoption staff | 35e.4 July 2006 | 35e.4 | | |

# Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 35f. Engage current foster and adoptive parent support groups and service providers to provide technical assistance to newly created support groups or foster and adoptive parents interested in starting groups. | Licensure Unit Adoption Program RDs and ASWSs | 35f.1 "Interest Survey" developed to identify interested groups or service providers. | 35f.1 Survey completed | 35f.1 January, 2006 | 35f.1 | | |
| | | | | | | 35f.2 Survey disseminated to Foster/Adoptive parent and service providers | 35f.2 Distribution List | 35f.2 March 2006 | 35f.2 | | |
| | | | | | | 35f.3 Results of survey compiled to determine the interest level for a foster/adoptive parent support groups and service providers. | 35f.3 Report of results | 35f.3 May 2006 | 35f.3 | | |
| | | | | 35g. Offer workshop provided by members of effective Foster and Adoptive Parent Support Groups at the Annual Lookin to the Future Conference. | Licensure Unit Adoption Unit Training Unit | 35g.1 Agreement from Lookin to the Future Conference Planning Committee to add workshop to conference agenda. | 35g.1 Workshop description and approval | 35g.1 March 2005 | 35g.1 October 2005 | | |
| | | | | | | 35g.2 Support provided to presenters to develop training presentation and materials for workshop. | 35g.2 Presentation and handouts | 35g.2 May 2005 | 35g.2 October 2005 | | |
| | | | | | | 35g.3 Workshop provided | 35g.3 Workshop evaluation report | 35g.3 July 2005 | 35g.3 July 2005 | | |

DHS
146699

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1<br>Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 35h. Research available technical assistance and resource materials available for Foster/Adoptive Parent interested in establishing a Statewide or Regional Foster or Adoptive Parent Association. | Licensure Unit Adoption Unit | 35h.1 Research completed. | 35h.1 Report from research completed and available resource material obtained for distribution. | 35h.1 August 2005 | 35h.1 August 2005 | | |
| | | | | 35i. Establish more collaborative efforts and partnerships between local DFCS offices and available Families First Resource Centers and other community-based providers funded through MDHS. | Bureau Director of Support<br><br>DFCS Prevention Unit Director | 35i.1 Listing of all available community –based services funded through MDHS developed.<br><br>35i.2 List distributed to all regions, ASWSs, counties and field staff | 35i.1 Provider list completed<br><br><br><br>35i.2 Distribution list and memo | 35i.1 August 2005<br><br><br><br>35i.2 April 2005 | 35i.1 August 2005<br><br><br><br>35i2 August 2005 | | |
| | | | | 35j. RDs & ASWSs develop community relationships and support MDHS service providers and other community based groups like Project Homestead, County Task Forces and parent support groups. | RDs and ASWSs | 35j.1 Improved utilization of MDHS providers by agency staff and clients.<br><br>35j.2 Evaluation of quality of services by RDs and ASWSs by April of each grant period.<br><br><br><br>35j.3 Improved visibility of DFCS staff support for service providers and community based groups. | 35j.1 Sub-grantee monthly reports<br><br><br>35j.2 Annual Service Reports<br><br><br><br><br>35j.3 Weekly Activity Reports | 35j.1 May 2005 then on-going<br><br>35j.2 May 2005 than annually<br><br>May 2006<br><br>May 2007<br><br>35j.3 May 2005 and on-going<br><br>June 2006 | 35j.1 May 2005<br><br><br>35j.2 June 2005<br><br><br>July 2006<br><br><br>35j.3 June 2005<br><br><br>June 2006 | | |

DHS
146700