**Renegotiated Systemic Matrix (Effective April 1, 2006)  Submitted October 2006)**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 35k. Continue DFCS participation with the Interagency Coordinating Council for Children and Youth (ICCCY) and the Interagency Systems of Care Council (ISCC) to address and improve mental health services to SED (seriously emotionally disturbed) children and youth. ICCCY meets biannually and is comprised of the executive directors of all agencies who provide services to children and is mandated by state legislation. ISCC meets quarterly and is comprised of middle managers from each of the mandated ICCCY agencies. ISCC develops priorities and strategy plans for ICCCY approval regarding coordination and collaboration among the agencies. | DFCS Division Director

Placement Unit Director | 35k.1 Continue to attend all ICCCY biannual meetings to have input into priorities and strategies to improve coordination among agencies.



35k.2 Actively participate in quarterly ISCC meetings with middle managers from other agencies to develop priorities and strategies to submit to ICCCY for improved coordination and collaborative efforts among the agencies. | 35k.1 Meeting agenda and materials





35k.2 Meeting agenda and materials. | 35k.1 Biannual August 2006

December 2006

2007 Dates = TBD

2008 Dates = TBD

35k.2 Quarterly – November 2005 February 2006 and on-going | 35k.1



35k.2 November 2005

February 2006 | | |

DHS
146701

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Systemic Factors** | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 351. Conduct a needs assessment in Harrison, Hancock and Jackson counties. | DFCS Division Director | 351.1 Request assistance of appropriate NCWRCs to assist with needs assessment | 351.1 Request and confirmation from NCWRC. | 351.1 March 2006 | 351.1 | | |
| | | | | | Director of Field Operations | 351.2 Conduct initial planning meeting with NCWRCs. | 351.2 Agenda and minutes of Meeting. | 351.2 April 2006 | 351.2 | | |
| | | | | | Region 6 South Regional Director | 351.3 Utilize MACWIS Reports to review data and compare to area and state prior to Hurricane Katrina. | 351.3 Comparison Report | 351.3 May 2006 | 351.3 | | |
| | | | | | | 351.4 Utilize the T/A of the NCWROCI, NCWRCCPP, and the NCRC on Data and Technology in conjunction with the Mississippi Children's Home Society to conduct a stakeholders meeting of both internal and external stakeholders to evaluate the current status of the affected coastal counties. | 351.4 List of stakeholders, meeting agenda, and minutes of meeting. | 351.4 June 2006 | 351.4 | | |
| | | | | | | 351.5 Develop a formalized needs assessment. | 351.5 Needs Assessment | 351.5 July 2006 | 351.5 | | |

DHS
146702

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| 1 Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Systemic Factors | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 35m. Development of a Coastal Recovery Plan. | DFCS Division Director  Director of Field Operations  Region 6 South Regional Director | 35m.1 Recommendations for a Coastal Recovery Plan submitted by the National Child Resource Center. | 35m.1 Recommendations | 35m.1 September 2006 | 35m.1 | | |
| | | | | | | 35m.2 Determine available resources and assess those needed to address the identified needs. | 35m.2 Report identifying available resources. | 35m.2 October 2006 | 35m.2 | | |
| | | | | | | 35m.3 Develop Coastal Recovery Plan and distribute in-house for review. | 35m.3 Distribution List and Memorandum | 35m.3 December 2006 | 35m.3 | | |
| | | | | | | 35m.4 Begin implementation of the Coastal Recovery Plan. | 35m.4 Coastal Recovery Plan | 35m.4 January 2007 | 35m.4 | | |
| | | | | 35o. Hancock County will assess current community resources to assist in identifying areas of concern and the programs available for families at risk. | Director of Field Operations | 35o.1 Identify programs and community resources that are operating and providing services. | 35o.1 List of operating programs and community resources. | 35o.1 June 2006 | 35o.1 | | |
| | | | | | | 35o.2 Coordinate meeting to review existing services available for families. | 35o.2 Agenda/meeting minutes/notes | 35o.2 July 2006 | 35o.2 | | |

DHS
146703

**Renegotiated Systemic Matrix (Effective April 1, 2006) Submitted October 2006)**

| | | | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (S) contributing to Non-Conformity | | | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| Systemic Factors | A | N/A | | | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | | | 35o.3 Partner with Coastal community resources to explore alternative solutions for safety concerns, such as schools and/or after school programs purchasing washers/dryers to wash clothes in lieu of reporting children who are living in FEMA trailers who appear to b unkempt or dirty. | 35o.3 List of alternative solutions. | 35o.3 September 2006 | 35o.3 | | |
| Item 36: Accessibility of services across all jurisdictions | X | | | | | Please Reference System Factor Service Array, Item 35 above. | | | | | | | |
| Item 37: Ability to individualize services to meet unique needs | X | | | | | Please Reference System Factor Service Array, Item 35 above. | | | | | | | |
| Systemic Factor: Agency Responsiveness to the community | | X | In Substantial Conformity | | | | | | | | | | |
| Systemic Factor: Foster and Adoptive Parent Licensing, Recruitment and Retention | | X | In Substantial Conformity | | | | | | | | | | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| S1: Children are, first and foremost, protected from abuse and neglect<br><br>CFSR Finding: 84.4% Substantially Achieved | X | | | | | | | | | | |
| Item 1: Timeliness of initiating investigations of reports of child maltreatment | X | | Item 1 Goal: Increase the statewide percentage of intake investigations initiated within 24 hours from 67.9% to 71.99%.<br><br>Data Source: Baseline was established based on two quarters July- December 2004 MACWIS "Child Investigation Timeliness Report - Statewide Summary" | | Item 1 Goal Lead: Bureau Director of MACWIS, PIP and Special Projects | Item 1 Goal Benchmark: Increase the statewide percentage of intake investigations initiated within 24 hours Statewide from Baseline 67.9% to 69.99%.<br><br>Data Source: Baseline established using two quarters (July-December 2004) MACWIS "Child Investigation Timeliness Report – Statewide Summary" | Item 1 Goal Method of Measuring: Method of measuring progress will be the on-going distribution and monitoring of the "Child Investigation Timeliness Report" from MACWIS: 1) Monitor reports at all levels, SO, Regional, ASWS, & caseworker levels. 2) ASWS will report monthly progress with caseworkers on investigations to RD's, 3) RD's will report to SO quarterly on improvements of investigations, and 4) SO will track changes in the data monthly and regional reports quarterly and compile results for report to ACF RO quarterly. | March 2007 | | March 2008 | |
| | | | | 1a. Utilize technical assistance from the NCWRCCPS to provide recommendations for improvement to policy and practice for intake, screening, and investigation response. | Deputy Director of MACWIS, PIP<br><br>Protection Unit Director/Practice Lead<br><br>Policy Lead | 1a. 1 Request TA through ACF RO and coordinate TA with NRC (Deputy Director) | 1a.1 ACF RO written approval and confirmation from NRC | 1a.1 January 2005 | 1a.1 January 2005 | | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 1a.2 Initiate conference calls and develop plan for TA (Deputy Director) | 1a.2 TA Plan | 1a.2 March 2005 | 1a.2 January 2005 | | |
| | | | | | | 1a.3 Initiate on-site training and technical assistance at the CWTI Annual Conference (Protection Unit Director and Training Program Director) | 1a.3 CWTI Conference Agenda TA Report from NRC | 1a.3 February 2005 | 1a.3 | | |
| | | | | | | 1a.4 Incorporate NRC and Policy and Practice Workgroup recommendations into policy and practice changes for intake, screening, and investigation response. (Placement Unit Director/Policy Lead and Protection Unit Director/Practice Lead) | 1a.4 Revised Policy Concise Practice Guides and related Training Curricula | 1a.4 ~~September 2006~~ November 2006 | 1a.4 | | |
| | | | | | | 1a.5 Implement recommendations from NRC and Policy and Practice Workgroup as part of statewide training and release practice guides. (Training Program Director) | 1a.5 Training curricula Trained statewide and practice guides released Training Evaluation Report | 1a.5 December 2006 July 2007 | 1a.5 | | |

**DHS**
**146706**

Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 1b. Develop and implement Statewide training to insure consistency of intake, screening, and initiating investigations to ensure consistent practice across all regions and counties. | Deputy Director of Support Training Program Director | 1b.1 Curricula, concise practice guide, and TOT materials developed by Training staff in collaboration with NRC and Policy and Practice Work Group, and Providers (Training Program Director) | 1b.1 Curricula, concise practice guide and TOT materials | 1b.1 Finalized = ~~September 2006~~ November 2006 | 1b.1 | | |
| | | | | | | 1b.2 Train the trainers completed (Training Program Director) | 1b.2 Training Records | 1b.2 Training Completed = ~~October 2006~~ February 2007 | 1b.2 | | |
| | | | | | | 1b.3 Designated regional training staff will partner with RD to provide training to ASWS and county social work staff per region. (Training Program Director and Regional Directors) | 1b.3 Training Records Evaluation Report | 1b.3 Statewide Training Completed = ~~December 2006~~ March 2007 Report = ~~July 2007~~ September 2007 | 1b.3 | | |
| | | | | | | 1b.4 Contract with University of Southern Mississippi to update Intensive Training Curricula. | 1b.4 Finalized Contract | 1b.4 June 2006 | 1b.4 **May 2006** | | |
| | | | | | | 1b.5 Revisions incorporated into Level 1 Intensive Training for all new workers. | 1b.5 Updated Intensive Training Curricula | 1b.5 Curricula Revised = March 2007, and annually thereafter | 1b.5 | | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 1c. Develop and implement a system for RAP | DFCS Division Director

DFCS Deputy Director of MACWIS

PIP Coordinator

Regional Directors | 1c.1 Process developed including RAP practice guide and requirements. (SO PIP Consultant) | 1c.1 RAP Practice Guide | 1c.1 Completed = May 2005 | 1c.1 May 2005 | | |
| | | | | | | 1c.2 Regional training and technical assistance on RAP Practice Guide to initiate county self assessment completed (PIP Coordinator and Regional Directors) | 1c.2 Training records | 1c.2 Completed = February 2006 | 1c.2 February 2006 | | |
| | | | | | | 1c.3 County self assessments and workload surveys completed and submitted to RD for analysis and prioritizing. (ASWS, Regional Director, DFCS Division Director) | 1c.3 Regional Summary of Assessment and Workload Survey Results | 1c.3 County Assessments and Workload Surveys Sub. = June 2006

Reg. Summary = ~~September 2006~~ November 2006 | 1c.3 July 2006 | | |
| | | | | | | 1c.4 Regional Strategic Planning Session completed and RAP approved by DFCS Division Director (PIP Coordinator and RD) | 1c.4 Approved RAP per region | 1c.4 January 2007 | 1c.4 | | |
| | | | | | | 1c.5 Monitor RAP progress and submit progress report to SO (ASWS, RD) | 1c.5 Quarterly RAP Program Improvement Progress Report | 1c.5 First RAP Quarterly Report = May 2007 (covering the Jan-March Quarter) | 1c.5 | | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 1d. RAP will include action steps to improve the consistency of intake, screening, and timeliness of initiating investigations if determined to be an area needing improvement. | Regional Directors<br><br>ASWS | 1d.1 Based on the county self assessments develop a RAP to improve intake, screening, and timeliness of investigations if determined to be a safety priority. (ASWS and RD) | 1d.1 Approved RAP per region | 1d.1 Approval and implementation of RAP = January 2007 | 1d.1 | | |
| | | | | 1e. Utilize technical assistance from the NCWRCFCPPP to provide recommendations for policy and practice changes related to FCP, FTM, and CC to improve family engagement in decision-making, assessment and case planning. | Bureau Director of MACWIS, PIP and Special Projects<br><br>Protection Unit Director (Practice Lead)<br><br>Training Program Director<br><br>Placement Unit Director (Policy Lead) | 1e. 1 Request TA through ACF RO and coordinate TA with NRC (Bureau Director)<br><br>1e.2 Initiate conference calls and develop plan for TA (Bureau Director)<br><br>1e.3 Initiate on-site training and technical assistance at the CWTI Annual Conference (Protection Unit Director and Training Program Director)<br><br>1e.4 Incorporate NRC recommendations into policy and practice changes for FCP, FTM, and family-centered CC. (Policy Lead and Practice Lead) | 1e.1 ACF RO written approval and confirmation from NRC<br><br>1e.2 TA Plan<br><br>1e.3 CWTI Conference Agenda TA Report from NRC<br><br>1e.4 Policy, Training Curricula and practice guides completed<br><br>FCP, FTM, CC training completed and practice guides released | 1e.1 January 2005<br><br>1e.2 March 2005<br><br>1e.3 February 2005<br><br>1e.4 July 2005<br><br>April 2006 | 1e.1 January 2005<br><br>1e.2 March 2005<br><br>1e.3<br><br>1e.4 August 2005<br><br>April 2006 | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 1f. Provide statewide training and release the concise practice guide for FCP, FTM within 30 days and CC and implement. | Training Program Director | 1f.1 Training Curricula, TOT materials, Concise Practice Guide developed. | 1f.1 Curricula, TOT materials, Concise Practice Guide | 1f.1 Completed = July 2005 | 1f.1 August 2005 | | |
| | | | | | | 1f.2 Trainers trained | 1f.2 Training Records | 1f.2 Completed = December 2005 | 1f.2 December 2005 | | |
| | | | | | | 1f.3 Training staff will partner with RD to drill down training to all ASWS and county social work staff per region. | 1f.3 Training Records  Evaluation Results | 1f.3 Statewide Completed = April 2006  Evaluation Report = October 2006 | 1f.3 April 2006 | | |
| | | | | | | 1f.4 Contract with the University of Southern Mississippi to update Intensive training Curricula. | 1f.4 Finalized Contract | 1f.4 June 2006 | 1f.4 May 2006 | | |
| | | | | | | 1f.5 Level 1 Intensive Training curricula updated/ revised to include FCP, FTM, CC. | 1f.5 Revised Curricula | 1f.5 Intensive training curricula revised and updated = March 2007, and annually thereafter | 1f.5 | | |
| | | | | 1g. Each region will include in the RAP, action steps to implement FTM practice standards and guidelines to comply with policy to engage family within 30 days to develop initial ISP. | Regional Directors ASWS | 1g.1 Develop RAP to improve the practice of FTM. (RD and ASWS) | 1g.1 Approved RAP per region | 1g.1 Approval and implementation of RAP = January 2007 | 1g.1 | | |

Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 1h. Develop MACWIS Report based on "Family Team Meeting" narrative type to monitor the frequency of Family Team Meetings held within 30 days. | Bureau Director of MACWIS MACWIS Unit | 1h.1 Develop MACWIS Report for ASWS and RD (MACWIS Unit) | 1h.1 MACWIS Report | 1h.1 July 2006 | 1h.1 June 2006 | | |
| | | | | 1i. Implement reporting system for the ASWS and RD to provide feedback about improvements on the timeliness of investigations and FTM based on MACWIS reports. | Bureau Director of MACWIS PIP Coordinator | 1i.1 Develop ASWS Monthly and RD Quarterly Progress Improvement Reports. 1i.2 Train RD and ASWS on reporting. 1i.3 Implement reporting with implementation of RAP. | 1i.1 Reporting forms and instructions 1i.2 Training records 1i.3 Monthly and Quarterly Progress Improvement Reports. | 1i.1 Completed = May 2005 1i.2 Completed = February 2006 1i.3 Implement ASWS report = January 2007 and on-going RD Quarterly Report = May 2007 and on-going | 1i.1 May 2005 1i.2 February 2006 1i.3 | | |
| | | | | 1j. Re-structure and implement the supervisory case review to include the assessment of practice on one in-home case per worker every 90 days. | Bureau Director of MACWIS, PIP Lead: Tracy Malone, Region 1 Supervisory Review Committee | 1j.1 Narrative type added to MACWIS to include "Supervisory Administrative Review" 1j.2 Develop MACWIS report to pull case review data pertaining to "Supervisory Administrative Review" type report | 1j.1 MACWIS Report and MACWIS Release Notes 1j.2 MACWIS Supervisory Report | 1j.1 July 2005 1j.2 ~~July 2006~~ June 2007 | 1j.1 May 2005 1j.2 | | |

DHS
146711

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 1j.3 Supervisory Review Committee to revise MDHS – SS -408 Supervisory Administrative Review form to include in-home case information to be integrated into MACWIS | 1j.3 Revised Supervisory Administrative Review form for both in-home and custody cases | 1j.3 August 2005 | 1j.3 August 2005 | | |
| | | | | | | 1j.4 MACWIS System Requirements Document completed and shared with Supervisory Review Committee. | 1j.4 MACWIS System Requirements Document | 1j.4 ~~August 2006~~ December 2006 | 1j.4 | | |
| | | | | | | 1j.5 Change tickler from ISP due at 3 month to supervisory administrative review tickler to be sent to ASWS at two months and RD if not completed at 3 months to monitor supervisory reviews. | 1j.5 MACWIS Release note | 1j.5 March 2007 | 1j.5 | | |
| | | | | | | 1j.6 MACWIS System Requirements Documents designed, developed and tested for implementation in MACWIS. | 1j.6 MACWIS Work Plan | 1j.6 ~~October 2006~~ May 2007 | 1j.6 | | |
| | | | | | | 1j.7 Supervisory Administrative Review Concise Practice Guide Completed | 1j.7 Practice Guide | 1j.7 April 2007 | 1j.7 | | |

**DHS
146712**

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1. Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2. Goal/ Negotiated measure/ Percent of Improvement | 3. Action Steps | 4. Assignment (person/Unit responsible) | 5. Benchmarks Toward Achieving Goal | 6. Method of Measuring Improvement | 7. Benchmarks' Dates of Achievement | | 8. Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 1j.8 Training provided to ASWS on Supervisory Case Review, Practice Guide & MACWIS. | 1j.8 Training records | 1j.8 May 2007 | 1j.8 | | |
| | | | | | | 1j.9 Release notes and concise practice guide posted on MACWIS website | 1j.9 MACWIS Release Notes and Practice Guide | 1j.9 May 2007 | 1j.9 | | |
| | | | | | | 1j.10 Supervisory Administrative Review deployed in MACWIS and implemented in practice. | 1j.10 MACWIS Screen Shots | 1j.10 June 2007 | 1j.10 | | |
| | | | | | | 1j.11 MACWIS report developed to pull case review data based on Supervisory Administrative Review. | 1j.11 MACWIS Supervisory Case Review Report | 1j.11 First Quarterly Report = December 2007 | 1j.11 | | |
| | | | | 1k. Improve collaboration with MS Band of Choctaws Social Services on coordination of protective service cases related to children of Choctaw families who are not covered or eligible for services through the MS Band of Choctaws or Choctaw Social Services. | DFCS Division Director  Bureau Director of Support  Regional Directors  Area Social Work Supervisors | 1k.1 Meeting Initiated between Regional Directors for Regions 3 and 4, and ASWS for Neshoba County and adjoining counties and Choctaw Social Services. | 1k.1 Agenda and Meeting Minutes | 1k.1 July 2006 | 1k.1 August 2006 | | |
| | | | | | | 1k.2 Interagency agreement developed | 1k.2 Written Interagency Agreement | 1k.2 Dev. = January 2007 | 1k.2 Dev. = | | |

DHS
146713

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | Per conference call on 3/28/06 with ACF, DFCS will work diligently to collaborate with the MS Band of Choctaw Social Services. However, if the MS Band of CSS is unwilling to collaborate with the DFCS, then DFCS will not be penalized. | | 1k.3 Submit written Interagency Agreement to Attorney General's Office for review and comments. | 1k.3 Interagency Agreement and Memorandum to AG's Office. | 1k.3 February 2007 | 1k.3 | | |
| | | | | | | 1k.4 Meeting with Choctaw Social Services to discuss any recommended revisions to the Interagency Agreement. | 1k.4 Meeting agenda, minutes of meeting, and revised Interagency Agreement. | 1k.4 April 2007 | 1k.4 | | |
| | | | | | | 1k.5 Process developed for a periodic review of the Interagency Agreement. | 1k.5. Periodic review process | 1k.5 May 2007 | 1k.5 | | |
| | | | | 1l. Conduct a needs assessment in Harrison, Hancock and Jackson counties. | DFCS Division Director  Director of Field Operations  Region 6 South Regional Director | 1l.1 Request assistance of appropriate NCWRCs to assist with needs assessment. | 1l.1 Request and confirmation from NCWRC. | 1l.1 March 2006 | 1l.1 March 2006 | | |
| | | | | | | 1l.2 Conduct initial planning meeting with NCWRCs. | 1l.2 Agenda and minutes of Meeting | 1l.2 April 2006 | 1l.2 April 2006 | | |
| | | | | | | 1l.3 Utilize MACWIS Reports to review data and compare to area and state prior to Hurricane Katrina. | 1l.3 Comparison Report | 1l.3 May 2006 | 1l.3 May 2006 | | |
| | | | | | | 1l.4 | 1l.4 | 1l.4 | 1l.4 | | |

DHS
146714

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | · | Utilize the T/A of the NCWROCI, NCWRCCPP, and the NCRC on Data and Technology in conjunction with the Mississippi Children's Home Society to conduct a stakeholders meeting of both internal and external stakeholders to evaluate the current status of the affected coastal counties. | List of stakeholders, meeting agenda, and minutes of meeting. | June 2006 | May 2006 | | |
| | | | | | | I1.5 Develop a formalized needs assessment. | I1.5 Needs Assessment | I1.5 July 2006 | I1.5 July 2006 | | |
| | | | 1m Development of a Coastal Recovery Plan. | | DFCS Division Director<br><br>Director of Field Operations<br><br>Region 6 South Regional Director | 1m.1 Recommendations for a Coastal Recover Plan submitted by the National Child Resource Center. | 1m.1 Recommendations | 1m.1 September 2006 | 1m.1 October 2006 | | |
| | | | | | | 1m.2 Determine available resources and assess those needed to address the identified needs. | 1m.2 Report identifying available resources. | 1m.2 October 2006 | 1m.2 | | |
| | | | | | | 1m.3 Develop Coastal Recovery Plan and distribute in-house for review. | 1m.3 Distribution List and Memorandum | 1m.3 December 2006 | 1m.3 | | |
| | | | | | | 1m.4 Begin implementation of the Coastal Recovery Plan. | 1m.4. Coastal Recovery Plan | 1m.4 January 2007 | 1m.4 | | |
| | | | 1n. | | DFCS Division | 1n.1 | 1n.1 | 1n.1 | 1n.1 | | |

# Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006

| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | A | N/A | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | Coordinate temporary workers to assist with post Katrina needs, including previous backlog of cases exacerbated by Hurricane Katrina. | Director  Director of Field Operations | Advertise Request for Proposals (RFP) for service provider to assist with the hiring of temporary workers. | RFP/Advertisement | June 2006 | April 2006 | | |
| | | | | | | 1n.2 Review submitted proposals | 1n.2 Evaluation | 1n.2 July 2006 | 1n.2 July 2006 | | |
| | | | | | | 1n.3 Executions of proposals | 1n.3 Authorization memo | 1n.3 August 2006 | 1n.3 August 2006 | | |
| | | | 1o. Harrison County will reassess its current system for responding to/initiating reports of abuse/neglect within 24-hours. | Director of Field Operations  Region 6 South Regional Director  Harrison County ASWS | 1o.1 ASWS will meet to develop an alternative system/process for improving response time for investigations. | 1o.1 Alternative system | 1o.1 May 2006 | 1o.1 July 2006 | | |
| | | | | | | 1o.2 Alternative response time system will be evaluated/reviewed to determine effectiveness. | 1o.2 Evaluation Results | 1o.2 December 2006 | 1o.2 | | |
| Item 2: Repeat maltreatment: Recurrence of Maltreatment | | X | In compliance with Standard | | | | | | | | |
| Incidence of Child abuse and/or neglect in Foster Care | | X | In compliance with Standard | | | | | | | | |
| Outcome S2: Children are safely maintained in their homes whenever possible and appropriate | X | | | | | | | | | | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 | 2 | | | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | Goal/ Negotiated measure/ Percent of Improvement | | | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | | A | N/A | | | | | Projected: | Actual: | Projected: | Actual: |
| CFSR Finding: 76.6% Substantially Achieved | | | | | | | | | | | |
| Item 3: Services to family to protect children in-home & prevent removal | Item 3 Goal: Ensure maximum benefits of in-home services for families and children receiving Family Preservation services to maintain children in their homes and prevent removal | X | | | Item 3 Goal Lead DFCS Division Director

Deputy Director of Support

Director of Field Operations | Item 3 Benchmark: Revise Family Preservation policy and procedures, identify service areas in state., and develop referral process and required forms | Item 3 Method of Measuring Improvement: Monitoring of Family Preservation Reports monthly: specifically referrals and active cases by County by Regional Directors and the Director of Field Operations. | March 2007 | | March 2008 | |
| | | | | 3a. Maximize utilization of family preservation programs and services for families to protect children in-home and prevent removal when possible. | DFCS Division Director

Director of Field Operations

Deputy Director of Support

RDs | 3a.1 Develop a referral process to ensure appropriate families utilize services

3a.2 Incorporate Policy and Practice Workgroup recommendations into policy and practice changes for Family Preservation

3a.3 Director of Field Operations will review monthly provider reports with Bureau Director of Support and RD to monitor utilization of FP providers | 3a.1 Referral process and form developed

3a.2 Revised Policy

3a.3 Monthly provider reports | 3a.1 ~~July 2006~~ January 2007

3a.2 June 2006

3a.3 November 2006 and ongoing | 3a.1

3a.2 June 2006

3a.3 | | |

DHS
146717

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 3a.4 Provide feedback to RDs and ASWSs based on monthly monitoring of provider reports, including underutilization of provider services, lack of referrals, and insufficient caseloads | 3a.4 Monthly reports to RD and ASWS | 3a.4 November 2006 and ongoing | 3a.4 | | |
| | | | | 3b. Provide Statewide training and release the concise practice guide for FCP, FTM within 30 days and CC to implement FCP changes. | Training Program Director | 3b.1 Training Curricula, TOT materials, Concise Practice Guide developed. | 3b.1 Curricula, TOT materials, Concise Practice Guide | 3b.1 Completed = July 2005 | 3b.1 August 2005 | | |
| | | | | | | 3b.2 Trainers trained | 3b.2 Training Records | 3b.2 Completed = December 2005 | 3b.2 December 2005 | | |
| | | | | | | 3b.3 Training staff and RD partner to provide drill down training to all ASWS and county social work staff per region. | 3b.3 Training Records  Evaluation Results | 3b.3 Statewide Completed = April 2006  Evaluation Report = October 2006 | 3b.3 April 2006 | | |
| | | | | | | 3b.4 Contract with University of Southern Mississippi to update intensive training curricula | 3b.4 Finalized Contract | 3b.4 June 2006 | 3b.4 May 2006 | | |
| | | | | | | 3b.5 Level 1 Intensive training curriculum updated/ revised to include FCP, FTM, CC. | 3b.5 Revised Curricula | 3b.5 Intensive training revised and updated annually = March 2007, and annually thereafter | 3b.5 | | |

DHS
146718

Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 3c. Re-structure and implement the supervisory case review to include the assessment of practice on one in-home case per worker every 90 days. | MACWIS Director\n\nPIP Coordinator\n\nLead: Region 1 Regional Director\n\nSupervisory Review Committee | 3c.1 Narrative type added to MACWIS to include "Supervisory Administrative Review" | 3c.1 MACWIS Report and MACWIS Release Notes | 3c.1 July 2005 | 3c.1 May 2005 | | |
| | | | | | | 3c.2 Develop MACWIS report to pull case review data pertaining to "Supervisory Administrative Review" type report | 3c.2 MACWIS Supervisory Report | 3c.2 ~~July 2006~~ June 2007 | 3c.2 | | |
| | | | | See Safety 1j. | | 3c.3 Supervisory Review Committee to revise MDHS – SS -408 Supervisory Administrative Review form to include in-home case information to be integrated into MACWIS | 3c.3 Revised Supervisory Administrative Review form for both in-home and custody cases | 3c.3 August 2005 | 3c.3 August 2005 | | |
| | | | | | | 3c.4 MACWIS System Requirements Document completed and shared with Supervisory Review Committee. | 3c.4 MACWIS System Requirements Document | 3c.4 ~~August 2006~~ December 2006 | 3c.4 | | |
| | | | | | | 3c.5 Change tickler from ISP due at 3 month to supervisory administrative review tickler to be sent to ASWS at two months and RD if not completed at 3 months to monitor supervisory reviews. | 3c.5 MACWIS Release note | 3c.5 March 2007 | 3c.5 | | |

Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 3c.6 MACWIS System Requirements Documents designed, developed and tested for implementation in MACWIS. | 3c.6 MACWIS Work Plan | 3c.6 ~~October 2006~~ May 2006 | 3c.6 | | |
| | | | | | | 3c.7 Supervisory Administrative Review Concise Practice Guide Completed | 3c.7 Practice Guide | 3c.7 April 2007 | 3c.7 | | |
| | | | | | | 3c.8 Training provided to ASWS on Supervisory Case Review, Practice Guide & MACWIS. | 3c.8 Training records | 3c.8 May 2007 | 3c.8 | | |
| | | | | | | 3c.9 Release notes and concise practice guide posted on MACWIS website | 3c.9 MACWIS Release Notes and Practice Guide | 3c.9 May 2007 | 3c.9 | | |
| | | | | | | 3c.10 Supervisory Administrative Review deployed in MACWIS and implemented in practice. | 3c.10 MACWIS Screen Shots | 3c.10 June 2007 | 3c.10 | | |
| | | | | | | 3c.11 MACWIS report developed to pull case review data based on Supervisory Administrative Review. | 3c.11 MACWIS Supervisory Case Review Report | 3c.11 First Quarterly Report = December 2007 | 3c.11 | | |

DHS
146720

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | A | N/A | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
| | | | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 3d. RAPs will include action steps to improve the services to families to protect children in-home based on the county assessment and if determined to be an area needing improvement. | Regional Directors  ASWS | 3d.1 Based on the county self assessment develop a RAP to improve services to families to protect children in-home, if a safety priority. (ASWS and RD) | 3d.1 Approved RAP | 3d.1 Approval and implementation of RAP = January 2007 | 3d.1 | | |
| | | | | 3e. Conduct a needs assessment in Harrison, Hancock and Jackson counties. | DFCS Division Director  Director of Field Operations  Region 6 South Regional Director | 3e.1 Request assistance of appropriate NCWRCs to assist with needs assessment. | 3e.1 Request and confirmation from NCWRC. | 3e.1 March 2006 | 3e.1 **March 2006** | | |
| | | | | | | 3e.2 Conduct initial planning meeting with NCWRCs. | 3e.2 Agenda and minutes of Meeting | 3e.2 April 2006 | 3e.2 **April 2006** | | |
| | | | | | | 3e.3 Utilize MACWIS Reports to review data and compare to area and state prior to Hurricane Katrina. | 3e.3 Comparison Report | 3e.3 May 2006 | 3e.3 **May 2006** | | |
| | | | | | | 3e.4 Utilize the T/A of the NCWROCI, NCWRCCPP, and the NCRC on Data and Technology in conjunction with the Mississippi Children's Home Society to conduct a stakeholders meeting of both internal and external stakeholders to evaluate the current status of the affected coastal counties. | 3e.4 List of stakeholders, meeting agenda, and minutes of meeting. | 3e.4 June 2006 | 3e.4 **May 2006** | | |

DHS
146721

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 3e.5 Develop a formalized needs assessment. | 3e.5 Needs Assessment | 3e.5 July 2006 | 3e.5 July 2006 | | |
| | | | | 3f. Development of a Coastal Recovery Plan. | DFCS Division Director\n\nDirector of Field Operations\n\nRegion 6 South Regional Director | 3f.1 Recommendations for a Coastal Recovery Plan submitted by the National Child Resource Center. | 3f.1 Recommendations | 3f.1 September 2006 | 3f.1 October 2006 | | |
| | | | | | | 3f.2 Determine available resources and assess those needed to address the identified needs. | 3f.2 Report identifying available resources. | 3f.2 October 2006 | 3f.2 | | |
| | | | | | | 3f.3 Develop Coastal Recovery Plan and distribute in-house for review. | 3f.3 Distribution List and Memorandum | 3f.3 December 2006 | 3f.3 | | |
| | | | | | | 3f.4 Begin implementation of the Coastal Recovery Plan. | 3f.4 Coastal Recovery Plan | 3f.4 January 2007 | 3f.4 | | |
| | | | | 3g. Hancock County will assess current community resources to assist in identifying areas of concern and the programs available for families at risk. | Director of Field Operations | 3g.1 Identify programs and community resources that are operating and providing services. | 3g.1 List of operating programs and community resources. | 3g.1 June 2006 | 3g.1 June 2006 | | |
| | | | | | | 3g.2 Coordinate meeting to review existing services available for families. | 3g.2 Agenda/meeting minutes/notes. | 3g.2 July 2006 | 3g.2 October 2006 | | |

DHS
146722

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1<br>Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 3g.3<br>Partner with Coastal community resources to explore alternate solutions for safety concerns, such as schools and/or after school programs purchasing washers/dryers to wash clothes in lieu of reporting children who are living in FEMA trailers who appear to be unkempt or dirty. | 3g.3<br>List of alternative solutions. | 3g.3<br>September 2006 | 3g.3<br>October 2006 | | |
| Item 4: Risk of harm | X | | Item 4: Goal Reduce risk of harm for children and families by implementing a revised safety and risk assessment to support worker decisions related to risk status. | | Item 4: Goal Lead Intake, Screening and Response Committee Lead: Maggie Mixon | Item 4 Benchmark: Complete the development of the safety and risk assessment tools, the safety and risk assessment practice guide, and the related training curricula. | Item 4 Method of Measuring Improvement: The method of measuring goal attainment is the completion of the statewide training on Safety & Risk Assessment. Evidence of the statewide training would be the Training Evaluation Report. The method of measuring progress for the benchmark goal would be the products including: 1) safety assessment, 2) revised risk assessment, 3) safety and risk assessment practice guide, and 4) the training curricula. | March 2007 | | March 2008 | |

Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 4a. Utilize technical assistance from the NCWRCCPS and NCWRCFCPPP to provide recommendations for improvement to safety and risk assessment policy, practice and assessment tools. | Deputy Director of MACWIS Protection Unit Director/Practice Lead Training Program Director Policy Lead | 4a. 1 Incorporate NRC and Workgroup recommendations into policy and practice for safety and risk assessment. (Policy Lead and Practice Lead) | 4a.1 Revised Policy Concise Practice Guide Training Curricula | 4a.1 September 2006 November 2006 | 4a.1 | | |
| | | | | | | 4a2. Incorporate recommendations from NRC and Workgroup into MACWIS for safety and revisions to risk assessment. | 4a.2 Release Notes and Screen Shots | 4a.2 December 2006 | 4a.2 | | |
| | | | | | | 4a.3 Implement recommendations from NRC and Workgroup as part of statewide training and release practice guides. (Training Program Director) | 4a.3 Training completed statewide and practice guides with policy released Training Evaluation Report | 4a.3 December 2006 Evaluation Report = July 2007 | 4a.3 Report = | | |
| | | | | 4b. Develop and implement on-going specialized training in substance abuse, domestic violence, and mental illness to improve staff skills to identify and assess risk of harm. | Training Program Director Child Welfare Training Institute | 4b. 1 CWTI will implement through regionally based universities locally accessible training sessions. (Training Program Director, CWTI) | 4b.1 Training and attendance records | 4b.1 Training completed Statewide = June 2005 | 4b.1 June 2005 | | |
| | | | | | | 4b.2 CWTI will conduct an evaluation per training & provide summary report to Training Unit. (Training Program Director, CWTI) | 4b.2 Evaluation Summary of trainings. | 4b.2 Evaluation = July 2005 | 4b.2 Evaluation July 2005 | | |

DHS
146724

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 4c. RAPs will include action steps to reduce the risk of harm based on the County Self Assessment and if determined to be a safety priority for improvement. | RD and ASWS | 4c.1 Develop RAP based on County Self Assessment to improve services to reduce risk of harm if determined to be a safety priority. (ASWS and RD) | 4c.1 Approved RAP | 4c.1 Approval and implementation of RAP = January 2007 | 4c.1 | | |
| | | | | 4d. Utilize technical assistance from the NCWRCFCPPP to provide recommendations for policy and practice changes related to FCP, FTM, and the family centered CC to improve family engagement in case planning. | Bureau Director of MACWIS. PIP

Practice Lead/Protection Unit Director

Training Program Director

Policy Lead/ Placement Unit Director | 4d.1 Incorporate NRC recommendations into policy and practice changes for FCP, FTM, and family centered CC. (Policy Lead - Placement Unit Director; Practice Lead - Protection Unit Director)

4d.2 Implement practice and policy changes through statewide training on FCP, FTM and CC. (Training Program Director) | 4d.1 Policy, Training Curricula and concise practice guides completed

4d.2 FCP, FTM, CC training completed and practice guides released | 4d.1 July 2005

4d.2 April 2006 | 4d.1 August 2005

4d.2 April 2006 | | |
| | | | | 4e. Supervisory case review will be implemented to review both in-home and custody cases and will review cases with caseworkers to assess quality of practice in the areas of safety and risk assessments and FCP including FTM. | Region I Regional Director

Supervisory Review Workgroup | 4e.1 Implement supervisory case review and enter case review documentation into MACWIS. | 4e.1 MACWIS Supervisory Case Review Report | 4e.1 First Report Available = December 2007 | 4e.1 | | |

DHS
146725

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 4f. Conduct a needs assessment in Harrison, Hancock and Jackson counties. | DFCS Division Director  Director of Field Operations  Region 6 South Regional Director | 4f.1 Request assistance of appropriate NCWRCs to assist with needs assessment. | 4f.1 Request and confirmation from NCWRC. | 4f.1 March 2006 | 4f.1 **March 2006** | | |
| | | | | | | 4f.2 Conduct initial planning meeting with NCWRCs. | 4f.2 Agenda and minutes of Meeting | 4f.2 April 2006 | 4f.2 **April 2006** | | |
| | | | | | | 4f.3 Utilize MACWIS Reports to review data and compare to area and state prior to Hurricane Katrina. | 4f.3 Comparison Report | 4f.3 May 2006 | 4f.3 **May 2006** | | |
| | | | | | | 4f.4 Utilize the T/A of the NCWROCI, NCWRCCPP, and the NCRC on Data and Technology in conjunction with the Mississippi Children's Home Society to conduct a stakeholders meeting of both internal and external stakeholders to evaluate the current status of the affected coastal counties. | 4f.4 List of stakeholders, meeting agenda, and minutes of meeting. | 4f.4 June 2006 | 4f.4 **May 2006** | | |
| | | | | | | 4f.5 Develop a formalized needs assessment. | 4f.5 Needs Assessment | 4f.5 July 2006 | 4f.5 **July 2006** | | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 4g. Development of a Coastal Recovery Plan. | DFCS Division Director<br><br>Director of Field Operations<br><br>Region 6 South Regional Director | 4g.1 Recommendations for a Coastal Recovery Plan submitted by the National Child Resource Center.<br><br>4g.2 Determine available resources and assess those needed to address the identified needs.<br><br>4g.3 Develop Coastal Recovery Plan and distribute in-house for review.<br><br>4g.4 Begin implementation of the Coastal Recovery Plan. | 4g.1 Recommendations<br><br>4g.2 Report identifying available resources.<br><br>4g.3 Distribution List and Memorandum<br><br>4g.4 Coastal Recovery Plan | 4g.1 September 2006<br><br>4g.2 October 2006<br><br>4g.3 December 2006<br><br>4g.4 January 2007 | 4g.1 October 2006<br><br>4g.2<br><br>4g.3<br><br>4g.4 | | |
| **Outcome P1: Children have permanency and stability in their living situations**<br><br>**CFSR Finding: Substantially Achieved in 36% of cases reviewed** | X | | | | | | | | | | |
| **Item 5: Foster care Re-entries** Statewide foster care re-entries data indicator | | X | In Compliance with Standard | | | | | | | | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| Item 6: Stability of foster care placement | X | | Item 6 Goal: Increase the statewide percentage of children in foster care 12 months or less who experience no more than 2 placement settings from 78.8% to 80.7%.  Source: CFSR Data Profile FFY 2004 | | Item 6 Goal Lead: Deputy Director of MACWIS  PIP Coordinator  Administration Unit | Item 6 Benchmark: Increase the statewide percentage of children in foster care less than 12 months who experience no more than 2 placement settings from the baseline of 78.8% to 79.7%.  Source: CFSR Data Profile FFY 2004 | Item 6 Method of Measuring: The source for 78.8% baseline is MS's December 2004 CFSR Data Profile. The percentage of improvement for the goal was calculated using the sampling error of 1.90% as required by ACYF-CB-IM-O1-07. The percentage for improvement for the benchmark is based on expected progress using the strategies in the PIP and the impact expected on the data. | March 2007 | | March 2008 | |
| | | | | 6a. Ensure all children in custody have correct placement entries in MACWIS to improve the validity of data and reports to monitor placement stability. | RD ASWS | 6a.1 All children in custody have a current placement entered in MACWIS | 6a.1 MACWIS Missing Placement Report | 6a.1 May 2005 | 6a.1 May 2005 | | |
| | | | | 6b Utilize T/TA from the Adopt US Kids to assist in the development and implementation of a targeted Statewide Recruitment and Retention Plan for foster and adoptive families and to train trainers (resource families paired with staff) on the "Answering the Call" curricula to improve the response to potential foster and adoptive parent inquiries. | Licensure Program Director  Adoption Program Director | 6b1 Request technical assistance from Adopt US Kids. (Deputy Director of MACWIS, PIP and Special Projects)  6b2 Licensure and adoption establish a committee to coordinate training and technical assistance with NRC. (Licensure and Adoption Program Directors) | 6b1 T/TA approved by ACF RO  6b2 List of Group TA initiated | 6b1 January 2005  6b2 February 2005 | 6b1 January 2005  6b2 February 2005 | | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1<br>Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 6b3<br>T/TA provided to develop Statewide Recruitment and Retention Plan: (Licensure and Adoption Program Directors) | 6b3<br>Statewide Recruitment & Retention Plan | 6b3<br>July 2005 | 6b3<br>June 2005 | | |
| | | | | | | 6b.4<br>Train the trainers for "Responding to the Call" pairing a resource parent with Licensure or Adoption Staff to provide training regionally | 6b.4<br>Training Records | 6b.4<br>Training completed = August 2006 | 6b.4<br>June 2006 | | |
| | | | | 6d. NCWRCFCPPP to assist Licensure and Adoption Unit with programmatic changes due to dual certification, single application and merger of staff roles. | Adoption Director<br>Licensure Director | 6d.1<br>T/TA to review and revise policy, procedures, and tools for single application and foster/adopt dual certification. | 6d.1.<br>Policy and Procedural Revisions | 6d.1<br>December 2006 | 6d.1 | | |
| | | | | | | 6d.2<br>Dual Licensure forms implemented into MACWIS – Inquiry Form, Dual Licensure Application, Dual Licensure Home Study and Trainer Letters | 6d.2<br>MACWIS Release Notes and Screen Shots | 6d.2<br>December 2007 | 6d.2 | | |
| | | | | 6e. NCWRCSNA to assist with enhancing foster and adoptive parent training curricula to include foster and adoptive parents roles as team members. | Adoption Director<br>Licensure Director | 6e.1<br>T/TA to review and enhance PATHS curriculum based on dual certification and foster/adopt families role as team members with DFCS and working with birth families. | 6e.1<br>Revised Curriculum | 6e.1<br>August 2006 | 6e.1<br>September 2006 | | |

DHS
146729

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 6f. RAPs will include action steps to recruit and retain foster/adoptive homes to improve placement stability if the county self assessment determines this to be an area needing improvement. | Regional Directors

ASWS | 6f.1 Develop RAP based on county self assessment to improve services to recruit and retain foster/adoptive homes if determined to be a permanency priority. (ASWS and RD) | 6f.1 Approved RAPs | 6f.1 Approval and implementation of RAPs = January 2007 | 6f.1 | | |
| | | | | 6g. Coordinate with IVE CWTI to develop and implement on-going training for foster and adoptive parents in specialized areas to improve foster and adoptive parent's capacity to handle children's behavior & prevent unplanned placement moves.

See 34b | Training Program Director

Adoption Program Director

Licensure Program Director | 6g.1 CWTI will implement through regionally based universities to provide locally accessible training sessions.

6g.2 CWTI will conduct training evaluations after each session and provide evaluation results to SO

6g.3 DFCS will conduct an annual statewide survey of Resource Families needs.

6g.4 A yearly calendar of resource trainings, based on the survey findings will be posted on the MACWIS web. | 6g.1 Training and attendance records

6g.2 Evaluation summary of trainings

6g.3 Survey results

6g.4 MACWIS web screen shots | 6g.1 Completed = June 2005

6g.2 Summary = July 2005

6g.3 April 2007, and annually thereafter

6g.4 August 2007 | 6g.1 June 2005

6g.2 July 2005

6g.3

6g.4 | | |

DHS
146730

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 6g.5 Links to on-line resource families training sites on DHS website will be established. | 6g.5 Screen shots | 6g.5 April 2007 | 6g.5 | | |
| | | | | | | 6g.6 Seven regional quarterly support group meetings, with approved training hours will be offered. | 6g.6 Agendas and training materials | 6g.6 April 2007 | 6g.6 | | |
| | | | | | | 6g.7 Coordinate with private providers to offer additional trainings based on survey results, or regional support group requests. | 6g.7 Training topics and schedule | 6g.7 August 2007 | 6g.7 | | |
| | | | | | | 6g.8 Provide yearly conference training opportunities to resource parents selected as regional trainers. | 6g.8 Agendas, training materials | 6g.8 August 2007, and annually thereafter | 6g.8 | | |
| | | | | 6h. Clarify regional procedures and criteria related to the RD review and approval for extensions beyond 45 days.

See Statewide Information System, 24j. | DFCS Division Director and Regional Directors | 6h.1 Regional Directors document procedures and criteria for approval for shelter extensions beyond 45 days and submit to DFCS Division Director for Senior Mgt. Meeting. | 6h.1 Documented Regional procedures and criteria for shelter extension request. | 6h.1 July 2005 | 6h.1 **July 2005** | | |
| | | | | | | 6h.2 Senior Management will agree on procedures and criteria for extension approvals. | 6h.2 Documented procedures and criteria for extension approvals. | 6h.2 Document = September 2005 | 6h.2 **July 2005** | | |

DHS
146731

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 6i. Track use of shelter placements and current policy compliance to reduce the inappropriate use of shelter placements and the length of stay in shelters. | Deputy Director of MACWIS, PIP and Special Projects<br><br>RD | 6i.1 Develop and implement MACWIS Shelter Report. (Administration Unit)<br><br>6i.2 RD and ASWS will monitor, track and review use of shelter placements and extensions monthly at staff meetings. (RD and ASWS) | 6i.1 MACWIS Shelter Report<br><br><br>6i.2 Staff Meeting records Written regional procedures | 6i.1 Dev. = March 2005<br><br>Imp. = May 2005<br><br>6i.2 Imp.= May 2005 | 6i.1 Dev. = March 2005<br><br>Imp.= May 2005<br><br>6i.2 May 2005 | | |
| | | | | 6j. Conduct a needs assessment in Harrison, Hancock and Jackson counties. | DFCS Division Director<br><br>Director of Field Operations<br><br>Region 6 South Regional Director | 6j.1 Request assistance of appropriate NCWRCs to assist with needs assessment.<br><br>6j.2 Conduct initial planning meeting with NCWRCs.<br><br>6j.3 Utilize MACWIS Reports to review data and compare to area and state prior to Hurricane Katrina. | 6j.1 Request and confirmation from NCWRC.<br><br>6j.2 Agenda and minutes of Meeting<br><br>6j.3 Comparison Report | 6j.1 March 2006<br><br><br>6j.2 April 2006<br><br>6j.3 May 2006 | 6j.1 March 2006<br><br><br>6j.2 April 2006<br><br>6j.3 May 2006 | | |

DHS
146732

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1<br>Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 6j.4<br>Utilize the T/A of the NCWROCI, NCWRCCPP, and the NCRC on Data and Technology in conjunction with the Mississippi Children's Home Society to conduct a stakeholders meeting of both internal and external stakeholders to evaluate the current status of the affected coastal counties. | 6j.4<br>List of stakeholders, meeting agenda, and minutes of meeting. | 6j.4<br>June 2006 | 6j.4<br>**May 2006** | | |
| | | | | | | 6j.5<br>Develop a formalized needs assessment. | 6j.5<br>Needs Assessment | 6j.5<br>July 2006 | 6j.5<br>**July 2006** | | |
| | | | | 6k.<br>Development of a Coastal Recovery Plan. | DFCS Division Director<br><br>Director of Field Operations<br><br>Region 6 South Regional Director | 6k.1<br>Recommendations for a Coastal Recovery Plan submitted by the National Child Resource Center. | 6k.1<br>Recommendations | 6k.1<br>September 2006 | 6k.1<br>**October 2006** | | |
| | | | | | | 6k.2<br>Determine available resources and assess those needed to address the identified needs. | 6k.2<br>Report identifying available resources. | 6k.2<br>October 2006 | 6k.2 | | |
| | | | | | | 6k.3<br>Develop Coastal Recovery Plan and distribute in-house for review. | 6k.3<br>Distribution List and Memorandum | 6k.3<br>December 2006 | 6k.3 | | |
| | | | | | | 6k.4<br>Begin implementation of the Coastal Recovery Plan. | 6k.4<br>Coastal Recovery Plan | 6k.4<br>January 2007 | 6k.4 | | |

DHS
146733

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 6l. Develop a plan to address the unique resource needs for new children entering care in Harrison, Hancock and Jackson counties. | Director of Field Operations Region 6 South Regional Director Region 6 South ASWS | 6l.1 Convene a workgroup to identify the unique needs of the Coastal counties, and develop priorities to address the identified needs. | 6l.1 List of Workgroup members, the identified needs, and the priorities. | 6l.1 October 2006 | 6l.1 | | |
| | | | | | | 6l.2 Identify internal and external resources that can be engaged. | 6l.2 Identified resources. | 6l.2 November 2006 | 6l.2 | | |
| | | | | | | 6l.3 Formalize plan to address the needs of children entering care, and implement plan. | 6l.3 Formalized Plan | 6l.3 January 2007 | 6l.3 | | |
| | | | | 6m. DFCS staff will reassess the policy and procedures regarding the physical requirements for children placed in foster care. | Director of Field Operations Resource Families Workgroup | 6m.1 DFCS staff will review relevant state and federal guidelines regarding the physical requirements for children in foster care. | 6m.1 State and Federal criteria. | 6m.1 ~~June 2006~~ November 2006 | 6m.1 | | |
| | | | | | | 6m.2 Recommendations will be made for alternate policies and/or requirements for Harrison, Hancock and Jackson counties for children in foster care, such as allowing young siblings to share a bedroom, and children of the same gender sharing a bedroom. | 6m.2 Proposed recommendations | 6m.2 July 2006 | 6m.2 September 2006 | | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| Item 7: Permanency Goal for Child | X | | Item 7 Goal: Improve the percentage of children in foster care who have an appropriate permanency plan based on the case information.  Source: Foster Care Case Review Revised Instrument | | Item 7 Goal Lead: Foster Care Review Program Supervisor | Item 7 Benchmark: Improve the percentage of children in foster care who have an appropriate permanency plan based on the case information.  Source: Foster Care Case Review Revised Instrument | Item 7 Method of Measuring: The Foster Care Case Review revised instrument will monitor the permanency plan for children in foster care. Using the revised FCR instrument, four quarters of data will be collected, beginning with the July-September 2005 quarter and ending with the April-June 2006 quarter. In July 2006 a baseline and percentage for improvement will be established for the benchmark and goal. This baseline and percentage will be negotiated with the ACF R O & the approved measures will be added to the PIP. The 3 Coastal Counties will be eliminated from the baseline and the performance data. | March 2007 | | March 2008 | |
| | | | | 7a. Build a process in MACWIS to link the goals in the ISP directly to the task to improve the quality of the case plan. | Deputy Director of MACWIS, PIP and Special Projects | 7a.1 MACWIS System Requirements Document Designed, Developed and Tested for implementation into MACWIS  7a.2 Training provided to field staff | 7a.1 MACWIS Work Plan  7a.2 Training Schedule | 7a.1 December 2006  7a.2 January 2007 | 7a.1  7a.2 | | |

DHS
146735

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 7a.3 MACWIS Release Notes and Concise Guide posted on the MACWIS Website | 7a.3 MACWIS Release Notes and Concise Guide | 7a.3 January 2007 | 7a.3 | | |
| | | | | | | 7a.4 Process deployed in MACWIS | 7a.4 MACWIS screen shots | 7a.4 December 2006 | 7a.4 | | |
| | | | | 7b. Provide training and concise practice guide on case planning that includes the practice of concurrent permanency planning | Training Program Director | 7b.1 Develop curricula and the concise practice guide for case planning in coordination with technical assistance. | 7b.1 Curricula and Practice Guide for case planning | 7b.1 December 2006 | 7b.1 | | |
| | | | | | | 7b.2 Train the trainers on case planning curricula and guide. | 7b.2 Training records | 7b.2 Training = February 2007 | 7b.2 | | |
| | | | | | | 7b.3 Training staff with RD will train ASWS and county social worker staff per region. | 7b.3 Regional Training attendance records and evaluation | 7b.3 Training completed = April 2007 Evaluation = October 2007 | 7b.3 Training Evaluation | | |
| | | | | 7c. Enhance the CC (six month administrative periodic review) to be more family centered. | Foster Care Review Program Supervisor FCR/CC Committee | 7c.1 Review and revise forms, procedures, and policy to be more consistent with family centered practice. | 7c.1 Revised forms, procedures and policy | 7c.1 July 2005 | 7c.1 July 2005 | | |
| | | | | | | 7c.2 Develop Practice Guide for CC for staff and families. | 7c.2 County Conference Practice Guide for staff and CC Guidebook for families | 7c.2 July 2005 | 7c.2 July 2005 | | |
| | | | | | | 7c.3 Implement changes in CC practice. | 7c.3 FCR Program Quarterly Report | 7c.3 Implemented October 2005 | 7c.3 October 2005 | | |

DHS
146736

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | 7d  Include action steps in the RAP to insure timely permanency for children in foster care and to address local partnerships with the judicial system based on the County Self Assessment results and regional priorities for permanency. | Regional Directors, ASWS, County staff | 7d.1 Develop the RAP to include strategies to improve timely permanency and if the County Self Assessment results determine a priority address local partnerships with the judicial system. | 7d.1 Approved RAP | 7d.1 Approval and implementation of RAP = January 2007 | 7d.1 | | |
| | | | | 7e. Identify Conferences and training opportunities for judges and court personnel for DFCS to provide presentations and training opportunities and to develop collaborative relationships. | CIP DFCS Division Director and Deputies | 7e.1 Coordinate with CIP project to identify the five annual GAL seminar trainings, Prosecutor trainings, Youth Court and Referee trainings, the Trial Appellate Judges Conference for possible time on agendas for presentations, trainings and or to participate. | 7e.1 Identified conference dates for year and presentations scheduled | 7e.1 May 2006 | 7e.1 May 2006 | | |
| | | | | | | 7e.2 Develop presentations and materials based on agenda and commitments. | 7e.2 Presentation Abstracts or materials | 7e.2 April 2006 | 7e.2 April 2006 | | |
| | | | | | | 7e.3 Utilize NRC for Legal and Judicial to assist with T/TA in developing presentations for judges and court personnel at conferences. | 7e.3 Presentation Abstracts or materials | 7e.3 September 2006 | 7e.3 September 2006 | | |
| | | | | | | 7e.4 Presentations delivered. | 7e.4 Conference or training agenda | 7e.4 October 2006 | 7e.4 | | |

DHS
146737

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1<br>Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 7e.5 Continue strategy to coordinate and book future conference dates for presentations and trainings. | 7e.5 Conference schedules and agendas | 7e.5 Conference Dates to be determined and then on-going | 7e.5 | | |
| | | | | 7f. Collaborate with CIP and AOC to distribute monthly reports for county youth court judges that will improve the consistency of periodic review of the status of each child. | DFCS Division Director<br><br>Deputy of MACWIS<br><br>Administration Unit | 7f.1 Develop and implement Title IVE Permanency Hearing Report by County to provide to youth court judges to make them aware of need for Permanency Hearings. | 7f.1 Permanency Hearing Report | 7f.1 Permanency Hearing Reports Developed and Implemented = June 2006 | 7f.1 June 2006 | | |
| | | | | | | 7f.2 Copies of Permanency Hearing Reports sent directly to Youth Court Judges by DFCS SO. | 7f.2 Memorandum and Reports | 7f.2 Initiate process = June 2006 and then on-going monthly | 7f.2 June 2006 | | |
| | | | | | | 7f.3 Quarterly meetings between DFCS and the Chief Justice will be held to address reports, court responses and other court & agency issues impacting timely permanency. | 7f.3 Agendas/ meeting notes | 7f.3 Initiate = May 2006 and then on-going quarterly thereafter | 7f.3 May 2006 | | |
| | | | | 7g. Develop and submit articles related to child welfare practice for publications utilized by court personnel | DFCS Director Administration Unit | 7g.1 Coordinate with AOC to prepare and submit articles for publication in the Quarterly Newsletter to the Judges. | 7g.1 Articles submitted For Quarterly Newsletters | 7g.1 July 2006 November 2006 | 7g.1 | | |

DHS
146738

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 | | | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 7g.2 Coordinate with the Young Lawyers Division, Child Advocacy Division to explore ways to submit articles for publication in the Bar Association Journal | 7g. 2 Articles submitted Bar Association Journal | 7g.2 ~~July 2006~~ November 2006 | 7g.2 | 7g.2 | |
| | | | | 7h. Establish a State Level Task Force in collaboration with CIP to identify ways to address legislative issues impacting DFCS, AG's Office and the Courts. | DFCS Division Director Placement Unit Director, CIP | 7h.1 State Level Task Force established and meetings initiated. | 7h.1 List of members Minutes of meetings | 7h.1 July 2006 | 7h.1 July 2006 | | |
| | | | | | | 7h.2 Draft recommendations regarding possible legislative changes such as improvement to the Foster Care Review statutory process. | 7h.2 Written recommendations | 7h.2 ~~July 2006~~ November 2006 | 7h.2 | | |
| | | | | | | 7h.3 Recommendations presented to Sr. Mgt. & community partners for input and revisions. | 7h.3 Revised recommendations | 7h. 3 ~~September 2006~~ December 2006 | 7h.3 | | |
| | | | | | | 7h.4 Present recommendations to MDHS Executive Director for legislative action. | 7h.4 Proposal for legislative changes | 7h.4 November 2006 | 7h.4 | | |

DHS
146739

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| Item 8: Reunification, guardianship, or permanent placement with relatives. | X | | Item 8 Goal: Increase the statewide percentage of children reunified with parents or caretakers within 12 months from entry into foster care from 66.3% to 68.7%

Source: December 2004 CFSR Data Profile FFY 2004

**Goal met per CB data for FY 2005 AB** | | Item 8 Goal Lead: Deputy Director of MACWIS, PIP and Special Projects

Administration Unit | Item 8 Benchmark: Increase the statewide percentage of children reunified within 12 months from entry into foster care from the baseline of 65.1% to 66.3%

Source: December 2004 CFSR Data Profile FFY 2004 | Item 8 Method of Measuring: The source of the 65.1% baseline is December 2004 CFSR Data Profile. The percentage for improvement is based on the 2.42% sampling error as required by ACYF-CB-IM-01-07. The percentage of improvement for the benchmark is based on the strategies within the PIP and the expected impact on the data elements. | March 2007 | December 2005 | March 2008 December 2005 | |
| | | | | 8a. Provide statewide training and release of practice guides on FCP, FTM and CC to implement practice changes. | DFCS Division Director

Training Program Director

Regional Directors | 8a.1 FCP Training curricula and practice guide developed in coordination with NRC technical assistance and Policy and Practice Workgroup. (Training Program Director)

8a. 2 "Train the trainers" on FCP curricula and practice guide. (Training Program Director) | 8a.1 FCP, FTM and CC training curricula and practice guide

8a.2 Training records | 8a.1 Finalized = July 2005

8a.2 December 2005 | 8a.1 August 2005

8a.2 **December 2005** | | |

DHS
146740

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1<br>Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2<br>Goal/ Negotiated measure/ Percent of Improvement | 3<br>Action Steps | 4<br>Assignment (person/Unit responsible) | 5<br>Benchmarks Toward Achieving Goal | 6<br>Method of Measuring Improvement | 7<br>Benchmarks' Dates of Achievement | | 8<br>Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 8a.3<br>Training staff and RD drill down the FCP training to all ASWS and county caseworkers per region.<br>(Training Program Director and RD) | 8a.3<br>Training records<br><br>Statewide Training Evaluation Report | 8a.3<br>April 2006<br><br>Evaluation Report = October 2006 | 8a.3<br>April 2006 | | |
| | | | | 8b. Enhance the CC (six month administrative review) to be more family-centered in practice. | Foster Care Review Program Supervisor<br><br>FCR/CC Workgroup | 8b.1<br>Review and revise forms, procedures, and policy to be more consistent with family centered practice. | 8b.1<br>Revised forms, procedures and policy | 8b.1<br>July 2005 | 8b.1<br>July 2005 | | |
| | | | | | | 8b.2<br>Develop Practice Guide for CC for staff and families. | 8b.2<br>County Conference Practice Guide for staff and CC Guidebook for families | 8b.2<br>July 2005 | 8b.2<br>July 2005 | | |
| | | | | | | 8b.3<br>Implement changes in CC practice. | 8b.3<br>FCR Program Quarterly Report | 8b.3<br>Implemented October 2005 | 8b.3<br>October 2005 | | |
| | | | | 8c. Provide training and concise practice guide on case planning that includes engaging families, timely and appropriate permanency goals and concurrent permanency planning | Training Program Director<br><br>Policy and Practice Workgroup | 8c.1<br>Develop curricula, concise practice guide for case planning including family engagement, timely and appropriate permanency goals and concurrent permanency planning in coordination with technical assistance and development of on-going training. | 8c.1<br>Curricula, Concise Practice Guide | 8c.1<br>December 2006 | 8c.1 | | |

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | | | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |
| | | | | | | 8c.2 "Train the trainers" on case planning curricula and guide. | 8c.2 Training records | 8c.2 Training = February 2007 | 8c.2 | | |
| | | | | | | 8c.3 Training staff and RD partner to train ASWS and county social worker staff per region. | 8c.3 Regional Training attendance records and evaluation | 8c.3 Training completed = April 2007  Evaluation = October 2007 | 8c.3 | | |
| | | | | 8d. Implement the revised FCCR instrument to assess practice related to relative placements, to identify barriers to achieving permanency plans timely, and to provide information to ASWS and caseworkers to improve practice. | Foster Care Review Program Supervisor | 8d.1 Implement revised Foster Care Case Review instrument. | 8d.1 Foster Care Review Program Quarterly Reports | 8d.1 Implement = July 2005  First Quarterly Report = October 2005, and quarterly thereafter  January 2006  April 2006  July 2006 | 8d.1 July 2005  October 2005  January 2006  April 2006  July 2006 | | |
| | | | | 8e. If reunification, guardianship, or permanent placement with relatives is identified through the county self assessment process as an area needing improvement, strategies will be developed and included in the RAP. | RD and ASWS | 8e.1 Develop RAP to include action steps if reunification, guardianship or permanent placement with relatives is identified a permanency priority. | 8e.1 Approved RAP | 8e.1 Approved and Implemented = January 2007 | 8e.1 | | |

DHS
146742

**Renegotiated Safety, Permanency and Well-Being Matrix (Effective April 1, 2006) Submitted October 2006**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|
| Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | Goal/ Negotiated measure/ Percent of Improvement | Action Steps | Assignment (person/Unit responsible) | Benchmarks Toward Achieving Goal | Method of Measuring Improvement | Benchmarks' Dates of Achievement | | Goals of Achievement | |
| | A | N/A | | | | | | Projected: | Actual: | Projected: | Actual: |


| 1 Outcome or Systemic Factors and Item (s) contributing to Non-Conformity | 2 Goal/ Negotiated measure/ Percent of Improvement | 3 Action Steps | 4 Assignment (person/Unit responsible) | 5 Benchmarks Toward Achieving Goal | 6 Method of Measuring Improvement | 7 Benchmarks' Dates of Achievement | | 8 Goals of Achievement | |
|---|---|---|---|---|---|---|---|---|---|
| | A \| N/A | | | | | Projected: | Actual: | Projected: | Actual: |
| Item 9: Adoption   X | Item 9 Goal: Increase the statewide percentage of children who exited care to a finalized adoption in less than 24 months from the time of last removal from home from 11.2% to 14.1%  Source: December 2004 CFSR Data Profile FFY 2004  **Goal met per CB data FY 2005 AB** | | Item 9 Goal Lead: Deputy Director of MACWIS  PIP Coordinator  Administration Unit | Item 9 Benchmark: Increase the statewide percentage of children who exited care to a finalized adoption in less than 24 months from the time of last removal from home from 11.2% to 12.6%  Source: December 2004 CFSR Data Profile FFY 2004 | Item 9 Method: The source of the 11.2% baseline is MS's CFSR Data Profile from December 2004.  The percentage of improvement for the goal was calculated using the sampling error of 2.90% as required by ACYF-CB-IM-01-07. The percentage of improvement for the baseline is the expected progress based on the strategies within the PIP and the expected impact on the data elements. | **March 2007** December 2005 | | **March 2008** December 2005 | |
| | | 9a. Utilize T/TA from the Adopt US Kids to assist in the development and implementation of a targeted Statewide Recruitment and Retention Plan for foster and adoptive families. Adopt US Kids will also train trainers (resource families paired with staff) on the "Answering the Call" curricula to improve the response to potential foster and adoptive parent inquiries. | Licensure Program Director  Adoption Program Director | 9a.1 Request technical assistance from Adopt US Kids. (Deputy Director of MACWIS, PIP and Special Projects)  9a.2 Licensure and adoption establish a committee to coordinate training and technical assistance with NRC. (Licensure and Adoption Program Directors) | 9a.1 T/TA approved by ACF RO  9a.2 List of Group TA initiated | 9a.1 January 2005  9a.2 February 2005 | 9a.1 January 2005  9a.2 February 2005 | | |