ATTACHMENT C

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    1

---

Selection Criteria

---

Slip.Date          1/1/2002 - 12/31/2002
Case.Selection     Include: Mississippi

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Attorney/Para: Ann Marie Ditsch

| Ann M. Ditsch | 6/3/2002 | Mississippi | Research  Does lack of funding constitute a way to get out of a consent decree?  Looking at this in terms of the Fifth Circuit to possibly bring a case in Mississippi. | 4:02:24 |

Total: 6/3/2002

4.04

| Ann M. Ditsch | 6/4/2002 | Mississippi | Research  Researching whether consent decree can be enforced if legislature won't fund it.  Research is being done in conteplation of filing suit in Mississippi. | 6:14:37 |

Total: 6/4/2002

6.24

| Ann M. Ditsch | 6/5/2002 | Mississippi | Write memo about modification of consent decrees in the Fifth Circuit in anticipation of filing suit in Mississippi. | 6:31:31 |

Total: 6/5/2002

6.53

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Ann M. Ditsch | 6/6/2002 | Mississippi | Research funding of consent decrees in the fifth circuit if the legislature will not fund them. | 1:01:30 |
| Total: 6/6/2002 | | | | 1.03 |
| Ann M. Ditsch | 6/10/2002 | Mississippi | Meeting with Bob Shull about consent decrees in the 5th circuit in anticipation of filing a case there. | 0:29:33 |
| Total: 6/10/2002 | | | | 0.49 |
| Ann M. Ditsch | 6/11/2002 | Mississippi | Research modification of consent decrees in the fifth circuit. | 5:11:32 |
| Total: 6/11/2002 | | | | 5.19 |
| Ann M. Ditsch | 6/13/2002 | Mississippi | Meeting with new cases team about Mississippi. | 1:00:00 |
| Total: 6/13/2002 | | | | 1.00 |
| Total: Ann Marie Ditsch | | | | 24.52 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Caroline Rothert | | | | |
| Caroline R. | 7/15/2002 | Mississippi | Monitor case press | 0:04:37 |
| Total: 7/15/2002 | | | | 0.08 |
| Total: Caroline Rothert | | | | 0.08 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Eric Thompson** | | | | |
| Eric Thompson | 5/28/2002 | Mississippi | Conference re: investigation | 0:36:03 |
| Total: 5/28/2002 | | | | |
| | | | | 0.60 |
| Eric Thompson | 5/29/2002 | Mississippi | Review fact memo | 0:20:00 |
| Total: 5/29/2002 | | | | |
| | | | | 0.33 |
| Total: Eric Thompson | | | | |
| | | | | 0.93 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008<br>12:41 PM | | Children's Rights, Inc.<br>User Defined Slip Listing | | Page    5 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Erika London** | | | | |
| Erika London | 6/5/2002 | Mississippi | Research press sources | 0:14:40 |
| Total: 6/5/2002 | | | | 0.24 |
| Erika London | 6/6/2002 | Mississippi | Continue press search | 0:27:31 |
| Total: 6/6/2002 | | | | 0.46 |
| Erika London | 6/7/2002 | Mississippi | search press | 1:41:22 |
| Total: 6/7/2002 | | | | 1.69 |
| Erika London | 6/10/2002 | Mississippi | search press | 0:11:19 |
| Total: 6/10/2002 | | | | 0.19 |
| Erika London | 6/11/2002 | Mississippi | search press | 0:30:18 |
| Total: 6/11/2002 | | | | 0.51 |
| Erika London | 6/13/2002 | Mississippi | Meeting with new cases team | 0:52:00 |
| Total: 6/13/2002 | | | | 0.87 |
| Erika London | 6/14/2002 | Mississippi | search press | 0:01:47 |
| Total: 6/14/2002 | | | | 0.03 |

5/1/2008                                    Children's Rights, Inc.
12:41 PM                                  User Defined Slip Listing                          Page      6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Erika London | 6/20/2002 | Mississippi | search press | 0:04:17 |
| Total: 6/20/2002 | | | | 0.07 |
| Erika London | 7/1/2002 | Mississippi | Search for back copy of Clarion Ledger for SN | 0:57:15 |
| Total: 7/1/2002 | | | | 0.95 |
| Erika London | 7/3/2002 | Mississippi | Meeting with team regarding possible claims | 0:49:03 |
| Total: 7/3/2002 | | | | 0.82 |
| Erika London | 7/19/2002 | Mississippi | search press | 0:05:53 |
| Total: 7/19/2002 | | | | 0.10 |
| Erika London | 7/22/2002 | Mississippi | Retrieve press for SN | 0:06:41 |
| Erika London | 7/22/2002 | Mississippi | search press | 0:09:45 |
| Total: 7/22/2002 | | | | 0.27 |
| Erika London | 7/26/2002 | Mississippi | search press | 0:09:05 |
| Total: 7/26/2002 | | | | 0.15 |
| Erika London | 8/19/2002 | Mississippi | Research MS legislative hearings re: discrimination, write e-mail to team | 0:52:13 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    7

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |

Total: 8/19/2002

0.87

Total: Erika London

7.22

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:41 PM | | User Defined Slip Listing | | Page    8 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Hilary Leland** | | | | |
| Hilary Leland | 6/13/2002 | Mississippi | Meeting with new cases team on MS | 1:00:00 |
| Hilary Leland | 6/13/2002 | Mississippi | Editing MS statutory scheme on child welfare laws | 1:57:48 |
| Total: 6/13/2002 | | | | 2.96 |
| Hilary Leland | 6/14/2002 | Mississippi | Edited Mississippi statutory scheme on child welfare laws | 1:15:37 |
| Total: 6/14/2002 | | | | 1.26 |
| Hilary Leland | 6/21/2002 | Mississippi | Read legal profile memo on Mississippi | 0:13:27 |
| Hilary Leland | 6/21/2002 | Mississippi | Meeting with BS and JF about Mississippi research | 0:15:00 |
| Hilary Leland | 6/21/2002 | Mississippi | Research on children in foster care as third party beneficiaries | 0:28:53 |
| Hilary Leland | 6/21/2002 | Mississippi | Research on cause of action requirements in MS | 1:10:32 |
| Hilary Leland | 6/21/2002 | Mississippi | Research on private right of action | 2:38:56 |
| Total: 6/21/2002 | | | | 4.78 |
| Hilary Leland | 6/24/2002 | Mississippi | Research on third party beneficiary law | 0:42:29 |
| Total: 6/24/2002 | | | | 0.71 |
| Hilary Leland | 6/27/2002 | Mississippi | Research on state due process | 2:39:14 |

5/1/2008                                  Children's Rights, Inc.
12:41 PM                              User Defined Slip Listing                              Page      9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Hilary Leland | 6/27/2002 | Mississippi | Research state contract statutes | 2:44:14 |
| Total: 6/27/2002 | | | | 5.39 |
| Hilary Leland | 6/28/2002 | Mississippi | Research on due process | 0:25:58 |
| Hilary Leland | 6/28/2002 | Mississippi | Research on due process and minors/representation | 2:29:28 |
| Total: 6/28/2002 | | | | 2.92 |
| Hilary Leland | 7/3/2002 | Mississippi | Meeting with MRL, BS, SN, and EL on causes of action for claim | 0:50:00 |
| Hilary Leland | 7/3/2002 | Mississippi | Compiling Mississippi statutory scheme | 0:59:05 |
| Total: 7/3/2002 | | | | 1.81 |
| Total: Hilary Leland | | | | 19.83 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Julie Furst | | | | |
| Julie Furst | 6/4/2002 | Mississippi | Research on the reach of the jurisdiction of the juvenile or family court that is responsible for adjudicating the deprivation or foster care cases | 6:07:52 |
| Total: 6/4/2002 | | | | 6.13 |
| Julie Furst | 6/5/2002 | Mississippi | Research on Mississippi court structure, jurisdiction and law | 7:15:38 |
| Total: 6/5/2002 | | | | 7.26 |
| Julie Furst | 6/6/2002 | Mississippi | Research on authority for federal district court to assume jurisdiction over case | 7:03:30 |
| Total: 6/6/2002 | | | | 7.06 |
| Julie Furst | 6/7/2002 | Mississippi | Researching adequacy of state forum for all relevant issues | 2:24:55 |
| Julie Furst | 6/7/2002 | Mississippi | Research on Mississippi rules of procedure (joinder of parties, claims, pendant jurisdiction, etc.) | 3:24:25 |
| Total: 6/7/2002 | | | | 5.83 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Julie Furst | 6/10/2002 | Mississippi | Research on Mississippi Youth Court Jurisdiction; class action generally | 7:09:43 |
| **Total: 6/10/2002** | | | | 7.16 |
| Julie Furst | 6/13/2002 | Mississippi | Meeting with New Cases Team about Mississippi | 1:00:00 |
| Julie Furst | 6/13/2002 | Mississippi | Research on Youth Court Intake Unit | 3:26:41 |
| **Total: 6/13/2002** | | | | 4.44 |
| Julie Furst | 6/14/2002 | Mississippi | Research on statutory authority of youth court to hear constitutional claims | 0:59:51 |
| **Total: 6/14/2002** | | | | 1.00 |
| Julie Furst | 6/21/2002 | Mississippi | Research on injunctions | 1:44:16 |
| **Total: 6/21/2002** | | | | 1.74 |
| Julie Furst | 6/27/2002 | Mississippi | Research on due process, sovereign immunity, etc... | 0:40:32 |
| **Total: 6/27/2002** | | | | 0.68 |
| Julie Furst | 7/1/2002 | Mississippi | Research on cases brought in state court regarding provisions of child welfare services | 1:24:04 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                       User Defined Slip Listing                          Page    12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 7/1/2002** | | | | |
| | | | | 1.40 |
| Julie Furst | 7/2/2002 | Mississippi | Research on cases brought in state court regarding provisions of child welfare services | 5:30:47 |
| **Total: 7/2/2002** | | | | |
| | | | | 5.51 |
| Julie Furst | 7/3/2002 | Mississippi | Research on cases brought in state court regarding provisions of child welfare services | 5:00:00 |
| **Total: 7/3/2002** | | | | |
| | | | | 5.00 |
| Julie Furst | 7/8/2002 | Mississippi | Researched attorneys fees for State Law Claims, Sovereign Immunity and Injuctive Relief | 7:00:00 |
| **Total: 7/8/2002** | | | | |
| | | | | 7.00 |
| Julie Furst | 7/9/2002 | Mississippi | Researched attorneys fees for state law claims, sovereign immunity and injunctive relief | 6:45:00 |
| **Total: 7/9/2002** | | | | |
| | | | | 6.75 |
| Julie Furst | 7/10/2002 | Mississippi | Revised mississippi youth court memo | 3:30:00 |

5/1/2008                               Children's Rights, Inc.
12:41 PM                            User Defined Slip Listing                          Page    13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/10/2002 | | | | |
| | | | | 3.50 |
| Julie Furst | 8/8/2002 | Mississippi | Revised old memos re: pre-litigations issues | 2:30:00 |
| Total: 8/8/2002 | | | | |
| | | | | 2.50 |
| Total: Julie Furst | | | | |
| | | | | 72.96 |

5/1/2008                                  Children's Rights, Inc.
12:41 PM                                  User Defined Slip Listing                              Page      14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Marcia Robinson Lowry | | | | |
| Marcia R Lowry | 5/20/2002 | Mississippi | Review background memo, info | 0:45:00 |
| Total: 5/20/2002 | | | | 0.75 |
| Marcia R Lowry | 5/28/2002 | Mississippi | Conference with SA, SN, ET regarding fact - gathering | 0:20:00 |
| Total: 5/28/2002 | | | | 0.33 |
| Marcia R Lowry | 6/13/2002 | Mississippi | Conference with SN, SL regarding fact-gathering | 0:05:00 |
| Total: 6/13/2002 | | | | 0.08 |
| Marcia R Lowry | 7/2/2002 | Mississippi | Review SA memo regarding source | 0:20:00 |
| Total: 7/2/2002 | | | | 0.33 |
| Marcia R Lowry | 7/3/2002 | Mississippi | Conference with SA, SN, RS regarding legal, factual claims | 0:30:00 |
| Total: 7/3/2002 | | | | 0.50 |
| Marcia R Lowry | 7/15/2002 | Mississippi | Review FOI request | 0:15:00 |
| Total: 7/15/2002 | | | | 0.25 |
| Marcia R Lowry | 7/24/2002 | Mississippi | Conference with local sources | 6:00:00 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 7/24/2002 | Mississippi | Travel, prepare for meeting | 7:45:00 |
| Total: 7/24/2002 | | | | 13.75 |
| Marcia R Lowry | 11/10/2002 | Mississippi | Write memo to local contact regarding further discussions, memo to co-counsel regarding same | 0:30:00 |
| Total: 11/10/2002 | | | | 0.50 |
| Total: Marcia Robinson Lowry | | | | 16.49 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Shirim, Esq. | | | | |
| Shirim, Esq. | 5/20/2002 | Mississippi | edit memo re miss. facts and circulate | 0:23:00 |
| Shirim, Esq. | 5/20/2002 | Mississippi | Read articles about recent budget problems, and add facts to memo re Miss. | 1:19:19 |
| Total: 5/20/2002 | | | | 1.70 |
| Shirim, Esq. | 6/4/2002 | Mississippi | Research state data and draft findings | 5:40:08 |
| Total: 6/4/2002 | | | | 5.67 |
| Shirim, Esq. | 6/5/2002 | Mississippi | Read all the docs colected so far by SA re Mississippi and add to fact sheet. | 3:24:28 |
| Total: 6/5/2002 | | | | 3.41 |
| Shirim, Esq. | 6/7/2002 | Mississippi | Revise Miss. fact sheet to incorporate info re poverty rates. | 0:21:00 |
| Total: 6/7/2002 | | | | 0.35 |
| Shirim, Esq. | 6/10/2002 | Mississippi | Read press accounts of staff shortages | 0:05:46 |
| Shirim, Esq. | 6/10/2002 | Mississippi | Talkw ith internre statutory scheme memo | 0:10:11 |
| Shirim, Esq. | 6/10/2002 | Mississippi | Review memo re state statutes, read statutes pertaining to CPS investigations | 1:12:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 6/10/2002** | | | | 1.47 |
| Shirim, Esq. | 6/28/2002 | Mississippi | Read memo and recent press clips re miss. | 0:25:00 |
| Shirim, Esq. | 6/28/2002 | Mississippi | Draft memo re conversation with contract agency contact | 0:35:46 |
| Shirim, Esq. | 6/28/2002 | Mississippi | Telephone call with contact who runs a non-profit contract agency | 0:45:00 |
| **Total: 6/28/2002** | | | | 1.77 |
| Shirim, Esq. | 7/1/2002 | Mississippi | Review statutory scheme and court memos and discuss edits with legal intern | 1:36:09 |
| **Total: 7/1/2002** | | | | 1.60 |
| Shirim, Esq. | 7/2/2002 | Mississippi | Read memo re contacts | 0:20:58 |
| Shirim, Esq. | 7/2/2002 | Mississippi | Review statutory scheme, add additional statutory cites. | 0:35:52 |
| Shirim, Esq. | 7/2/2002 | Mississippi | Review miss. contact memos and list those who we should recontact | 1:40:00 |
| **Total: 7/2/2002** | | | | 2.62 |
| Shirim, Esq. | 7/3/2002 | Mississippi | Meeting with team re strategy | 1:05:25 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/3/2002 | | | | 1.09 |
| Shirim, Esq. | 7/9/2002 | Mississippi | Review memo on family ct jurisdiction | 0:30:00 |
| Shirim, Esq. | 7/9/2002 | Mississippi | Read Miss policy manual regarding investigation | 0:30:00 |
| Shirim, Esq. | 7/9/2002 | Mississippi | Make calls to Miss contacts regarding current state of system | 0:45:00 |
| Shirim, Esq. | 7/9/2002 | Mississippi | Research what reporting obligations Miss had regarding child welfare and check cites from intern memo | 1:20:00 |
| Shirim, Esq. | 7/9/2002 | Mississippi | Draft FOIA request and review race question drafted by Stacy | 3:05:00 |
| Total: 7/9/2002 | | | | 6.16 |
| Shirim, Esq. | 7/10/2002 | Mississippi | Leave message for contact | 0:03:00 |
| Shirim, Esq. | 7/10/2002 | Mississippi | Electronic mail Miss contact regarding referrals at other organizations | 0:05:00 |
| Shirim, Esq. | 7/10/2002 | Mississippi | Read mississippi memo and edit regarding ct jurisdiction and 8th circuit duties and procedures | 1:05:00 |
| Total: 7/10/2002 | | | | 1.21 |
| Shirim, Esq. | 7/11/2002 | Mississippi | Revise FOIA request | 1:13:03 |

5/1/2008                         Children's Rights, Inc.
12:41 PM                      User Defined Slip Listing                    Page    19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | | |

**Total: 7/11/2002**

|  |  |  |  | 1.22 |

| Shirim, Esq. | 7/12/2002 | Mississippi | Draft memo re conversation with source on DHS | 0:20:00 |
| Shirim, Esq. | 7/12/2002 | Mississippi | Telephone call with contact who runs therapeutic foster care program | 0:33:44 |

**Total: 7/12/2002**

|  |  |  |  | 0.89 |

| Shirim, Esq. | 7/15/2002 | Mississippi | Telephone call with source re contacts in other advocacy organizations | 0:05:33 |
| Shirim, Esq. | 7/15/2002 | Mississippi | Telephone call with contact re provision of  health care to poor children | 0:13:43 |
| Shirim, Esq. | 7/15/2002 | Mississippi | Draft memo re conversation with contact re health care services to poor children in Miss. | 0:15:00 |
| Shirim, Esq. | 7/15/2002 | Mississippi | Draft memo re conversation with contact re DHS management | 0:15:28 |

**Total: 7/15/2002**

|  |  |  |  | 0.83 |

| Shirim, Esq. | 7/16/2002 | Mississippi | Read press clips | 0:05:14 |
| Shirim, Esq. | 7/16/2002 | Mississippi | Finalizing FOIA request | 0:11:14 |

**Total: 7/16/2002**

|  |  |  |  | 0.28 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                            User Defined Slip Listing                          Page    20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/17/2002 | Mississippi | Telephone call with and leave message for 2 private provider contacts. | 0:09:12 |
| Shirim, Esq. | 7/17/2002 | Mississippi | Follow up with four references Miss. contact provided re status of DCFS | 1:29:05 |
| Total: 7/17/2002 | | | | 1.63 |
| Shirim, Esq. | 7/22/2002 | Mississippi | Telephone call with local contacts re shelter care, and draft memo re same | 1:23:41 |
| Shirim, Esq. | 7/22/2002 | Mississippi | Read through all recent press and contact memos, update fact sheet. | 2:37:49 |
| Total: 7/22/2002 | | | | 4.02 |
| Shirim, Esq. | 7/23/2002 | Mississippi | Telephone call with contact re shelter care in Miss | 0:28:00 |
| Total: 7/23/2002 | | | | 0.47 |
| Shirim, Esq. | 7/29/2002 | Mississippi | to MRL about her tri p to Miss, and facts she learned | 0:09:00 |
| Total: 7/29/2002 | | | | 0.15 |
| Shirim, Esq. | 7/31/2002 | Mississippi | Research law on religious exemptions to licensing requirements and cases challanging such as violating the EP clause | 1:45:00 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                        User Defined Slip Listing                          Page    21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/31/2002 | | | | 1.75 |
| Shirim, Esq. | 8/1/2002 | Mississippi | Read cases and statutes re religous exemption to foster boarding licenses | 0:25:34 |
| Total: 8/1/2002 | | | | 0.43 |
| Total: Shirim, Esq. | | | | 38.72 |
| Grand Total | | | | 180.75 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     1

---

### Selection Criteria

---

Slip.Date          1/1/2003 - 12/31/2003
Case.Selection     Include: Mississippi

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

Attorney/Para: none

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Adira Siman | 11/17/2003 | Mississippi | Research substantive due process in 5th circuit | 5:42:33 |
| Adira Siman | 11/17/2003 | Mississippi | Read - substantive due process in 5th circuit | 8:20:37 |

Total: 11/17/2003

14.05

| Adira Siman | 11/21/2003 | Mississippi | Write memo - substantive due process in 5th circuit | 10:23:59 |

Total: 11/21/2003

10.40

Total: none

24.45

5/1/2008                           Children's Rights, Inc.
12:41 PM                         User Defined Slip Listing                    Page    2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Caroline Rothert** | | | | |
| Caroline R. | 8/28/2003 | Mississippi | edit sn's memo re contact with source | 0:13:20 |
| Caroline R. | 8/28/2003 | Mississippi | Read letter from miss. source | 0:23:18 |
| Caroline R. | 8/28/2003 | Mississippi | Prepare materials for meeting with john lang | 1:08:09 |
| Total: 8/28/2003 | | | | |
| | | | | 1.75 |
| Caroline R. | 8/29/2003 | Mississippi | Read letter from source | 0:37:17 |
| Total: 8/29/2003 | | | | |
| | | | | 0.62 |
| Caroline R. | 9/3/2003 | Mississippi | Revise sn's contact memos | 0:25:12 |
| Total: 9/3/2003 | | | | |
| | | | | 0.42 |
| Caroline R. | 9/4/2003 | Mississippi | Review packet of materials forwarded by john loeb | 0:08:42 |
| Caroline R. | 9/4/2003 | Mississippi | Prepare materials for john lang at loeb and loeb | 0:20:07 |
| Total: 9/4/2003 | | | | |
| | | | | 0.49 |
| Caroline R. | 9/5/2003 | Mississippi | Prepare mississippi fact sheet | 0:29:29 |
| Caroline R. | 9/5/2003 | Mississippi | Index legal research docs | 1:13:54 |
| Caroline R. | 9/5/2003 | Mississippi | Meeting with sl, ck, jp, sn (via phone), mrl re investigation | 2:16:15 |
| Total: 9/5/2003 | | | | |
| | | | | 3.99 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 9/8/2003 | Mississippi | Retrieve title iv-e report | 0:07:38 |
| Caroline R. | 9/8/2003 | Mississippi | Search for contact info for source | 0:16:50 |
| Caroline R. | 9/8/2003 | Mississippi | Prepare materials for meeting with loeb and loeb | 0:18:25 |
| Caroline R. | 9/8/2003 | Mississippi | Prepare materials to send to loeb and loeb | 0:37:18 |
| Caroline R. | 9/8/2003 | Mississippi | Research potential contacts on web | 0:58:11 |
| Caroline R. | 9/8/2003 | Mississippi | Index documents | 1:13:34 |
| Caroline R. | 9/8/2003 | Mississippi | Meeting with loeb and loeb, mrl, sn | 2:00:00 |

Total: 9/8/2003

5.54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 9/9/2003 | Mississippi | Prepare materials to send to loeb and loeb | 0:12:39 |
| Caroline R. | 9/9/2003 | Mississippi | Read memo re ms statutes | 0:14:02 |
| Caroline R. | 9/9/2003 | Mississippi | Meeting with sn and ck re fact outline | 0:15:00 |
| Caroline R. | 9/9/2003 | Mississippi | Search for scafaldi decision for sn | 0:30:00 |
| Caroline R. | 9/9/2003 | Mississippi | Retrieve statutes from westlaw | 0:59:05 |
| Caroline R. | 9/9/2003 | Mississippi | Research online MS foster care, foster parents assocs, attorneys, etc. for sn | 1:58:52 |
| Caroline R. | 9/9/2003 | Mississippi | Organize and read reports printed off web | 2:14:23 |

Total: 9/9/2003

6.39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 9/10/2003 | Mississippi | Write letter to ms source | 0:09:11 |
| Caroline R. | 9/10/2003 | Mississippi | Prepare fact digest | 0:26:59 |
| Caroline R. | 9/10/2003 | Mississippi | Meeting with ck re fact outline | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 9/10/2003 | Mississippi | update worklist | 0:47:29 |
| Caroline R. | 9/10/2003 | Mississippi | Prepare materials for trip to jackson, ms | 0:57:35 |
| Caroline R. | 9/10/2003 | Mississippi | Retrieve statutes from westlaw for sn | 3:07:21 |
| Total: 9/10/2003 | | | | 5.97 |
| Caroline R. | 9/11/2003 | Mississippi | Prepare materials for next week's trip | 0:16:09 |
| Caroline R. | 9/11/2003 | Mississippi | Read ck memo re children waiting for adoption | 0:17:42 |
| Caroline R. | 9/11/2003 | Mississippi | Read morgan v. sprout | 1:20:25 |
| Caroline R. | 9/11/2003 | Mississippi | Prepare fact digest | 1:32:37 |
| Total: 9/11/2003 | | | | 3.45 |
| Caroline R. | 9/12/2003 | Mississippi | schedule meeting with source for next wk | 0:04:20 |
| Caroline R. | 9/12/2003 | Mississippi | Read memos from ck re mississippi judiciary | 0:32:27 |
| Caroline R. | 9/12/2003 | Mississippi | add to fact digest | 1:39:47 |
| Total: 9/12/2003 | | | | 2.27 |
| Caroline R. | 9/15/2003 | Mississippi | Finalizing fact digest definitions | 0:11:54 |
| Caroline R. | 9/15/2003 | Mississippi | revise minutes of meeting with loeb and loeb | 0:40:19 |
| Caroline R. | 9/15/2003 | Mississippi | Meeting with sn and ck re fact digest | 0:45:00 |
| Caroline R. | 9/15/2003 | Mississippi | Read 1992 cwla report | 1:05:40 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/15/2003 | | | | |
| | | | | 2.71 |
| Caroline R. | 9/16/2003 | Mississippi | Read cwla 1992 report | 0:28:55 |
| Total: 9/16/2003 | | | | |
| | | | | 0.48 |
| Caroline R. | 9/17/2003 | Mississippi | Read materials provided by source | 1:00:00 |
| Caroline R. | 9/17/2003 | Mississippi | Meeting with source | 2:00:00 |
| Caroline R. | 9/17/2003 | Mississippi | Meeting with sources | 2:00:00 |
| Total: 9/17/2003 | | | | |
| | | | | 5.00 |
| Caroline R. | 9/18/2003 | Mississippi | Meeting with local advocates | 1:00:00 |
| Caroline R. | 9/18/2003 | Mississippi | Meeting with source | 2:00:00 |
| Caroline R. | 9/18/2003 | Mississippi | Conference with local advocates regarding juvenile justice | 5:00:00 |
| Total: 9/18/2003 | | | | |
| | | | | 8.00 |
| Caroline R. | 9/22/2003 | Mississippi | Revise letters to send to contacts | 0:35:41 |
| Caroline R. | 9/22/2003 | Mississippi | Write letters to mississippi contacts for sn | 0:40:00 |
| Caroline R. | 9/22/2003 | Mississippi | Meeting with ms team re trip and next steps | 0:53:05 |
| Caroline R. | 9/22/2003 | Mississippi | Research MS organizations and data on web | 1:09:53 |
| Caroline R. | 9/22/2003 | Mississippi | write up notes from meetings in miss | 5:06:26 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                           User Defined Slip Listing                          Page     6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Total: 9/22/2003** | | | | 8.41 |
| Caroline R. | 9/23/2003 | Mississippi | Go through docs to decide what to send to loeb and loeb with sn | 0:33:20 |
| Caroline R. | 9/23/2003 | Mississippi | Research data on cwla website | 0:39:47 |
| Caroline R. | 9/23/2003 | Mississippi | Research gals on web | 0:41:22 |
| Caroline R. | 9/23/2003 | Mississippi | Meeting with loeb and loeb re technology | 2:30:00 |
| **Total: 9/23/2003** | | | | 4.41 |
| Caroline R. | 9/24/2003 | Mississippi | edit and distribute sn's contact memos | 0:13:48 |
| Caroline R. | 9/24/2003 | Mississippi | Prepare docs to send to john lang | 0:45:33 |
| Caroline R. | 9/24/2003 | Mississippi | Telephone call with contacts with sn and ck | 1:23:15 |
| **Total: 9/24/2003** | | | | 2.38 |
| Caroline R. | 9/25/2003 | Mississippi | Telephone call with contacts | 1:10:37 |
| **Total: 9/25/2003** | | | | 1.18 |
| Caroline R. | 9/26/2003 | Mississippi | Arrange meetings with contacts | 1:24:25 |
| Caroline R. | 9/26/2003 | Mississippi | Prepare for miss trip | 1:51:20 |
| **Total: 9/26/2003** | | | | 3.27 |
| Caroline R. | 9/30/2003 | Mississippi | Meeting with sources | 2:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 9/30/2003** | | | | 2.50 |
| Caroline R. | 10/1/2003 | Mississippi | Read materials provided by sources | 1:00:00 |
| Caroline R. | 10/1/2003 | Mississippi | Meeting with sources | 3:00:00 |
| **Total: 10/1/2003** | | | | 4.00 |
| Caroline R. | 10/2/2003 | Mississippi | Meeting with sources | 3:00:00 |
| **Total: 10/2/2003** | | | | 3.00 |
| Caroline R. | 10/3/2003 | Mississippi | Telephone call re foia request | 0:04:46 |
| **Total: 10/3/2003** | | | | 0.08 |
| Caroline R. | 10/6/2003 | Mississippi | Read docs sent by source | 0:04:01 |
| Caroline R. | 10/6/2003 | Mississippi | print and distribute coding sheets to sn and ck | 0:08:36 |
| Caroline R. | 10/6/2003 | Mississippi | Revise list of categories for document coding | 0:13:29 |
| Caroline R. | 10/6/2003 | Mississippi | Review research question for sn | 0:22:00 |
| Caroline R. | 10/6/2003 | Mississippi | Notes on meetings in ms | 0:46:58 |
| Caroline R. | 10/6/2003 | Mississippi | Meeting with sn, ck re miss. tasks (ck left early) | 0:54:29 |
| **Total: 10/6/2003** | | | | 2.49 |
| Caroline R. | 10/7/2003 | Mississippi | Research DHS personnel on web | 0:04:13 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 10/7/2003 | Mississippi | Read foia docs just received from ms dhs | 0:22:23 |
| **Total: 10/7/2003** | | | | 0.44 |
| Caroline R. | 10/8/2003 | Mississippi | Meeting with ck, sn re document review coding | 0:10:00 |
| Caroline R. | 10/8/2003 | Mississippi | Index documents | 0:23:07 |
| **Total: 10/8/2003** | | | | 0.56 |
| Caroline R. | 10/9/2003 | Mississippi | Review new contacts list | 0:12:46 |
| Caroline R. | 10/9/2003 | Mississippi | Meeting with sn, sl, ck to discuss ms | 0:41:56 |
| Caroline R. | 10/9/2003 | Mississippi | Review and code documents | 1:07:17 |
| **Total: 10/9/2003** | | | | 2.03 |
| Caroline R. | 10/10/2003 | Mississippi | Read 2000 oig report on title iv-e reimbursement | 1:06:36 |
| **Total: 10/10/2003** | | | | 1.11 |
| Caroline R. | 10/14/2003 | Mississippi | Electronic mail to ms contact | 0:12:09 |
| Caroline R. | 10/14/2003 | Mississippi | Meeting with ck, sn, et re mississippi status | 1:20:00 |
| Caroline R. | 10/14/2003 | Mississippi | code documents | 2:07:05 |
| **Total: 10/14/2003** | | | | 3.65 |
| Caroline R. | 10/15/2003 | Mississippi | Conference call with sn, ms sources | 1:14:00 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                        User Defined Slip Listing                          Page      9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 10/15/2003 Mississippi | | Research facilities on web | 1:34:08 |
| Caroline R. | 10/15/2003 Mississippi | | code documents | 2:11:58 |

Total: 10/15/2003

5.00

| Caroline R. | 10/16/2003 Mississippi | | Telephone call to Atlanta re getting scafidi pleadings (repeated attempts) | 0:06:26 |
| Caroline R. | 10/16/2003 Mississippi | | Telephone call with ck re scafidi, ms situation | 0:15:11 |
| Caroline R. | 10/16/2003 Mississippi | | Prepare documents to send to loeb and loeb | 0:20:33 |
| Caroline R. | 10/16/2003 Mississippi | | Read title iv-e waiver | 0:39:43 |
| Caroline R. | 10/16/2003 Mississippi | | code documents | 6:52:40 |

Total: 10/16/2003

8.24

| Caroline R. | 10/17/2003 Mississippi | | Prepare chart of substantiation rate for miss. | 0:15:08 |
| Caroline R. | 10/17/2003 Mississippi | | Search for scafidi docs, call archives in atlanta, get docket from pacer | 0:18:22 |
| Caroline R. | 10/17/2003 Mississippi | | Search for substantiation rate for sn | 0:50:00 |
| Caroline R. | 10/17/2003 Mississippi | | code documents | 4:17:32 |

Total: 10/17/2003

5.68

| Caroline R. | 10/20/2003 Mississippi | | Meeting with ck and as re miss. research project | 0:10:00 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                            User Defined Slip Listing                          Page    10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 10/20/2003 | Mississippi | Retrieve and read census report on grandparents raising grandchildren | 0:13:29 |
| Caroline R. | 10/20/2003 | Mississippi | Prepare request for scafidi documents | 0:26:41 |
| Caroline R. | 10/20/2003 | Mississippi | Revise contact memo for sn, check numbers of data from contact | 0:29:29 |
| Caroline R. | 10/20/2003 | Mississippi | code documents | 1:25:37 |
| Caroline R. | 10/20/2003 | Mississippi | code documents | 1:57:33 |

Total: 10/20/2003

4.71

| Caroline R. | 10/21/2003 | Mississippi | Prepare updated chart on investigations | 0:28:12 |
| Caroline R. | 10/21/2003 | Mississippi | Meeting with sn, ck, et re miss | 1:22:32 |
| Caroline R. | 10/21/2003 | Mississippi | Review and code documents | 5:08:41 |

Total: 10/21/2003

6.99

| Caroline R. | 10/22/2003 | Mississippi | Search for articles re ms sup. ct. case in 1997 re foster child of source | 0:30:00 |
| Caroline R. | 10/22/2003 | Mississippi | Review and code documents | 2:52:03 |

Total: 10/22/2003

3.37

| Caroline R. | 10/23/2003 | Mississippi | Retrieve dfcs manual from westlaw | 0:24:27 |
| Caroline R. | 10/23/2003 | Mississippi | update miss. worklist | 0:43:27 |

5/1/2008                                    Children's Rights, Inc.
12:41 PM                                  User Defined Slip Listing                        Page    11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/23/2003 | | | | 1.13 |
| Caroline R. | 10/27/2003 | Mississippi | compile documents to send to loeb and loeb | 0:12:56 |
| Total: 10/27/2003 | | | | 0.22 |
| Caroline R. | 10/28/2003 | Mississippi | Telephone call with state senator to attempt to retrieve docs re hearing | 0:07:04 |
| Caroline R. | 10/28/2003 | Mississippi | Prepare docs to send to loeb | 0:28:38 |
| Caroline R. | 10/28/2003 | Mississippi | Write memo re conversation with contact in ms | 0:56:39 |
| Caroline R. | 10/28/2003 | Mississippi | Review and code documents | 1:15:04 |
| Total: 10/28/2003 | | | | 2.79 |
| Caroline R. | 10/29/2003 | Mississippi | Telephone call with geri at loeb and loeb re doc. coordination (left msg.) | 0:02:17 |
| Caroline R. | 10/29/2003 | Mississippi | Electronic mail to loeb and loeb re legislative hearing | 0:04:00 |
| Caroline R. | 10/29/2003 | Mississippi | Review and code documents | 4:06:06 |
| Total: 10/29/2003 | | | | 4.21 |
| Caroline R. | 10/30/2003 | Mississippi | Analyzing title iv-e reports in comparison to miss. | 0:10:14 |
| Caroline R. | 10/30/2003 | Mississippi | Read attachments sent by john lang | 0:20:00 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/30/2003 | | | | 0.50 |
| Caroline R. | 11/3/2003 | Mississippi | Electronic mail to geri at loeb and loeb re documents | 0:03:00 |
| Caroline R. | 11/3/2003 | Mississippi | Meeting with loeb and loeb re summation | 1:30:00 |
| Total: 11/3/2003 | | | | 1.55 |
| Caroline R. | 11/4/2003 | Mississippi | go to summation website, look at demo, email link to miss. team | 0:07:34 |
| Caroline R. | 11/4/2003 | Mississippi | Talk with sn re ms co counsel | 0:10:00 |
| Caroline R. | 11/4/2003 | Mississippi | Telephone call with john lang re potential ms co counsel | 0:10:44 |
| Caroline R. | 11/4/2003 | Mississippi | Talk w/ sn re miss meeting at loeb | 0:12:36 |
| Caroline R. | 11/4/2003 | Mississippi | Revise and distribute add'l contact memos | 0:32:39 |
| Total: 11/4/2003 | | | | 1.23 |
| Caroline R. | 11/5/2003 | Mississippi | Prepare docs to send to geri at ll | 0:21:52 |
| Caroline R. | 11/5/2003 | Mississippi | Research child fatalities | 0:26:25 |
| Caroline R. | 11/5/2003 | Mississippi | Meeting with sn, et, ck, mrl re claims | 0:30:01 |
| Caroline R. | 11/5/2003 | Mississippi | Research barbour | 0:48:35 |
| Total: 11/5/2003 | | | | 2.11 |
| Caroline R. | 11/6/2003 | Mississippi | Research statutes on westlaw for sn | 0:22:39 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                              User Defined Slip Listing                          Page     13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 11/6/2003** | | | | |
| | | | | 0.38 |
| Caroline R. | 11/7/2003 | Mississippi | Read del v. roemer case | 0:30:10 |
| **Total: 11/7/2003** | | | | |
| | | | | 0.50 |
| Caroline R. | 11/10/2003 | Mississippi | Search for info re: budget for sn | 0:19:17 |
| Caroline R. | 11/10/2003 | Mississippi | Read scafidi complaint | 0:33:12 |
| **Total: 11/10/2003** | | | | |
| | | | | 0.87 |
| Caroline R. | 11/11/2003 | Mississippi | Retrieve docs re dhs budget for meeting with et and sn | 0:16:21 |
| **Total: 11/11/2003** | | | | |
| | | | | 0.27 |
| Caroline R. | 11/12/2003 | Mississippi | schedule summation training | 0:15:00 |
| Caroline R. | 11/12/2003 | Mississippi | Search for definitions of placement chart for sn and et | 0:23:51 |
| Caroline R. | 11/12/2003 | Mississippi | edit contact memos for sn | 0:24:28 |
| **Total: 11/12/2003** | | | | |
| | | | | 1.06 |
| Caroline R. | 11/17/2003 | Mississippi | edit and distribute memos to miss. team | 0:25:52 |
| Caroline R. | 11/17/2003 | Mississippi | Review foia docs re: correspondence w. feds received today | 0:47:42 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 11/17/2003 | Mississippi | Review and code documents | 1:35:30 |
| Total: 11/17/2003 | | | | |
| | | | | 2.82 |
| Caroline R. | 11/18/2003 | Mississippi | edit ck's foia letter | 0:06:58 |
| Caroline R. | 11/18/2003 | Mississippi | Finalizing corene's foia request | 0:18:33 |
| Caroline R. | 11/18/2003 | Mississippi | Review foia docs, note what is missing | 0:28:37 |
| Caroline R. | 11/18/2003 | Mississippi | Read cfsr report from 1995 | 0:32:43 |
| Caroline R. | 11/18/2003 | Mississippi | Meeting with mrl, sl, sn, ck, et (phone) re status of case | 0:36:01 |
| Total: 11/18/2003 | | | | |
| | | | | 2.06 |
| Caroline R. | 11/19/2003 | Mississippi | Research AFCARS data re institutionalization for sn | 0:12:56 |
| Caroline R. | 11/19/2003 | Mississippi | Research afcars data re abuse/neglect for sn | 0:35:36 |
| Caroline R. | 11/19/2003 | Mississippi | Read budget/accounting documents | 1:08:20 |
| Caroline R. | 11/19/2003 | Mississippi | Research stats on number of kids in placement by region | 1:17:31 |
| Total: 11/19/2003 | | | | |
| | | | | 3.24 |
| Caroline R. | 11/20/2003 | Mississippi | Research ihhs, contract agency for ms dhs | 0:18:40 |
| Total: 11/20/2003 | | | | |
| | | | | 0.31 |
| Caroline R. | 11/26/2003 | Mississippi | edit and distribute contact memo for sn | 0:14:44 |

5/1/2008                                    Children's Rights, Inc.
12:41 PM                                  User Defined Slip Listing                              Page    15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/26/2003 | | | | 0.25 |
| Caroline R. | 12/1/2003 | Mississippi | Go through add'l documents to get facts for complaint | 1:47:22 |
| Total: 12/1/2003 | | | | 1.79 |
| Caroline R. | 12/2/2003 | Mississippi | Go through miss. admin code to look for screened out criteria | 0:11:39 |
| Caroline R. | 12/2/2003 | Mississippi | edit and distribute add'l contact memos | 0:12:01 |
| Caroline R. | 12/2/2003 | Mississippi | Read court orders sent by contact | 0:25:10 |
| Caroline R. | 12/2/2003 | Mississippi | Research demographic stats re can in miss. | 0:46:03 |
| Caroline R. | 12/2/2003 | Mississippi | Conference call with ms team re status and planning | 0:50:00 |
| Caroline R. | 12/2/2003 | Mississippi | Draft chart of information received per county | 2:05:16 |
| Total: 12/2/2003 | | | | 4.50 |
| Caroline R. | 12/4/2003 | Mississippi | Read and code documents | 0:33:34 |
| Total: 12/4/2003 | | | | 0.56 |
| Caroline R. | 12/8/2003 | Mississippi | Research child abuse prosecution stats | 0:19:08 |
| Caroline R. | 12/8/2003 | Mississippi | Prepare coded documents to send to geri at loeb and loeb | 0:31:39 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                         User Defined Slip Listing                          Page    16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 12/8/2003** | | | | 0.85 |
| Caroline R. | 12/9/2003 | Mississippi | Read materials sent by source | 1:27:44 |
| Caroline R. | 12/9/2003 | Mississippi | Read and code documents | 3:52:47 |
| **Total: 12/9/2003** | | | | 5.34 |
| Caroline R. | 12/10/2003 | Mississippi | Research los stats for sn | 0:14:25 |
| Caroline R. | 12/10/2003 | Mississippi | edit and distribute add'l contact memos | 0:16:24 |
| Caroline R. | 12/10/2003 | Mississippi | Read materials sent by source | 1:28:35 |
| Caroline R. | 12/10/2003 | Mississippi | Read and code documents | 1:47:05 |
| **Total: 12/10/2003** | | | | 3.77 |
| Caroline R. | 12/11/2003 | Mississippi | Telephone call with fp in ms | 0:02:11 |
| Caroline R. | 12/11/2003 | Mississippi | Telephone call with potential contacts in ms (no answer or left msg.) | 0:12:00 |
| Caroline R. | 12/11/2003 | Mississippi | Read and code docs | 0:23:17 |
| Caroline R. | 12/11/2003 | Mississippi | Research attorney general's  press Conference. | 0:59:52 |
| Caroline R. | 12/11/2003 | Mississippi | Meeting with loeb and loeb re status | 1:56:00 |
| **Total: 12/11/2003** | | | | 3.56 |
| Caroline R. | 12/12/2003 | Mississippi | Revise statewide info chart | 0:23:11 |
| Caroline R. | 12/12/2003 | Mississippi | Prepare add'l documents to send to geri at loeb and loeb | 0:23:40 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 12/12/2003 | Mississippi | Telephone call with foster mom in forrest co. | 0:29:58 |
| Caroline R. | 12/12/2003 | Mississippi | Write memo re t/c with source, edit and distribute shirim's memos | 0:56:17 |
| Total: 12/12/2003 | | | | 2.22 |
| Caroline R. | 12/15/2003 | Mississippi | code documents | 0:07:21 |
| Caroline R. | 12/15/2003 | Mississippi | edit and distribute add'l contact memos | 0:17:30 |
| Caroline R. | 12/15/2003 | Mississippi | Go through contact memos for potential n.p.s | 0:26:16 |
| Caroline R. | 12/15/2003 | Mississippi | Research child advocates on web | 0:27:09 |
| Total: 12/15/2003 | | | | 1.30 |
| Caroline R. | 12/18/2003 | Mississippi | Draft foia followup | 0:28:19 |
| Caroline R. | 12/18/2003 | Mississippi | Meeting with sn, sl, et, ck re status | 0:32:59 |
| Total: 12/18/2003 | | | | 1.02 |
| Caroline R. | 12/29/2003 | Mississippi | Read materials sent by potential co counsel | 0:18:20 |
| Caroline R. | 12/29/2003 | Mississippi | edit and distribute sn's contact memos | 0:21:59 |
| Caroline R. | 12/29/2003 | Mississippi | edit draft complaint | 2:54:20 |
| Total: 12/29/2003 | | | | 3.59 |
| Caroline R. | 12/30/2003 | Mississippi | Read/compile documents for co counsel briefing packets | 1:45:04 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                           User Defined Slip Listing                         Page    18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 12/30/2003 | Mississippi | edit draft complaint | 1:54:48 |
| Total: 12/30/2003 | | | | |
| | | | | 3.66 |
| Caroline R. | 12/31/2003 | Mississippi | Prepare binder of materials for cocounsel | 0:58:02 |
| Caroline R. | 12/31/2003 | Mississippi | Read and code documents | 1:38:54 |
| Total: 12/31/2003 | | | | |
| | | | | 2.62 |
| Total: Caroline Rothert | | | | |
| | | | | 180.86 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Corene Kendrick** | | | | |
| Corene Kendrick | 9/4/2003 | Mississippi | Searched for the state's official response to the DOJ report on the two training schools | 0:10:24 |
| Total: 9/4/2003 | | | | |
| | | | | 0.17 |
| Corene Kendrick | 9/5/2003 | Mississippi | Researched MS FOIA statute for possible request of CFSR related documents | 0:17:09 |
| Corene Kendrick | 9/5/2003 | Mississippi | Meeting with MRL, SN, SL, JP, and CR to discuss next steps in Mississippi | 0:55:00 |
| Corene Kendrick | 9/5/2003 | Mississippi | Meeting with SN, SL, JP, and CR to discuss legal and factual research that needs to be done on Mississippi, and assignments for work | 1:05:00 |
| Total: 9/5/2003 | | | | |
| | | | | 2.29 |
| Corene Kendrick | 9/6/2003 | Mississippi | Reviewed legal memos prepared internally re: Mississippi and Fifth Circuit law | 1:30:00 |
| Total: 9/6/2003 | | | | |
| | | | | 1.50 |
| Corene Kendrick | 9/8/2003 | Mississippi | Drafted internal email memo to MS team summarizing the HHS Title IV-E review from Feb 2003 and what will | 0:07:49 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | be included in our September FOIA request | |
| Corene Kendrick | 9/8/2003 | Mississippi | Revised and finalized FOIA letter to state DCFS, dated 9/8/03 | 0:08:00 |
| Corene Kendrick | 9/8/2003 | Mississippi | Researched federal judiciary in Northern and Southern Districts of Mississippi | 0:34:50 |
| Corene Kendrick | 9/8/2003 | Mississippi | Drafted final version of FOIA letter for MS files re: HHS reviews of Title IV-E and CFS Reviews | 0:47:00 |
| Corene Kendrick | 9/8/2003 | Mississippi | Research state FOIA laws, for possible request for information on state's PIP | 1:30:18 |

Total: 9/8/2003

3.13

| Corene Kendrick | 9/9/2003 | Mississippi | Researched federal judiciary in Mississippi | 2:52:00 |

Total: 9/9/2003

2.87

| Corene Kendrick | 9/10/2003 | Mississippi | Researched the MS state ct structure and the selection and removal of state judges | 0:23:00 |

Total: 9/10/2003

0.38

| Corene Kendrick | 9/11/2003 | Mississippi | Researched the demographics of the kids advertised as available for adoption on DCFS website | 2:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 9/11/2003 | Mississippi | Reviewed previous opinions by members of the federal bench in Mississippi, as well as the Local Rules of practice for the federal district courts in Mississippi | 3:29:17 |

Total: 9/11/2003

5.57

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 9/12/2003 | Mississippi | research/writing on fed and state ct bench in MS for strategy memo on where to file | 1:14:53 |
| Corene Kendrick | 9/12/2003 | Mississippi | Researched and summarized for internal memo the structure of the MS state judiciary | 2:14:24 |

Total: 9/12/2003

3.49

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 9/15/2003 | Mississippi | Researched and pulled MS Atty General opinions related to Dept of Human Services | 0:26:00 |
| Corene Kendrick | 9/15/2003 | Mississippi | Meeting with Shirim and Caroline to discuss how to organize database of information on MS system | 0:35:00 |
| Corene Kendrick | 9/15/2003 | Mississippi | entered notes from Shirim's conversations into outline for creating complaint | 1:18:05 |

Total: 9/15/2003

2.31

5/1/2008                                    Children's Rights, Inc.
12:41 PM                                  User Defined Slip Listing                                    Page    22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 9/16/2003 | Mississippi | Meeting with Susan, Shirim, and Caroline re: trip to MS to meet w/ progressive grps re: training schools case | 0:20:00 |
| Corene Kendrick | 9/16/2003 | Mississippi | Telephone call with source, re: their experience dealing with state of MS on abstention issues in HIV+ prisoners class action lawsuit, and to get names of good local counsel | 0:25:00 |
| Corene Kendrick | 9/16/2003 | Mississippi | Researched whether any foster children cases brought in state court originated in Youth Court | 2:11:38 |
| Corene Kendrick | 9/16/2003 | Mississippi | Researched legal options given Mississippi's prohibition on class actions and how it ties to abstention issues in fed ct | 4:12:15 |

Total: 9/16/2003

7.14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 9/17/2003 | Mississippi | Researched and pulled info on MS's ban on adoption by gay couples, wrote up memo for file and team summarizing info | 0:39:30 |
| Corene Kendrick | 9/17/2003 | Mississippi | worked on memo for file & MS team on status of class action suits v. bill of peace in mississippi state ct | 2:11:38 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 9/17/2003**

2.85

| Corene Kendrick | 9/19/2003 | Mississippi | Reviewed all state Attorney General official opinions to DHS staff to see what, if anything, could be related to DCFS | 0:33:22 |

**Total: 9/19/2003**

0.56

| Corene Kendrick | 9/22/2003 | Mississippi | Meeting with Shirim, Caroline, Marcia and Jeffrey re: trip last week to Mississippi and future steps for litigation | 1:25:00 |
| Corene Kendrick | 9/22/2003 | Mississippi | Drafted memo to MS team summarizing relevant state Atty General opinions to DCFS | 1:34:30 |

**Total: 9/22/2003**

3.00

| Corene Kendrick | 9/23/2003 | Mississippi | Prepared materials for Meeting w/ Loeb & Loeb | 0:20:00 |
| Corene Kendrick | 9/23/2003 | Mississippi | Meeting with attorneys at Loeb & Loeb to discuss document management, legal issues, next steps in case | 2:00:00 |

**Total: 9/23/2003**

2.33

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 9/24/2003 | Mississippi | Telephone call with MS FOIA office re: request | 0:03:10 |
| Corene Kendrick | 9/24/2003 | Mississippi | Telephone call with source | 0:25:00 |
| Corene Kendrick | 9/24/2003 | Mississippi | Telephone call with source, re: federal bench and venue selection in MS. Wrote up summary of conversation for team and file | 0:35:00 |
| Corene Kendrick | 9/24/2003 | Mississippi | Telephone call with source and typed up summary of conversation - re: fed bench in MS, civil rights litigation strategy | 1:05:13 |

Total: 9/24/2003

2.14

| Corene Kendrick | 9/25/2003 | Mississippi | Telephone call with source re his perspective as youth ct judge | 0:25:00 |

Total: 9/25/2003

0.42

| Corene Kendrick | 9/26/2003 | Mississippi | Reviewed emails from source in preparation for possible phone call w/ her re: situation in MS | 0:11:43 |

Total: 9/26/2003

0.20

| Corene Kendrick | 9/29/2003 | Mississippi | Write memo summarizing phone conversation w/ source, MS kid's atty | 0:47:38 |

5/1/2008                                Children's Rights, Inc.
12:41 PM                              User Defined Slip Listing                                    Page    25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/29/2003 | | | | 0.79 |
| Corene Kendrick | 9/30/2003 | Mississippi | Telephone call with MS Dept  of Human Svcs personnel division re: status of FOIA request | 0:06:10 |
| Total: 9/30/2003 | | | | 0.10 |
| Corene Kendrick | 10/6/2003 | Mississippi | Meeting with Caroline and Shirim to discuss next assignments for Mississippi case | 0:21:00 |
| Total: 10/6/2003 | | | | 0.35 |
| Corene Kendrick | 10/7/2003 | Mississippi | worked on preliminary portions of Mississippi complaint | 0:00:00 |
| Corene Kendrick | 10/7/2003 | Mississippi | Reviewed research memos from Loeb & Loeb on state actor doctrine and possible equal protection claims under 5th Circuit precedent | 0:58:07 |
| Corene Kendrick | 10/7/2003 | Mississippi | worked on preliminary portions of MS complaint | 2:06:32 |
| Total: 10/7/2003 | | | | 3.08 |
| Corene Kendrick | 10/8/2003 | Mississippi | Read/compile documents - coded for entry by Loeb & Loeb paralegals | 0:13:19 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                        User Defined Slip Listing                        Page     26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 10/8/2003 | Mississippi | worked on draft of complaint and researched portions dealing w/ structure of MS DCFS | 4:43:54 |
| **Total: 10/8/2003** | | | | 4.95 |
| Corene Kendrick | 10/9/2003 | Mississippi | Telephone call with source re: MS | 0:12:35 |
| Corene Kendrick | 10/9/2003 | Mississippi | Researched possible state contacts | 0:30:21 |
| Corene Kendrick | 10/9/2003 | Mississippi | Coded documents for database | 0:42:00 |
| Corene Kendrick | 10/9/2003 | Mississippi | Coded documents for entry into system | 0:47:00 |
| Corene Kendrick | 10/9/2003 | Mississippi | Meeting with Shirim, Susan, and Caroline re: next steps in Mississippi | 0:49:00 |
| Corene Kendrick | 10/9/2003 | Mississippi | Read/compile documents for coding for case | 2:10:22 |
| **Total: 10/9/2003** | | | | 5.19 |
| Corene Kendrick | 10/10/2003 | Mississippi | worked on draft of complaint | 4:38:11 |
| **Total: 10/10/2003** | | | | 4.64 |
| Corene Kendrick | 10/14/2003 | Mississippi | worked on draft complaint, summary of state legal claims | 0:43:30 |
| Corene Kendrick | 10/14/2003 | Mississippi | Meeting with Eric Thompson, Shirim, Caroline, and Susan re: status of MS litigation | 1:10:00 |
| Corene Kendrick | 10/14/2003 | Mississippi | worked on draft of complaint, researched statutory sections | 1:59:04 |

5/1/2008                                    Children's Rights, Inc.
12:41 PM                                    User Defined Slip Listing                                    Page    27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | mandating the state AG office is in charge of coordinating/approving TPR requests | |
| Total: 10/14/2003 | | | | |
| | | | | 3.88 |
| Corene Kendrick | 10/15/2003 | Mississippi | Reviewed Adira Siman's memo on unlicensed religious homes, MS case on Youth Center & powers | 0:46:00 |
| Corene Kendrick | 10/15/2003 | Mississippi | Coded Mississippi documents for database | 0:47:00 |
| Total: 10/15/2003 | | | | |
| | | | | 1.55 |
| Corene Kendrick | 10/16/2003 | Mississippi | Spoke with Caroline regarding Sciafadi documents in Atlanta | 0:14:00 |
| Total: 10/16/2003 | | | | |
| | | | | 0.23 |
| Corene Kendrick | 10/17/2003 | Mississippi | Meeting with source regarding foster care/ DHS | 1:35:00 |
| Total: 10/17/2003 | | | | |
| | | | | 1.58 |
| Corene Kendrick | 10/20/2003 | Mississippi | Meeting with Shirim re: new assignments for research by Adira and Caroline, talked to Caroline about her research to date on religious group homes | 0:06:56 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 10/20/2003 | Mississippi | Drafted memo summarizing meeting with source, Children's attorney and searched for contact info for people she told us to talk to | 1:07:09 |

Total: 10/20/2003

1.24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 10/21/2003 | Mississippi | Telephone call with source, re: status of foster care in MS | 0:35:00 |
| Corene Kendrick | 10/21/2003 | Mississippi | Telephone call with source, Hattiesburg Foster mother, re: her experiences w/ DHS - summarized phone call in contact memo. Research related ABA journal article | 0:45:20 |
| Corene Kendrick | 10/21/2003 | Mississippi | Researched phone numbers/contact info of people source suggested we contact, in order to finish up memo re: conversation in Jackson on 10/17/03, sent thank you letter | 1:09:35 |
| Corene Kendrick | 10/21/2003 | Mississippi | Meeting with SN, SL, CR, and ET re: MS trip and status of investigation, and future areas for attack | 1:13:00 |

Total: 10/21/2003

3.72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 10/22/2003 | Mississippi | Telephone call with source re: cmty Meeting w/ AG's office & DOJ re: | 0:13:03 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                       User Defined Slip Listing                    Page    29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | trng schools, and our visit to Delta in a couple weeks to meet w/ foster families | |
| Corene Kendrick | 10/22/2003 | Mississippi | Read 2002 DHS Child and Family Services Plan progress report | 0:45:00 |
| Corene Kendrick | 10/22/2003 | Mississippi | worked on contact memos summarizing phone conversations | 1:31:51 |

Total: 10/22/2003

                                                                     2.50

| Corene Kendrick | 10/24/2003 | Mississippi | Read 2002 DHS Child and Family Services Plan progress report | 0:15:00 |

Total: 10/24/2003

                                                                     0.25

| Corene Kendrick | 10/27/2003 | Mississippi | Read 5/8/02 letter from Sue Perry to Gov. Musgrove re: DCFS neglect | 0:06:21 |
| Corene Kendrick | 10/27/2003 | Mississippi | Researched work of former state Rep Stribling who was on the task force for children a few years ago | 0:23:05 |
| Corene Kendrick | 10/27/2003 | Mississippi | wrote contact memo summarizing phone call w/ source | 0:42:51 |
| Corene Kendrick | 10/27/2003 | Mississippi | Telephone calls with sources | 0:52:52 |
| Corene Kendrick | 10/27/2003 | Mississippi | Telephone call with source | 1:06:00 |

Total: 10/27/2003

                                                                     3.18

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 10/29/2003 | Mississippi | Reviewed DFCS progress report for 2002 | 0:17:00 |
| Total: 10/29/2003 | | | | 0.28 |
| Corene Kendrick | 11/3/2003 | Mississippi | Coded documents for scanning and database entry | 0:51:00 |
| Total: 11/3/2003 | | | | 0.85 |
| Corene Kendrick | 11/4/2003 | Mississippi | compiled/coded documents for database entry and scanning | 0:17:37 |
| Total: 11/4/2003 | | | | 0.29 |
| Corene Kendrick | 11/5/2003 | Mississippi | Telephone call re: FOIA request | 0:01:27 |
| Corene Kendrick | 11/5/2003 | Mississippi | Returned call from source | 0:02:05 |
| Corene Kendrick | 11/5/2003 | Mississippi | Telephone call with MS DHS, re: status of my FOIA request | 0:02:28 |
| Corene Kendrick | 11/5/2003 | Mississippi | Telephone call to source re: work analyzing child abuse in MS | 0:03:15 |
| Corene Kendrick | 11/5/2003 | Mississippi | Telephone call re: FOIA request, faxed her copy of cancellled check | 0:15:00 |
| Corene Kendrick | 11/5/2003 | Mississippi | Meeting with MRL, ET, SN, CR re: next steps in MS in  light of yesterday's elections and possible legal claims | 0:36:58 |
| Corene Kendrick | 11/5/2003 | Mississippi | Telephone call with source, wrote up notes of conversation for attorney memo | 0:47:36 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/5/2003 | | | | 1.80 |
| Corene Kendrick | 11/6/2003 | Mississippi | Telephone call to source | 0:02:30 |
| Corene Kendrick | 11/6/2003 | Mississippi | compiled notes from phone calls and emails w/ source for contact memo for MS team | 0:39:12 |
| Total: 11/6/2003 | | | | 0.69 |
| Corene Kendrick | 11/12/2003 | Mississippi | Telephone call to source | 0:03:54 |
| Corene Kendrick | 11/12/2003 | Mississippi | Read and commented on Loeb & Loeb research memo on 5th Circuit abstention issues | 0:22:22 |
| Corene Kendrick | 11/12/2003 | Mississippi | Researched state statutory provisions empowering governor and DHS commissioner w/ responsibility for child welfare system, for sections of the complaint | 0:27:55 |
| Corene Kendrick | 11/12/2003 | Mississippi | Read the plaintiff's complaint in E.F. v Scafidi case | 0:32:20 |
| Total: 11/12/2003 | | | | 1.45 |
| Corene Kendrick | 11/17/2003 | Mississippi | Telephone call with source re: organizing/contacts in MS Delta | 0:07:30 |
| Corene Kendrick | 11/17/2003 | Mississippi | Reviewed materials sent by state pursuant to FOIA | 0:12:00 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                         User Defined Slip Listing                          Page    32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | request, gave to Caroline for distribution | |
| Corene Kendrick | 11/17/2003 | Mississippi | Reviewed documents sent to CRI by State DHS pursuant to our FOIA request | 0:48:24 |

Total: 11/17/2003

                                                                              1.14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 11/18/2003 | Mississippi | Drafted final changes to my FOIA follow up letter to DHS, for review by SN and ET | 0:06:41 |
| Corene Kendrick | 11/18/2003 | Mississippi | Telephone call with source re: legal aspects of TPR proceedings | 0:10:22 |
| Corene Kendrick | 11/18/2003 | Mississippi | Compiled final edits and changes from Eric and Shirim for my FOIA follow up letter and mailed to DHS | 0:15:52 |
| Corene Kendrick | 11/18/2003 | Mississippi | Write memo summarizing contact phone call re legal svcs for TPRs | 0:31:12 |
| Corene Kendrick | 11/18/2003 | Mississippi | Read the MS Legislature's Joint Committee on Performance Evaulation and Expenditure Review (PEER) report #413 exposing shortcomings in DHS's "revenue maximization" contract, which resulted in HHS audit of Title IV-E moneys (and $16 mill owed to feds by DHS) | 0:49:33 |

5/1/2008                                 Children's Rights, Inc.
12:41 PM                              User Defined Slip Listing                                  Page    33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 11/18/2003 | Mississippi | Prepared letter to MS DHS following up on FOIA and asking for all the documents that they didn't send in response to my first request but that exist, as referenced in the federal documents | 2:31:38 |

Total: 11/18/2003

4.42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 11/19/2003 | Mississippi | Telephone call with source re; child fatalities in MS | 0:02:47 |
| Corene Kendrick | 11/19/2003 | Mississippi | Read Loeb & Loeb memo on contact w/ former/present DHS employees | 0:10:16 |
| Corene Kendrick | 11/19/2003 | Mississippi | Read State Auditor's Single Audit Management Report on Title IV-E reimbursements by DHS | 0:22:15 |
| Corene Kendrick | 11/19/2003 | Mississippi | Read MS Lege Jt Committee on Performance Evaluation & Expenditure Review report on DHS "revenue maximization" contracts | 0:47:24 |

Total: 11/19/2003

1.38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 11/21/2003 | Mississippi | Telephone call with potential contact for foster parents | 0:05:54 |
| Corene Kendrick | 11/21/2003 | Mississippi | Research on DHS contracting practices post-audit by State Auditors office and Jt Lege | 0:36:33 |

5/1/2008                                    Children's Rights, Inc.
12:41 PM                                    User Defined Slip Listing                         Page     34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | cmte on performance evaluation | |
| **Total: 11/21/2003** | | | | 0.71 |
| Corene Kendrick | 11/24/2003 | Mississippi | Index documents for case file | 0:28:54 |
| Corene Kendrick | 11/24/2003 | Mississippi | Researched phone #s of contacts given to me by source who source didn't have phone #s for memo | 0:55:41 |
| Corene Kendrick | 11/24/2003 | Mississippi | Telephone call with source re foster care situation in Delta region | 0:56:03 |
| Corene Kendrick | 11/24/2003 | Mississippi | Wrote memo summarizing content of phone call w/ source and listing all the contact names & numbers we were given | 1:27:04 |
| **Total: 11/24/2003** | | | | 3.79 |
| Corene Kendrick | 11/25/2003 | Mississippi | Telephone call re: follow up foia request | 0:05:43 |
| Corene Kendrick | 11/25/2003 | Mississippi | Read draft of complaint for editing comments | 0:27:00 |
| Corene Kendrick | 11/25/2003 | Mississippi | Telephone call with potential sources re: DHS in Delta region | 0:47:45 |
| Corene Kendrick | 11/25/2003 | Mississippi | Telephone call with sources | 0:49:45 |
| Corene Kendrick | 11/25/2003 | Mississippi | Write internal memos re: phone contact calls w/ sources | 1:06:46 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                            User Defined Slip Listing                    Page    35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 11/25/2003 | Mississippi | Research on regional directors of DCFS and statutory authority for the complaint | 1:57:26 |
| Total: 11/25/2003 | | | | 5.25 |
| Corene Kendrick | 11/26/2003 | Mississippi | Researched notes from meetings with sources and advocates for additional factual information to include in draft complaint | 2:02:14 |
| Corene Kendrick | 11/26/2003 | Mississippi | Read draft of complaint and made editing comments for review | 3:20:38 |
| Total: 11/26/2003 | | | | 5.38 |
| Corene Kendrick | 11/30/2003 | Mississippi | Organized and coded documents for drafting complaint | 0:32:00 |
| Total: 11/30/2003 | | | | 0.53 |
| Corene Kendrick | 12/1/2003 | Mississippi | Telephone call with potential sources | 0:07:00 |
| Corene Kendrick | 12/1/2003 | Mississippi | compiled list of names of sources we still need to contact in MS | 0:08:09 |
| Corene Kendrick | 12/1/2003 | Mississippi | Telephone call with source | 0:08:26 |
| Corene Kendrick | 12/1/2003 | Mississippi | Telephone call with source | 0:10:24 |
| Corene Kendrick | 12/1/2003 | Mississippi | Telephone call with sources | 0:17:38 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 12/1/2003 | Mississippi | Researched potential sources among MS pediatricians | 0:47:49 |
| Corene Kendrick | 12/1/2003 | Mississippi | Researched ms pediatricians we could talk to | 0:50:16 |
| Corene Kendrick | 12/1/2003 | Mississippi | worked on updating our mississippi team to do list | 1:20:52 |
| Corene Kendrick | 12/1/2003 | Mississippi | Reviewed old contact memos for additional information and legal claims to include in complaint | 1:23:11 |

Total: 12/1/2003

5.24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 12/2/2003 | Mississippi | Telephone call with sources | 0:07:23 |
| Corene Kendrick | 12/2/2003 | Mississippi | Telephone call with source | 0:08:24 |
| Corene Kendrick | 12/2/2003 | Mississippi | Write memo summarizing phone call w/ source | 0:09:48 |
| Corene Kendrick | 12/2/2003 | Mississippi | Read youth ct order lambasting the DHS | 0:09:50 |
| Corene Kendrick | 12/2/2003 | Mississippi | Telephone call with sources | 0:09:53 |
| Corene Kendrick | 12/2/2003 | Mississippi | Telephone call with sources | 0:15:58 |
| Corene Kendrick | 12/2/2003 | Mississippi | Telephone call with sources | 0:16:21 |
| Corene Kendrick | 12/2/2003 | Mississippi | Telephone call with source | 0:17:33 |
| Corene Kendrick | 12/2/2003 | Mississippi | Write memo summarizing telephone call w/ source | 0:26:31 |

Total: 12/2/2003

2.01

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 12/3/2003 | Mississippi | Telephone call with source | 0:10:25 |
| Corene Kendrick | 12/3/2003 | Mississippi | Telephone call to source | 0:15:21 |

5/1/2008　　　　　　　　　　　　　　　Children's Rights, Inc.
12:41 PM　　　　　　　　　　　　　User Defined Slip Listing　　　　　　　　　　Page　　37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 12/3/2003 | Mississippi | Write memo summarizing legal research on enforceability of DFCS Policies | 0:29:22 |
| Corene Kendrick | 12/3/2003 | Mississippi | Legal research on possible equal protection claim for complaint | 0:31:38 |
| Corene Kendrick | 12/3/2003 | Mississippi | meeting w/ shirim re: what to do w/ uncooperative sources, future contacts and areas for me to do legal research | 0:35:41 |
| Corene Kendrick | 12/3/2003 | Mississippi | Telephone call with source | 1:21:47 |
| Corene Kendrick | 12/3/2003 | Mississippi | Write memo summarizing phone call w/ source | 2:03:19 |
| Corene Kendrick | 12/3/2003 | Mississippi | Research on the enforceability of DFCS regs under MS state law | 2:08:04 |
| Corene Kendrick | 12/3/2003 | Mississippi | Research on equal protection claims based on geography | 2:26:22 |

Total: 12/3/2003

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　10.03

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 12/4/2003 | Mississippi | legal research on equal protection/due process claims | 0:32:29 |
| Corene Kendrick | 12/4/2003 | Mississippi | Legal research on subst due process & Krissy F case from MS | 1:29:04 |
| Corene Kendrick | 12/4/2003 | Mississippi | Staff meeting on legal issues for complaint | 1:46:03 |
| Corene Kendrick | 12/4/2003 | Mississippi | Research on legal portion of complaint related to subst due process rts of kids | 2:21:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/4/2003 | | | | 6.14 |
| Corene Kendrick | 12/5/2003 | Mississippi | Write memo summarizing enforceability of state policy & regulations under MS law | 0:26:11 |
| Corene Kendrick | 12/5/2003 | Mississippi | Read law journal and law review articles on foster kids' rts of access to the court | 0:37:55 |
| Corene Kendrick | 12/5/2003 | Mississippi | Legal research of secondary sources for info on children's procedural due process rt to investigation | 1:28:53 |
| Total: 12/5/2003 | | | | 2.55 |
| Corene Kendrick | 12/6/2003 | Mississippi | Write memo regarding enforceability of state regulations & policy manual of DFCS under state law | 1:41:00 |
| Total: 12/6/2003 | | | | 1.68 |
| Corene Kendrick | 12/7/2003 | Mississippi | Legal research on equal protection/subs due process/access to cts claims for MS complaint | 2:53:00 |
| Total: 12/7/2003 | | | | 2.88 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 12/8/2003 | Mississippi | Telephone call with source | 0:06:25 |
| Corene Kendrick | 12/8/2003 | Mississippi | Telephone call re FOIA request | 0:08:32 |
| Corene Kendrick | 12/8/2003 | Mississippi | Write memo summarizing phone call w/ source | 0:08:53 |
| Corene Kendrick | 12/8/2003 | Mississippi | Telephone call with source | 0:16:44 |
| Corene Kendrick | 12/8/2003 | Mississippi | Read stack of materials sent to us by source | 0:20:15 |
| Corene Kendrick | 12/8/2003 | Mississippi | Read documents sent by source | 0:23:25 |
| Corene Kendrick | 12/8/2003 | Mississippi | Wrote up summary of results of legal research on access to cts and sub due process arguments | 1:08:00 |
| Corene Kendrick | 12/8/2003 | Mississippi | Reviewed materials sent by source | 1:59:20 |

Total: 12/8/2003

4.53

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 12/9/2003 | Mississippi | Talked w/ Shirim re: what legal research needs to be done in next few days on MS | 0:12:00 |

Total: 12/9/2003

0.20

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 12/10/2003 | Mississippi | Read contact memos from other staff | 0:09:00 |
| Corene Kendrick | 12/10/2003 | Mississippi | Read cases on equal protection that shirim had printed out for me to read to guide future legal research on access to cts claim | 1:35:16 |
| Corene Kendrick | 12/10/2003 | Mississippi | Reviewed cases on pdp rt of access to the cts | 3:43:57 |

5/1/2008                                     Children's Rights, Inc.
12:41 PM                                 User Defined Slip Listing                          Page    40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 12/10/2003** | | | | 5.47 |
| Corene Kendrick | 12/11/2003 | Mississippi | Telephone call with co-counsel | 0:15:06 |
| Corene Kendrick | 12/11/2003 | Mississippi | Telephone call with source | 0:22:00 |
| Corene Kendrick | 12/11/2003 | Mississippi | Telephone call with source | 0:22:52 |
| Corene Kendrick | 12/11/2003 | Mississippi | Research on possible sep of pwrs claim | 0:26:00 |
| Corene Kendrick | 12/11/2003 | Mississippi | Research on pdp claim and possibility of 3rd party standing in | 0:56:52 |
| Corene Kendrick | 12/11/2003 | Mississippi | Read & discussed Loeb memo on contacts w/ Shirim | 1:03:22 |
| Corene Kendrick | 12/11/2003 | Mississippi | Telephone call with source re new documetns | 1:10:00 |
| Corene Kendrick | 12/11/2003 | Mississippi | Meeting with Loeb & Loeb re: status of case and next steps | 1:56:00 |
| **Total: 12/11/2003** | | | | 6.54 |
| Corene Kendrick | 12/12/2003 | Mississippi | Talk w/ SN & CR about my phone call last night w/ source | 0:17:00 |
| Corene Kendrick | 12/12/2003 | Mississippi | Write memo summarizing phone call w/ contact | 0:49:42 |
| **Total: 12/12/2003** | | | | 1.11 |
| Corene Kendrick | 12/15/2003 | Mississippi | Telephone call with source | 0:04:55 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/15/2003 | | | | 0.08 |
| Corene Kendrick | 12/16/2003 | Mississippi | Compiled list of names of possible next friends for MS team discussion | 0:17:37 |
| Corene Kendrick | 12/16/2003 | Mississippi | Read historical accounts of problems with MS DHS | 1:13:00 |
| Total: 12/16/2003 | | | | 1.51 |
| Corene Kendrick | 12/17/2003 | Mississippi | Telephone call DHS records re: my FOIA request | 0:07:00 |
| Corene Kendrick | 12/17/2003 | Mississippi | Write memo summarizing phone call w/ MS regarding FOIA (5 Min); talked to Shirim about what to do re: MS intransigence (7 min) | 0:12:00 |
| Corene Kendrick | 12/17/2003 | Mississippi | Telephone call with source | 0:12:00 |
| Corene Kendrick | 12/17/2003 | Mississippi | Researched potential new sources | 0:23:03 |
| Corene Kendrick | 12/17/2003 | Mississippi | Write memo summarizing phone call w/ source | 0:29:10 |
| Total: 12/17/2003 | | | | 1.39 |
| Corene Kendrick | 12/18/2003 | Mississippi | Telephone call with source | 0:06:12 |
| Corene Kendrick | 12/18/2003 | Mississippi | Telephone call with source re: problems w/ DHS | 0:17:00 |
| Corene Kendrick | 12/18/2003 | Mississippi | Staff meeting w/ ET, SL, SN, CR re: draft complaint | 0:34:23 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/18/2003 | | | | 0.95 |
| Corene Kendrick | 12/19/2003 | Mississippi | Researched MS FOIA law for follow up letter to DHS | 0:26:29 |
| Corene Kendrick | 12/19/2003 | Mississippi | Read draft complaint and made editing comments | 0:41:00 |
| Total: 12/19/2003 | | | | 1.12 |
| Corene Kendrick | 12/23/2003 | Mississippi | Write memo re phone call w/ contact | 0:28:33 |
| Corene Kendrick | 12/23/2003 | Mississippi | reviewed notes and compiled list of contacts that I haven't heard back from | 0:43:12 |
| Total: 12/23/2003 | | | | 1.20 |
| Corene Kendrick | 12/24/2003 | Mississippi | Talked w/ Shirim re status of draft complaint and legal research that needs to be done | 0:05:47 |
| Corene Kendrick | 12/24/2003 | Mississippi | Read memo on possible supremacy clause claim | 0:17:00 |
| Corene Kendrick | 12/24/2003 | Mississippi | Research on procedural due process claim | 1:33:28 |
| Total: 12/24/2003 | | | | 1.94 |
| Corene Kendrick | 12/29/2003 | Mississippi | Telephone call with source | 0:02:30 |

5/1/2008                                Children's Rights, Inc.
12:41 PM                             User Defined Slip Listing                        Page      43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 12/29/2003 | Mississippi | Researched exact language of MS public records statutes | 0:05:32 |
| Corene Kendrick | 12/29/2003 | Mississippi | Electronic mail to source re: Meeting while in MISS next week | 0:06:03 |
| Corene Kendrick | 12/29/2003 | Mississippi | Telephone call re: status of FOIA request | 0:07:12 |
| Corene Kendrick | 12/29/2003 | Mississippi | Drafted cover letter to accompany check for records request | 0:13:11 |
| Corene Kendrick | 12/29/2003 | Mississippi | Researched potential contacts to meet w/ in Hattiesburg | 0:20:09 |
| Corene Kendrick | 12/29/2003 | Mississippi | Telephone call with sources | 0:25:31 |
| Corene Kendrick | 12/29/2003 | Mississippi | legal research on procedural due process rt of access to cts claim in complaint | 3:39:30 |

Total: 12/29/2003

5.00

| Corene Kendrick | 12/30/2003 | Mississippi | Telephone call with Shirim re: status of trip to Hattiesburg and meetings that have been set up | 0:07:20 |
| Corene Kendrick | 12/30/2003 | Mississippi | legal research on access to cts claim | 1:33:05 |

Total: 12/30/2003

1.67

Total: Corene Kendrick

168.78

5/1/2008                             Children's Rights, Inc.
12:41 PM                           User Defined Slip Listing                         Page    44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Eric Thompson** | | | | |
| Eric Thompson | 10/14/2003 | Mississippi | Conference with SN, CAR re: investigation | 1:49:16 |
| Total: 10/14/2003 | | | | 1.82 |
| Eric Thompson | 10/15/2003 | Mississippi | Conference with SN re: case investigation | 0:30:00 |
| Total: 10/15/2003 | | | | 0.50 |
| Eric Thompson | 10/16/2003 | Mississippi | Review investigations materials and memos | 4:20:00 |
| Total: 10/16/2003 | | | | 4.33 |
| Eric Thompson | 10/17/2003 | Mississippi | Review source docs | 0:30:00 |
| Total: 10/17/2003 | | | | 0.50 |
| Eric Thompson | 10/21/2003 | Mississippi | Conference call with SN, CK, CAR re: legal and factual research | 0:50:00 |
| Total: 10/21/2003 | | | | 0.83 |
| Eric Thompson | 10/22/2003 | Mississippi | Review DHS docs | 1:57:00 |
| Total: 10/22/2003 | | | | 1.95 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/23/2003 | Mississippi | Meeting with SL, SN, CAR re: case tasks | 1:35:41 |
| Total: 10/23/2003 | | | | 1.59 |
| Eric Thompson | 10/28/2003 | Mississippi | Telephone call with SN re: fed sources | 0:18:00 |
| Total: 10/28/2003 | | | | 0.30 |
| Eric Thompson | 10/29/2003 | Mississippi | Electronic mail to SN re: source info | 0:07:00 |
| Eric Thompson | 10/29/2003 | Mississippi | Telephone call with source re: DHS | 0:10:00 |
| Eric Thompson | 10/29/2003 | Mississippi | Telephone call with SN re: investigation | 0:15:00 |
| Eric Thompson | 10/29/2003 | Mississippi | Review DHS correspondence | 0:35:00 |
| Total: 10/29/2003 | | | | 1.12 |
| Eric Thompson | 10/30/2003 | Mississippi | Review ACF doc | 0:10:00 |
| Eric Thompson | 10/30/2003 | Mississippi | Telephone call with source re: ACF info | 0:15:00 |
| Eric Thompson | 10/30/2003 | Mississippi | Review state data | 0:27:00 |
| Total: 10/30/2003 | | | | 0.87 |
| Eric Thompson | 10/31/2003 | Mississippi | Review source docs | 0:12:00 |
| Eric Thompson | 10/31/2003 | Mississippi | Telephone call with source re: ACF info | 1:18:00 |
| Total: 10/31/2003 | | | | 1.50 |
| Eric Thompson | 11/3/2003 | Mississippi | Draft memo regarding source info | 0:32:00 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                        User Defined Slip Listing                          Page      46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 11/3/2003**                                                                        0.53

| | | | | |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/4/2003 | Mississippi | Telephone call with JL regarding co-counsel | 0:09:00 |
| Eric Thompson | 11/4/2003 | Mississippi | Telephone call with JL regarding co-counsel | 0:09:00 |
| Eric Thompson | 11/4/2003 | Mississippi | Review source memos | 0:11:00 |
| Eric Thompson | 11/4/2003 | Mississippi | Review source memos | 0:11:00 |

**Total: 11/4/2003**                                                                        0.66

| | | | | |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/5/2003 | Mississippi | Meeting with SN, CAR re: legal claims, case tasks | 1:00:00 |
| Eric Thompson | 11/5/2003 | Mississippi | Meeting with MRL, SN, CK, CAR re: legal claims, case tasks | 1:00:00 |

**Total: 11/5/2003**                                                                        2.00

| | | | | |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/6/2003 | Mississippi | Review case info | 0:02:52 |
| Eric Thompson | 11/6/2003 | Mississippi | Review indexing system | 0:05:35 |

**Total: 11/6/2003**                                                                        0.14

| | | | | |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/10/2003 | Mississippi | Research state-created danger claim | 1:00:00 |
| Eric Thompson | 11/10/2003 | Mississippi | Research 3d party ben claim | 1:01:00 |

**Total: 11/10/2003**                                                                       2.02

5/1/2008                                Children's Rights, Inc.
12:41 PM                              User Defined Slip Listing                                    Page    47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 11/11/2003 | Mississippi | Telephone call with SL, SN regarding case tasks | 0:15:00 |

Total: 11/11/2003

0.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 11/12/2003 | Mississippi | Review draft legal memo re: abstention | 0:20:42 |
| Eric Thompson | 11/12/2003 | Mississippi | Telephone call with co-counsel re: research memo; email re: same | 0:39:24 |
| Eric Thompson | 11/12/2003 | Mississippi | Conference with SN re: legal and factual claims; research and investigation | 0:40:00 |

Total: 11/12/2003

1.68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 11/14/2003 | Mississippi | Review source info | 0:12:00 |
| Eric Thompson | 11/14/2003 | Mississippi | Review source info | 0:21:00 |
| Eric Thompson | 11/14/2003 | Mississippi | Research SCD theory | 0:48:00 |
| Eric Thompson | 11/14/2003 | Mississippi | Research S-CD COA | 0:56:00 |
| Eric Thompson | 11/14/2003 | Mississippi | Draft memo regarding SCD COA | 3:42:00 |
| Eric Thompson | 11/14/2003 | Mississippi | Write memo regarding S-CD COA | 4:52:00 |

Total: 11/14/2003

10.85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 11/17/2003 | Mississippi | Revise S-CD COA memo | 0:57:00 |
| Eric Thompson | 11/17/2003 | Mississippi | Review budget docs | 3:26:00 |

Total: 11/17/2003

4.38

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/18/2003 | Mississippi | Telephone call with SN, MRL, CK, CAR regarding case tasks, status | 0:30:00 |
| Eric Thompson | 11/18/2003 | Mississippi | Review ex parte contacts memo; email to co-c regarding same | 0:40:00 |
| Eric Thompson | 11/18/2003 | Mississippi | Edit FOIA request; telephone conference with CK regarding same | 0:45:00 |
| Eric Thompson | 11/18/2003 | Mississippi | Draft complaint | 3:50:00 |

Total: 11/18/2003

5.75

| | | | | |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/19/2003 | Mississippi | Electronic mail to JL regarding research | 0:10:00 |
| Eric Thompson | 11/19/2003 | Mississippi | Review class cert research | 0:26:00 |
| Eric Thompson | 11/19/2003 | Mississippi | Draft complaint | 3:26:00 |

Total: 11/19/2003

4.03

| | | | | |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/20/2003 | Mississippi | Electronic mail to SN regarding exparte research | 0:10:00 |
| Eric Thompson | 11/20/2003 | Mississippi | Review source info | 0:14:00 |
| Eric Thompson | 11/20/2003 | Mississippi | Electronic mails to SN regarding ASFA claim | 0:16:00 |
| Eric Thompson | 11/20/2003 | Mississippi | Telephone call with SN regarding complaint | 0:17:00 |

Total: 11/20/2003

0.95

| | | | | |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/21/2003 | Mississippi | Electronic mail SN regarding complaint | 0:05:00 |
| Eric Thompson | 11/21/2003 | Mississippi | Draft complaint | 0:40:00 |

5/1/2008                                Children's Rights, Inc.
12:41 PM                              User Defined Slip Listing                                    Page    49

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/21/2003 | | | | 0.75 |
| Eric Thompson | 11/24/2003 | Mississippi | Telephone call with CC re: research memos | 0:11:33 |
| Eric Thompson | 11/24/2003 | Mississippi | Review caselaw on supremacy clause COA | 0:17:04 |
| Eric Thompson | 11/24/2003 | Mississippi | Conference with SN re: case tasks | 0:19:18 |
| Eric Thompson | 11/24/2003 | Mississippi | Review audit docs | 0:26:55 |
| Total: 11/24/2003 | | | | 1.24 |
| Eric Thompson | 11/25/2003 | Mississippi | Conference with SN re: draft complaint | 0:09:15 |
| Eric Thompson | 11/25/2003 | Mississippi | Research supremacy clause | 1:36:20 |
| Total: 11/25/2003 | | | | 1.76 |
| Eric Thompson | 11/26/2003 | Mississippi | Edit contract claim memo; telephone call with HL regarding same | 0:45:00 |
| Eric Thompson | 11/26/2003 | Mississippi | Edit draft complaint | 3:59:00 |
| Total: 11/26/2003 | | | | 4.73 |
| Eric Thompson | 12/1/2003 | Mississippi | Telephone call with DM regarding class research | 0:03:00 |
| Eric Thompson | 12/1/2003 | Mississippi | Electronic mail to JL regarding class cert research | 0:05:00 |
| Eric Thompson | 12/1/2003 | Mississippi | Telephone call with SN regarding draft complaint | 0:20:00 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                            User Defined Slip Listing                          Page      50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/1/2003 | | | | 0.46 |
| Eric Thompson | 12/2/2003 | Mississippi | Telephone call with BK regarding class cert research | 0:10:00 |
| Eric Thompson | 12/2/2003 | Mississippi | Review source info | 0:21:00 |
| Eric Thompson | 12/2/2003 | Mississippi | Telephone call with MRL, SN, CK, CAR regarding draft compliant | 0:51:00 |
| Eric Thompson | 12/2/2003 | Mississippi | Research contract claim | 1:15:00 |
| Total: 12/2/2003 | | | | 2.62 |
| Eric Thompson | 12/3/2003 | Mississippi | Electronic mail to MRL regarding abstention issue | 0:20:00 |
| Eric Thompson | 12/3/2003 | Mississippi | Research contract claim | 2:18:00 |
| Total: 12/3/2003 | | | | 2.63 |
| Eric Thompson | 12/4/2003 | Mississippi | Conference with SN re: PDP COA | 0:05:00 |
| Eric Thompson | 12/4/2003 | Mississippi | Telephone call with BK re: class cert research | 0:08:17 |
| Eric Thompson | 12/4/2003 | Mississippi | Telephone call with JP re: case Meeting; email SN re: same | 0:12:52 |
| Eric Thompson | 12/4/2003 | Mississippi | Review memo re: abstention | 0:32:40 |
| Eric Thompson | 12/4/2003 | Mississippi | Conference with SL, SN, CK re: COAs | 1:20:51 |
| Total: 12/4/2003 | | | | 2.32 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/5/2003 | Mississippi | Electronic mail to JL re: abstention memo | 0:05:44 |
| Eric Thompson | 12/5/2003 | Mississippi | Review source info | 0:26:51 |
| Total: 12/5/2003 | | | | 0.55 |
| Eric Thompson | 12/9/2003 | Mississippi | Telephone call with SN regarding legal claims | 0:15:00 |
| Total: 12/9/2003 | | | | 0.25 |
| Eric Thompson | 12/12/2003 | Mississippi | Electronic mail to SN regarding complaint | 0:05:00 |
| Total: 12/12/2003 | | | | 0.08 |
| Eric Thompson | 12/16/2003 | Mississippi | Telephone call with SN regarding complaint | 0:08:00 |
| Eric Thompson | 12/16/2003 | Mississippi | Telephone call with BK, DM regarding class cert research | 0:10:00 |
| Eric Thompson | 12/16/2003 | Mississippi | Review source info | 0:50:00 |
| Total: 12/16/2003 | | | | 1.13 |
| Eric Thompson | 12/17/2003 | Mississippi | Review case law regarding EPSDT claim | 0:36:00 |
| Eric Thompson | 12/17/2003 | Mississippi | Draft legal claim | 0:41:00 |
| Eric Thompson | 12/17/2003 | Mississippi | Review legal claims research | 0:44:00 |
| Eric Thompson | 12/17/2003 | Mississippi | Review draft complaint | 2:22:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 12/17/2003

4.38

Total: Eric Thompson

71.45

5/1/2008                               Children's Rights, Inc.
12:41 PM                              User Defined Slip Listing                              Page     53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Jessica Heldman** | | | | |
| Jessica Heldman | 7/29/2003 | Mississippi | Research 5th Circuit case law on private right of action, abstention, class certification, and substnative due process for possible litigation. | 3:23:00 |
| Total: 7/29/2003 | | | | 3.38 |
| Jessica Heldman | 7/30/2003 | Mississippi | Research 5th Circuit case law on private right of action for possible suit. | 7:00:05 |
| Total: 7/30/2003 | | | | 7.00 |
| Jessica Heldman | 7/31/2003 | Mississippi | Research private right of action in the 5th circuit | 6:17:56 |
| Total: 7/31/2003 | | | | 6.30 |
| Jessica Heldman | 8/1/2003 | Mississippi | Research on private right of action and licensing requirements for exemptional non-exempts agencies | 8:00:00 |
| Total: 8/1/2003 | | | | 8.00 |
| Total: Jessica Heldman | | | | 24.68 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                          User Defined Slip Listing                        Page     54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Kathryn Grzenczyk** | | | | |
| Kathryn Grzencz | 8/4/2003 | Mississippi | Researched religious exemptions to licensing requirements | 3:00:00 |
| Total: 8/4/2003 | | | | 3.00 |
| Kathryn Grzencz | 8/5/2003 | Mississippi | Researched religious exemptions to licensing requirements | 4:30:00 |
| Total: 8/5/2003 | | | | 4.50 |
| Kathryn Grzencz | 8/6/2003 | Mississippi | Researched religious exemptions to licensing requirements | 3:00:00 |
| Total: 8/6/2003 | | | | 3.00 |
| Kathryn Grzencz | 8/7/2003 | Mississippi | Researched religious exemptions to licensing requirements | 4:00:00 |
| Total: 8/7/2003 | | | | 4.00 |
| Kathryn Grzencz | 8/8/2003 | Mississippi | Researched and began write-up on religious exemptions to licensing requirements | 2:30:00 |

5/1/2008                           Children's Rights, Inc.
12:41 PM                        User Defined Slip Listing                              Page      55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 8/8/2003 | | | | |
| | | | | 2.50 |
| Kathryn Grzencz | 8/18/2003 | Mississippi | Researched religious exemptions to licensing; completed chart detailing findings | 5:00:00 |
| Total: 8/18/2003 | | | | |
| | | | | 5.00 |
| Total: Kathryn Grzenczyk | | | | |
| | | | | 22.00 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                            User Defined Slip Listing                              Page     56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Marcia Robinson Lowry**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 8/6/2003 | Mississippi | Conference with SL, SN regarding facts, nexts steps in investigation | 1:00:00 |
| Marcia R Lowry | 8/6/2003 | Mississippi | Review memos regarding facts | 1:15:00 |

Total: 8/6/2003

2.25

| Marcia R Lowry | 9/5/2003 | Mississippi | Conference with new case team regarding background | 1:00:00 |

Total: 9/5/2003

1.00

| Marcia R Lowry | 9/8/2003 | Mississippi | Write memo to J. Lang regarding co-counsel arrangement | 0:45:00 |
| Marcia R Lowry | 9/8/2003 | Mississippi | Conference with co-c (Loeb & Loeb) outlining tasks, assigning research | 2:00:00 |

Total: 9/8/2003

2.75

| Marcia R Lowry | 9/22/2003 | Mississippi | Conference with Miss team, regarding fact-gathering trip | 0:50:00 |

Total: 9/22/2003

0.83

| Marcia R Lowry | 9/23/2003 | Mississippi | Conference with co-counsel regarding org docs, facts | 2:45:00 |

5/1/2008  
12:41 PM

Children's Rights, Inc.  
User Defined Slip Listing

Page    57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/23/2003 | | | | 2.75 |
| Marcia R Lowry | 11/5/2003 | Mississippi | Telephone call with J. Lang regarding local counsel | 0:10:00 |
| Total: 11/5/2003 | | | | 0.17 |
| Marcia R Lowry | 11/18/2003 | Mississippi | Telephone call with D. Brodsky regarding local counsel | 0:20:00 |
| Marcia R Lowry | 11/18/2003 | Mississippi | Conference with Mississippi team regarding states | 0:30:00 |
| Total: 11/18/2003 | | | | 0.83 |
| Marcia R Lowry | 12/2/2003 | Mississippi | Review compl | 0:35:00 |
| Marcia R Lowry | 12/2/2003 | Mississippi | Conference with team regarding compl | 0:50:00 |
| Marcia R Lowry | 12/2/2003 | Mississippi | Review draft compl | 1:45:00 |
| Total: 12/2/2003 | | | | 3.16 |
| Total: Marcia Robinson Lowry | | | | 13.74 |

5/1/2008                                  Children's Rights, Inc.
12:41 PM                                User Defined Slip Listing                          Page      58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Shirim, Esq.**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/4/2003 | Mississippi | Analyzing new AFCARS data, update memo re same | 0:30:00 |
| Shirim, Esq. | 8/4/2003 | Mississippi | Draft memo re conversation with contact | 0:40:00 |

Total: 8/4/2003

    1.17

| Shirim, Esq. | 8/12/2003 | Mississippi | Draft memo re conversation with source re vacancy rates, recent DOJ investigation, etc | 0:10:00 |
| Shirim, Esq. | 8/12/2003 | Mississippi | Telephone call with source re recent vacancy rates, etc. | 0:18:53 |

Total: 8/12/2003

    0.48

| Shirim, Esq. | 8/18/2003 | Mississippi | Talk with Kathryn about her exemptions legal research, start to review same | 0:20:00 |
| Shirim, Esq. | 8/18/2003 | Mississippi | Review Both interns work on religious exemptions | 1:06:36 |

Total: 8/18/2003

    1.44

| Shirim, Esq. | 8/20/2003 | Mississippi | Talk to contact and draft memo re conversation. | 0:58:38 |

Total: 8/20/2003

    0.98

| Shirim, Esq. | 8/21/2003 | Mississippi | Draft memo re conversation with service provider | 0:32:09 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 8/21/2003 | Mississippi | start reading law review articles on establishment clause issues raised by reliance on religious organizations for the provision of child welfare services | 0:48:05 |
| **Total: 8/21/2003** | | | | 1.34 |
| Shirim, Esq. | 8/25/2003 | Mississippi | continue to read manual | 0:16:25 |
| Shirim, Esq. | 8/25/2003 | Mississippi | Read memo re religious exemptions | 0:24:49 |
| Shirim, Esq. | 8/25/2003 | Mississippi | continue to read foster care manual | 2:17:54 |
| Shirim, Esq. | 8/25/2003 | Mississippi | Read and take notes on policy manual | 2:45:00 |
| **Total: 8/25/2003** | | | | 5.73 |
| Shirim, Esq. | 8/26/2003 | Mississippi | Research background of facilities investigated by DOJ and call DOJ re same | 0:52:47 |
| Shirim, Esq. | 8/26/2003 | Mississippi | Read report and press on abuse in training schools | 1:04:17 |
| **Total: 8/26/2003** | | | | 1.95 |
| Shirim, Esq. | 8/27/2003 | Mississippi | Review religious exemption material, talk over research project with new intern | 0:36:05 |
| Shirim, Esq. | 8/27/2003 | Mississippi | Research CASA contacts and GAL contacts, continue | 0:52:44 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/27/2003 | Mississippi | to go through Manual (up to page 230) continue to read policy manual | 1:30:53 |

Total: 8/27/2003

2.99

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/28/2003 | Mississippi | Telephone call with source | 0:30:24 |
| Shirim, Esq. | 8/28/2003 | Mississippi | Draft single document that contains all problems identified by advocates, go through press and pull articles for L&L, and pull other important docs for L&L | 2:16:55 |
| Shirim, Esq. | 8/28/2003 | Mississippi | Call every single CASA office in the state, speak with four CASAs,  a director of a shelter care office, and a juvenile justics worker, look on web for more information about organizations discussed by these contacts, begin reading a 9 page letter from shelter care director about problems in the system | 6:36:41 |

Total: 8/28/2003

9.40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/29/2003 | Mississippi | Draft 6 contact memos for contacts with CASAs | 2:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 8/29/2003 | | | | 2.25 |
| Shirim, Esq. | 9/2/2003 | Mississippi | Read case law re detention facilities in Miss | 0:30:00 |
| Shirim, Esq. | 9/2/2003 | Mississippi | Read e-mail from Mississippirespond, pull cases re training facilities | 0:33:25 |
| Total: 9/2/2003 | | | | 1.06 |
| Shirim, Esq. | 9/3/2003 | Mississippi | Telephone call with source | 0:25:41 |
| Shirim, Esq. | 9/3/2003 | Mississippi | Draft memos re 3 converstations I had with contacts | 0:44:05 |
| Shirim, Esq. | 9/3/2003 | Mississippi | Telephone call with source | 0:59:34 |
| Shirim, Esq. | 9/3/2003 | Mississippi | Read legal memo re constitutional rights and private right of action in 5th Circuit & pull and read some ofthe cited cases | 1:05:42 |
| Shirim, Esq. | 9/3/2003 | Mississippi | Call CASAs, speak with two re conditions in miss. | 1:55:18 |
| Total: 9/3/2003 | | | | 5.17 |
| Shirim, Esq. | 9/4/2003 | Mississippi | Draft e-mail reconversation with contact re reform effort | 0:10:00 |
| Shirim, Esq. | 9/4/2003 | Mississippi | finish drafting contact memo of convcersation with source | 0:13:26 |
| Shirim, Esq. | 9/4/2003 | Mississippi | Research rate at which abused children enter foster care in state | 0:15:00 |

5/1/2008                           Children's Rights, Inc.
12:41 PM                          User Defined Slip Listing                          Page      62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/4/2003 | Mississippi | Telephone call with contact re reform efforts | 0:20:00 |
| Shirim, Esq. | 9/4/2003 | Mississippi | Draft issues list after reviewing all contact memos | 0:29:53 |
| Shirim, Esq. | 9/4/2003 | Mississippi | edit 4 contact memos, pass on to CR for circulation | 0:30:00 |
| Shirim, Esq. | 9/4/2003 | Mississippi | Draft memo re conversation with source | 0:37:03 |

Total: 9/4/2003

2.59

| Shirim, Esq. | 9/8/2003 | Mississippi | Review FOIA request and discuss same with CK | 0:13:57 |

Total: 9/8/2003

0.23

| Shirim, Esq. | 9/9/2003 | Mississippi | Meeting with CR re tasks that need to be done | 0:10:00 |
| Shirim, Esq. | 9/9/2003 | Mississippi | Research potential contacts in Miss. | 1:09:46 |

Total: 9/9/2003

1.33

| Shirim, Esq. | 9/10/2003 | Mississippi | Talk to JP about legal research re private right of action and possible lawfirm co-counsel | 0:15:00 |
| Shirim, Esq. | 9/10/2003 | Mississippi | Telephone call with source | 0:48:25 |
| Shirim, Esq. | 9/10/2003 | Mississippi | Edit memo on religious exemptions | 1:15:08 |
| Shirim, Esq. | 9/10/2003 | Mississippi | continue to call CASAs and foster and adoptive parent associations | 2:12:21 |

5/1/2008                                    Children's Rights, Inc.
12:41 PM                                  User Defined Slip Listing                            Page     63

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |

**Total: 9/10/2003**

|  |  |  |  | 4.52 |

| Shirim, Esq. | 9/15/2003 | Mississippi | Meeting with CR and CK re definitions for digesting | 0:19:55 |
| Shirim, Esq. | 9/15/2003 | Mississippi | Read three memos from CR re federal and state bench, and adoption website. Talk to her re state court memo | 0:40:00 |
| Shirim, Esq. | 9/15/2003 | Mississippi | Telephone call with fedreal contact re early Miss reform plans | 0:44:05 |
| Shirim, Esq. | 9/15/2003 | Mississippi | Research venue issues | 1:40:00 |
| Shirim, Esq. | 9/15/2003 | Mississippi | start Research on abstention issues and power of family court | 2:13:22 |

**Total: 9/15/2003**

|  |  |  |  | 5.62 |

| Shirim, Esq. | 9/16/2003 | Mississippi | Meeting with SL and CR re meeting agendas | 0:15:00 |
| Shirim, Esq. | 9/16/2003 | Mississippi | Continue to Research role of youth court in light of abstention issues | 1:23:00 |
| Shirim, Esq. | 9/16/2003 | Mississippi | Telephone call with tow federal contacts re problems in mississippi and efforts undertaken to resolce, and write memo re calls | 2:18:44 |
| Shirim, Esq. | 9/16/2003 | Mississippi | Research role of youth court in light of abstention issues | 2:43:00 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                         User Defined Slip Listing                          Page      64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 9/16/2003**

6.66

| Shirim, Esq. | 9/17/2003 Mississippi | Meeting with source regarding budget and unlicensed homes | 1:15:00 |
| Shirim, Esq. | 9/17/2003 Mississippi | Meeting with source, contact provider | 1:30:00 |
| Shirim, Esq. | 9/17/2003 Mississippi | Prepare for meeting with source by reading all contact memos and report | 2:30:00 |

**Total: 9/17/2003**

5.25

| Shirim, Esq. | 9/18/2003 Mississippi | Retrieve copies of unpublished decision from court | 0:15:00 |
| Shirim, Esq. | 9/18/2003 Mississippi | Meeting with source from Federal backup office | 1:15:00 |
| Shirim, Esq. | 9/18/2003 Mississippi | Meeting with source regarding possible co-counsel | 1:30:00 |
| Shirim, Esq. | 9/18/2003 Mississippi | Attend school house to jail house meeting | 6:15:00 |

**Total: 9/18/2003**

9.25

| Shirim, Esq. | 9/22/2003 Mississippi | Telephone call with local advocate re forum questions | 0:14:08 |
| Shirim, Esq. | 9/22/2003 Mississippi | Draft e-mail to provite service provider re arranging a cesond meeting | 0:15:00 |
| Shirim, Esq. | 9/22/2003 Mississippi | Draft memo re discussion with local advocate re forum questions | 0:20:00 |

5/1/2008                                  Children's Rights, Inc.
12:41 PM                               User Defined Slip Listing                          Page      65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 9/22/2003 | Mississippi | Prepare for meeting with co-counsel re facts that need to be developed | 0:20:00 |
| Shirim, Esq. | 9/22/2003 | Mississippi | Read memos re federal bench, and foster care population decline | 0:30:00 |
| Shirim, Esq. | 9/22/2003 | Mississippi | edit contact memos re contacts made during trip to Miss | 0:34:00 |
| Shirim, Esq. | 9/22/2003 | Mississippi | Telephone call with SL and meeting with team re what transpired during trip to Miss | 0:45:00 |
| Shirim, Esq. | 9/22/2003 | Mississippi | Begin to review binder of docs provided by source re sue perry administration | 1:00:00 |
| Shirim, Esq. | 9/22/2003 | Mississippi | Draft letters following up with all contacts made during trip to Miss | 1:24:00 |
| Shirim, Esq. | 9/22/2003 | Mississippi | Read documents from Sue Perry administration | 2:30:00 |

Total: 9/22/2003

                                                                                        7.87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 9/23/2003 | Mississippi | Electronic mail with private provider re budget information | 0:09:00 |
| Shirim, Esq. | 9/23/2003 | Mississippi | Draft follow-up e-mail to source | 0:10:00 |
| Shirim, Esq. | 9/23/2003 | Mississippi | Research local civil rights advocated who might be interested in working with us | 0:16:30 |
| Shirim, Esq. | 9/23/2003 | Mississippi | Prepare for meeting with co-counsel by reviewing docs and recent trip | 0:20:00 |
| Shirim, Esq. | 9/23/2003 | Mississippi | Telephone call with source | 0:22:07 |
| Shirim, Esq. | 9/23/2003 | Mississippi | Draft follow-up FOIA letter | 0:28:20 |

5/1/2008                                Children's Rights, Inc.
12:41 PM                              User Defined Slip Listing                              Page      66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/23/2003 | Mississippi | Meeting with SL to strategize re info gathering | 0:31:27 |
| Shirim, Esq. | 9/23/2003 | Mississippi | Read Child maltreatment data, edit letter to federal contact re need for explanation re drop in kids in care | 1:20:00 |
| Shirim, Esq. | 9/23/2003 | Mississippi | Meeting with co counsel re fact gathering and document organization | 2:00:00 |

Total: 9/23/2003

                                                                                        5.62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/24/2003 | Mississippi | Telephone call with advocate in Oxford re venue issues, etc. | 0:10:00 |
| Shirim, Esq. | 9/24/2003 | Mississippi | Draft memo re conversation I had with source | 0:14:18 |
| Shirim, Esq. | 9/24/2003 | Mississippi | Read articles about staffing in Harrison and use of 1.5 million allotted to hire more cws, email re same | 0:23:00 |
| Shirim, Esq. | 9/24/2003 | Mississippi | Telephone call with foster mother in jackson | 0:29:52 |
| Shirim, Esq. | 9/24/2003 | Mississippi | Edit memo re first Amendment claims - get 1/2 way through | 0:37:38 |
| Shirim, Esq. | 9/24/2003 | Mississippi | Draft memo to team re all outstanding contacts that need to be made | 0:38:23 |
| Shirim, Esq. | 9/24/2003 | Mississippi | edit the subject headings for the digesting | 0:40:26 |
| Shirim, Esq. | 9/24/2003 | Mississippi | Telephone call with contacts on gulf coast - leave messages for most, | 1:45:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/24/2003 | Mississippi | get in touch with a few re recent move to hire case aids Telephone calls with advocates on the gulf coast including youth court judges and mental health therapist | 2:01:51 |

Total: 9/24/2003

7.01

| Shirim, Esq. | 9/25/2003 | Mississippi | Telephone call with CCarb. at L&L re abstention research memo | 0:07:21 |
| Shirim, Esq. | 9/25/2003 | Mississippi | edit legal memo on establishment clause challenges to religious exemption to foster care regulations | 0:22:57 |
| Shirim, Esq. | 9/25/2003 | Mississippi | Telephone call with several sources, discuss trip down | 0:40:00 |
| Shirim, Esq. | 9/25/2003 | Mississippi | Telephone calls with sources (leave messages for several, reached 2) | 0:44:00 |

Total: 9/25/2003

1.90

| Shirim, Esq. | 9/26/2003 | Mississippi | Electronic mail contact regarding cost and benefits of litigation | 0:15:00 |
| Shirim, Esq. | 9/26/2003 | Mississippi | Review all statutes and policy manual addressing youth at functions | 3:10:00 |

Total: 9/26/2003

3.42

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 9/28/2003 | Mississippi | Finish editing memo regarding 1st Amendment challenges to religious exemptions | 0:45:00 |
| **Total: 9/28/2003** | | | | 0.75 |
| Shirim, Esq. | 9/29/2003 | Mississippi | Telephone call with contacts in Hancock, arrange for meetings | 0:34:22 |
| Shirim, Esq. | 9/29/2003 | Mississippi | Telephone call with multiple sources, arranging for meetings for our 9/30 trip | 1:30:26 |
| **Total: 9/29/2003** | | | | 2.08 |
| Shirim, Esq. | 9/30/2003 | Mississippi | Meet with contacts, visit childrens shelter | 2:40:00 |
| **Total: 9/30/2003** | | | | 2.67 |
| Shirim, Esq. | 10/1/2003 | Mississippi | Read dos provided by youth guidance counselor, began taking notes on complaint | 2:15:00 |
| Shirim, Esq. | 10/1/2003 | Mississippi | Meeting with contacts | 2:30:00 |
| **Total: 10/1/2003** | | | | 4.75 |
| Shirim, Esq. | 10/2/2003 | Mississippi | Read budget info, and continue to take notes on complaint | 2:00:00 |
| Shirim, Esq. | 10/2/2003 | Mississippi | Meeting with Jackson County sources | 2:30:00 |

5/1/2008                                Children's Rights, Inc.
12:41 PM                              User Defined Slip Listing                              Page    69

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 10/2/2003** | | | | |
| | | | | 4.50 |
| Shirim, Esq. | 10/3/2003 | Mississippi | Review and edit L & L memo | 0:35:00 |
| Shirim, Esq. | 10/3/2003 | Mississippi | Go through Youth court act and draft research question regarding abstention for Lang & Lang | 2:40:00 |
| **Total: 10/3/2003** | | | | |
| | | | | 3.25 |
| Shirim, Esq. | 10/6/2003 | Mississippi | Draft memo about youth court powers and what abstention research must be done in light of those powers. | 0:35:00 |
| Shirim, Esq. | 10/6/2003 | Mississippi | Meeting with team to allocate tasks | 0:54:29 |
| Shirim, Esq. | 10/6/2003 | Mississippi | Draft legal memo re claims in light of Scafidi | 0:57:11 |
| **Total: 10/6/2003** | | | | |
| | | | | 2.44 |
| Shirim, Esq. | 10/7/2003 | Mississippi | edit legal memo re claims and contact memo | 0:12:00 |
| Shirim, Esq. | 10/7/2003 | Mississippi | Research regs re investigating abuse reports | 0:12:02 |
| Shirim, Esq. | 10/7/2003 | Mississippi | Draft contact memo re discussion with Gulfport foster mother | 0:14:00 |
| Shirim, Esq. | 10/7/2003 | Mississippi | Read press about two orphanages in northern miss. | 0:17:38 |
| Shirim, Esq. | 10/7/2003 | Mississippi | Telephone call with source GAL | 0:20:00 |

5/1/2008                                   Children's Rights, Inc.
12:41 PM                                  User Defined Slip Listing                          Page    70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/7/2003 | Mississippi | Read reports re deaths of children in home fire and re orphanages | 0:22:23 |
| Shirim, Esq. | 10/7/2003 | Mississippi | Finish drafting legal memo re scope of DP claim and potential CAPTA claim | 0:28:03 |
| Shirim, Esq. | 10/7/2003 | Mississippi | Review legal memo re equal protection claims | 0:44:17 |
| Shirim, Esq. | 10/7/2003 | Mississippi | Telephone call local GALs speak with some, leave messages for others | 0:51:46 |
| Shirim, Esq. | 10/7/2003 | Mississippi | Continue to telephone GALs across state | 1:16:06 |
| Shirim, Esq. | 10/7/2003 | Mississippi | Do an initial review of docs received in response to our public records act request, and draft deficiency letter. | 2:08:27 |

Total: 10/7/2003

7.10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/8/2003 | Mississippi | Read several press accounts of deaths of kids in Yazoo | 0:05:00 |
| Shirim, Esq. | 10/8/2003 | Mississippi | Draft list of unlicensed facilities | 0:05:25 |
| Shirim, Esq. | 10/8/2003 | Mississippi | Read Wilder to determine if we can rely on for claims re kids getting placed in unlicensed facilities and talk with Adira re same | 0:15:00 |
| Shirim, Esq. | 10/8/2003 | Mississippi | Edit deficiency letter sent to DHS re Public Record request | 0:15:00 |
| Shirim, Esq. | 10/8/2003 | Mississippi | edit 4 contact memos and circulate | 0:18:00 |

5/1/2008                           Children's Rights, Inc.
12:41 PM                          User Defined Slip Listing                              Page    71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/8/2003 | Mississippi | edit memo on establishment clause challenges to religiously exempt facilities | 0:26:02 |
| Shirim, Esq. | 10/8/2003 | Mississippi | Review and code documents from DHS re hiring freeze | 0:49:22 |
| Shirim, Esq. | 10/8/2003 | Mississippi | Review and code documents from source re Sue Perry adminsitration | 1:56:58 |
| Shirim, Esq. | 10/8/2003 | Mississippi | Telephone GALs across the Northern region, and draft memos re conversations. | 2:11:36 |

Total: 10/8/2003

6.36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/9/2003 | Mississippi | Review memos re contacts | 0:30:00 |
| Shirim, Esq. | 10/9/2003 | Mississippi | Research rules re mandatory disclosure | 0:40:00 |
| Shirim, Esq. | 10/9/2003 | Mississippi | Meeting with mississippi team re contacts | 0:47:00 |
| Shirim, Esq. | 10/9/2003 | Mississippi | Research other contacts we might have in the north | 0:55:00 |
| Shirim, Esq. | 10/9/2003 | Mississippi | Research and develop sources by calling local child advocates, and doing on-line research | 3:44:00 |
| Shirim, Esq. | 10/9/2003 | Mississippi | Research potential sources, call around state child advocates | 3:44:16 |

Total: 10/9/2003

10.34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/10/2003 | Mississippi | Telephone call with mental health service provicer | 0:35:00 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                        User Defined Slip Listing                    Page      72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/10/2003 | Mississippi | Review and code documents from Sue perry's administration | 5:40:00 |
| Total: 10/10/2003 | | | | 6.25 |
| Shirim, Esq. | 10/14/2003 | Mississippi | Read more press about child fatalities | 0:05:00 |
| Shirim, Esq. | 10/14/2003 | Mississippi |  Telephone call with contacts in Harrison county | 0:08:12 |
| Shirim, Esq. | 10/14/2003 | Mississippi | Telephone call with source | 0:15:00 |
| Shirim, Esq. | 10/14/2003 | Mississippi | Telephone call with Harrison county contact re abuse in care | 0:25:00 |
| Shirim, Esq. | 10/14/2003 | Mississippi | Review memo on bringing class actions in the 5th circuit | 0:25:32 |
| Shirim, Esq. | 10/14/2003 | Mississippi | Meeting with team re strategy | 1:20:06 |
| Total: 10/14/2003 | | | | 2.66 |
| Shirim, Esq. | 10/15/2003 | Mississippi | Draft contact memos re discussions with local casa, and 2 mental health people | 0:58:06 |
| Shirim, Esq. | 10/15/2003 | Mississippi | Telephone call with civil rights lawyers, GALS | 1:21:20 |
| Shirim, Esq. | 10/15/2003 | Mississippi | Telephone call with GALS | 1:27:58 |
| Shirim, Esq. | 10/15/2003 | Mississippi | Review and code documents from Perry administration | 2:10:40 |
| Total: 10/15/2003 | | | | 5.98 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/17/2003 | Mississippi | Attend conference | 0:35:00 |
| Shirim, Esq. | 10/17/2003 | Mississippi | Meeting with source regarding sources of deposition | 0:40:00 |
| Shirim, Esq. | 10/17/2003 | Mississippi | Meeting with source regarding research issues | 0:45:00 |
| Shirim, Esq. | 10/17/2003 | Mississippi | Meeting with Vicksburg contact | 1:00:00 |

Total: 10/17/2003

3.00

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/20/2003 | Mississippi | Telephone call with re Public records request | 0:06:50 |
| Shirim, Esq. | 10/20/2003 | Mississippi | Talk o CK re 1st Amendment research | 0:10:00 |
| Shirim, Esq. | 10/20/2003 | Mississippi | Read budget docs received from source | 0:19:08 |
| Shirim, Esq. | 10/20/2003 | Mississippi | Draft contact memos from meetings with sources | 0:20:00 |
| Shirim, Esq. | 10/20/2003 | Mississippi | Begin to Read MS child and Family service plan for 2002 | 0:48:11 |
| Shirim, Esq. | 10/20/2003 | Mississippi | Read DHHS audit of Miss title iv-e program | 0:50:00 |

Total: 10/20/2003

2.56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/21/2003 | Mississippi | Electronic mail MRL re status, and contact re local counsel | 0:20:15 |
| Shirim, Esq. | 10/21/2003 | Mississippi | Meeting with team re update on contacts we have made, and contacts that we need to make | 1:22:48 |

5/1/2008                                 Children's Rights, Inc.
12:41 PM                              User Defined Slip Listing                                Page     74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/21/2003 | Mississippi | Telephone call with foster parents, service providers, etc re state of the system | 3:20:00 |

Total: 10/21/2003

5.05

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/22/2003 | Mississippi | Telephone call and leave messages for potential contacts, including lawyers, a youth court judge and 2 foster parents | 0:12:22 |
| Shirim, Esq. | 10/22/2003 | Mississippi | Go through all calls we have made, figure out who we should reach out to next | 0:15:00 |
| Shirim, Esq. | 10/22/2003 | Mississippi | Read memo re contact from Hattiesberg, bar article and SAM case re same | 1:16:14 |
| Shirim, Esq. | 10/22/2003 | Mississippi | Research claims for kids moved to relative care | 2:15:03 |
| Shirim, Esq. | 10/22/2003 | Mississippi | Research legal claims on behalf of kids who get sent straight to relatives | 2:31:41 |
| Shirim, Esq. | 10/22/2003 | Mississippi | Research law around relative placement & potential claims we could make re failure by DHS to supervise | 3:40:00 |

Total: 10/22/2003

10.18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/23/2003 | Mississippi | Telephone call with foster parent in Tunica | 0:12:00 |
| Shirim, Esq. | 10/23/2003 | Mississippi | Telephone call with 2 CASAs re relative placements | 0:20:00 |

5/1/2008                                    Children's Rights, Inc.
12:41 PM                                   User Defined Slip Listing                            Page    75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/23/2003 | Mississippi | Meeting with MRL & SL re potential MEPA claim | 0:30:00 |
| Shirim, Esq. | 10/23/2003 | Mississippi | Review policy manual sections re relative placements and adoptions | 0:40:00 |
| Shirim, Esq. | 10/23/2003 | Mississippi | Draft memo re state law governing relative placement | 0:59:27 |
| Shirim, Esq. | 10/23/2003 | Mississippi | Meeting with SL, ET, & CR re legal claims | 1:35:41 |
| Shirim, Esq. | 10/23/2003 | Mississippi | Prepare outline of potential MEPA and AAA act claims | 1:45:00 |
| Shirim, Esq. | 10/23/2003 | Mississippi | Meeting with L & L re factual discovery | 2:20:00 |

Total: 10/23/2003

    8.36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/24/2003 | Mississippi | Leave message for atty contact | 0:05:00 |
| Shirim, Esq. | 10/24/2003 | Mississippi | Code documents from source | 5:30:00 |

Total: 10/24/2003

    5.58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/27/2003 | Mississippi | Research child advocacy center sources | 0:10:26 |
| Shirim, Esq. | 10/27/2003 | Mississippi | Telephone call with GAL | 0:25:53 |
| Shirim, Esq. | 10/27/2003 | Mississippi | Telephone call with CASA, and draft memo re same | 0:39:04 |
| Shirim, Esq. | 10/27/2003 | Mississippi | Telephone call with youth court judge | 0:44:11 |
| Shirim, Esq. | 10/27/2003 | Mississippi | Draft memo re telephone calls with CASAs | 0:49:00 |
| Shirim, Esq. | 10/27/2003 | Mississippi | Telephone call with mental health service provider | 1:01:40 |

5/1/2008                                Children's Rights, Inc.
12:41 PM                              User Defined Slip Listing                          Page     76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/27/2003 | Mississippi | Research social work professors who might be good sources. | 1:08:44 |
| Shirim, Esq. | 10/27/2003 | Mississippi | Finalizing list of all findings to date and interview protocol for speaking with sources | 2:23:56 |

Total: 10/27/2003

7.39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/28/2003 | Mississippi | Telephone call with FJ to set up another time to call re local counsel and contacts | 0:05:36 |
| Shirim, Esq. | 10/28/2003 | Mississippi | Read memo re conversation with Rankin county grandmother involved with DHS | 0:15:53 |
| Shirim, Esq. | 10/28/2003 | Mississippi | edit memo on use of CASAs as investigators | 0:18:21 |
| Shirim, Esq. | 10/28/2003 | Mississippi | Telephone call with leader of grandparent support group | 0:18:30 |
| Shirim, Esq. | 10/28/2003 | Mississippi | Telephone call with grandparent support group leader | 0:19:10 |
| Shirim, Esq. | 10/28/2003 | Mississippi | Draft memo to L & L re contacts that need to be made | 0:26:54 |
| Shirim, Esq. | 10/28/2003 | Mississippi | Draft grandparent questionnaire and e-mail cover sheet | 0:31:06 |
| Shirim, Esq. | 10/28/2003 | Mississippi | Draft memo re conversation with youth court judge. | 0:34:21 |
| Shirim, Esq. | 10/28/2003 | Mississippi | Research on percent of kids placed with grandparents, and grandparent support groups. | 0:39:37 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                        User Defined Slip Listing                          Page      77

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/28/2003 | Mississippi | Review state CFSP report and draft FOIA request for records mentioned therein. | 0:50:49 |
| Shirim, Esq. | 10/28/2003 | Mississippi | Research case of DHS failing to intervene in case of child placed with convicted offender and case in which group home parent raped foster child | 0:55:00 |
| Shirim, Esq. | 10/28/2003 | Mississippi | Research youth court judges who might be good sources | 1:03:00 |

Total: 10/28/2003

6.31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/29/2003 | Mississippi | Read and code article re DeSoto Caseloads | 0:09:42 |
| Shirim, Esq. | 10/29/2003 | Mississippi | Read contact memo with former SW supervicor | 0:10:00 |
| Shirim, Esq. | 10/29/2003 | Mississippi | Draft memo re conversation with county grandparent support group leader | 0:15:00 |
| Shirim, Esq. | 10/29/2003 | Mississippi | Read 1999 PEER report on DHS | 0:20:12 |
| Shirim, Esq. | 10/29/2003 | Mississippi | Talk with Miss foster grandparent | 0:32:14 |
| Shirim, Esq. | 10/29/2003 | Mississippi | edit and distribute 4 contact memos | 0:40:33 |
| Shirim, Esq. | 10/29/2003 | Mississippi | Telephone call with source group representatives | 0:45:41 |
| Shirim, Esq. | 10/29/2003 | Mississippi | Research state created danger and SDP claims in 5th circuit | 5:30:10 |

Total: 10/29/2003

8.40

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/30/2003 | Mississippi | Telephone call leave message for source at MS rural legal services | 0:02:45 |
| Shirim, Esq. | 10/30/2003 | Mississippi | Electronic mail questionnaire to source re grandparents | 0:08:10 |
| Shirim, Esq. | 10/30/2003 | Mississippi | Telephone call with source | 0:20:00 |
| Shirim, Esq. | 10/30/2003 | Mississippi | Telephone call with GAL is north-east MS | 0:20:00 |
| Shirim, Esq. | 10/30/2003 | Mississippi | Telephone leave messages for GALs in Northern Miss | 0:20:10 |
| Shirim, Esq. | 10/30/2003 | Mississippi | Telephone call with WC foster parent | 0:21:07 |
| Shirim, Esq. | 10/30/2003 | Mississippi | edit 4 contact memos and circulate | 0:30:00 |
| Shirim, Esq. | 10/30/2003 | Mississippi | Research legal services organizations that do Youth court work and then call each office and leave messages | 0:35:00 |
| Shirim, Esq. | 10/30/2003 | Mississippi | Telephone call with GAL | 0:40:00 |
| Shirim, Esq. | 10/30/2003 | Mississippi | Telephone call with youth court judge | 1:02:57 |
| Shirim, Esq. | 10/30/2003 | Mississippi | Review John's glossary | 1:10:48 |
| Shirim, Esq. | 10/30/2003 | Mississippi | Draft contact memos from conversations with: GAL, advocacy wrker & former foster parent | 1:38:19 |

Total: 10/30/2003

7.16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/31/2003 | Mississippi | Draft memo re conversation with youth court judge | 0:30:00 |
| Shirim, Esq. | 10/31/2003 | Mississippi | Draft complaint outline | 0:45:00 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     79

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/31/2003 | Mississippi | Review all FOIA docs produced from 2nd request, including 5 year strategic plan update | 4:55:36 |

Total: 10/31/2003

6.18

| Shirim, Esq. | 11/4/2003 | Mississippi | Read/compile documents re youth court judges and their phone numbers | 0:15:00 |
| Shirim, Esq. | 11/4/2003 | Mississippi | Telephone call with source re CPS investigations | 0:34:20 |
| Shirim, Esq. | 11/4/2003 | Mississippi | Draft complaint outline | 4:46:00 |

Total: 11/4/2003

5.59

| Shirim, Esq. | 11/5/2003 | Mississippi | Telephone call with person studying child fatalities in MS | 0:22:09 |
| Shirim, Esq. | 11/5/2003 | Mississippi | Meeting with MRL, ET, CR & CK re co-counsel and potential legal claims | 0:38:00 |
| Shirim, Esq. | 11/5/2003 | Mississippi | Draft complaint outline | 1:17:37 |
| Shirim, Esq. | 11/5/2003 | Mississippi | Meeting with ET and CR re legal claims & complaint outline | 1:19:54 |
| Shirim, Esq. | 11/5/2003 | Mississippi | Research 3rd party Ben. claim | 1:34:00 |
| Shirim, Esq. | 11/5/2003 | Mississippi | Research possible claims for diverted kids | 3:01:20 |

Total: 11/5/2003

8.21

5/1/2008                              Children's Rights, Inc.
12:41 PM                            User Defined Slip Listing                          Page      80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 11/6/2003 | Mississippi | Draft contact memo from conversation with source and youth court judge | 0:42:37 |
| Shirim, Esq. | 11/6/2003 | Mississippi | Research access to courts claim | 1:20:38 |
| Shirim, Esq. | 11/6/2003 | Mississippi | Calling people from each county to get their perspective on foster care system. | 3:14:58 |

Total: 11/6/2003

5.30

| Shirim, Esq. | 11/7/2003 | Mississippi | Draft complaint | 6:40:25 |

Total: 11/7/2003

6.67

| Shirim, Esq. | 11/10/2003 | Mississippi | Telephone call with source re community outreach | 0:17:02 |
| Shirim, Esq. | 11/10/2003 | Mississippi | Draft letter to grandparent group and edit attachment | 0:17:25 |
| Shirim, Esq. | 11/10/2003 | Mississippi | edit intro to complaint | 0:23:57 |
| Shirim, Esq. | 11/10/2003 | Mississippi | Meeting with potential CPS experts | 0:57:23 |
| Shirim, Esq. | 11/10/2003 | Mississippi | Draft complaint | 1:30:00 |
| Shirim, Esq. | 11/10/2003 | Mississippi | Telephone call with local schools and hospitals re problems in system | 2:08:56 |
| Shirim, Esq. | 11/10/2003 | Mississippi | Draft complaint | 3:03:16 |

Total: 11/10/2003

8.63

| Shirim, Esq. | 11/11/2003 | Mississippi | Telephone call with ET and SL re investigation - who needs to be contactes | 0:10:00 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/11/2003 | Mississippi | Read local press re budget and youth courts | 0:13:44 |
| Shirim, Esq. | 11/11/2003 | Mississippi | Telephone call with CCarbone and PC re status of interviews and abstention research | 0:13:51 |
| Shirim, Esq. | 11/11/2003 | Mississippi | Draft letter to grandparent support group moderator | 0:18:29 |
| Shirim, Esq. | 11/11/2003 | Mississippi | Telephone call with school counselr re dangerous placements with relatives | 0:20:53 |
| Shirim, Esq. | 11/11/2003 | Mississippi | Telephone call with school counselor & GAL re conditions of kids in foster care | 0:33:20 |
| Shirim, Esq. | 11/11/2003 | Mississippi | Draft complaint | 0:47:43 |
| Shirim, Esq. | 11/11/2003 | Mississippi | Draft 11 contact memos of school counselors, truancy officers and nurses. | 2:51:39 |

Total: 11/11/2003

5.51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/12/2003 | Mississippi | Gather docs re abstention for ET | 0:13:45 |
| Shirim, Esq. | 11/12/2003 | Mississippi | Review memos of conversations with youth court judges, leave message for 2 judges re follow-up question | 0:15:00 |
| Shirim, Esq. | 11/12/2003 | Mississippi | edit contact memos before circulation | 0:23:49 |
| Shirim, Esq. | 11/12/2003 | Mississippi | Review memo on abstention, e-mail Corene and L & L with comments | 0:45:00 |
| Shirim, Esq. | 11/12/2003 | Mississippi | Meeting with abstention research and complaint outline | 0:45:01 |

5/1/2008                      Children's Rights, Inc.
12:41 PM               User Defined Slip Listing                    Page     82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 11/12/2003 | Mississippi | Draft complaint | 1:00:03 |
| Shirim, Esq. | 11/12/2003 | Mississippi | Draft 5 contact memos re conversations I had today with sources in southern MS | 1:38:59 |
| Shirim, Esq. | 11/12/2003 | Mississippi | Telephone call with sources from Jones, Harrison, Lincoln, Jackson and Pike counties re provision of services by DHS | 3:23:34 |

Total: 11/12/2003

                                                  8.42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 11/17/2003 | Mississippi | Telephone call with source re Sproat litigation | 0:05:00 |
| Shirim, Esq. | 11/17/2003 | Mississippi | Research regulations on cps investigations | 0:23:57 |
| Shirim, Esq. | 11/17/2003 | Mississippi | Telephone call with parents' attorney in North, leave message for legal service attorney | 0:24:15 |
| Shirim, Esq. | 11/17/2003 | Mississippi | edit and circulate 4 contact memos | 0:36:30 |
| Shirim, Esq. | 11/17/2003 | Mississippi | Draft complaint | 3:55:42 |
| Shirim, Esq. | 11/17/2003 | Mississippi | Draft complaint | 4:21:15 |

Total: 11/17/2003

                                                  9.77

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 11/18/2003 | Mississippi | Draft complaint | 0:18:41 |
| Shirim, Esq. | 11/18/2003 | Mississippi | finish Reading docs produced in response to CK's FOIA request | 0:36:33 |
| Shirim, Esq. | 11/18/2003 | Mississippi | Draft complaint | 0:40:29 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------:|
| Shirim, Esq. | 11/18/2003 | Mississippi | Meeting with team amd MRL re drafting complaint and abstention issues | 0:43:48 |
| Shirim, Esq. | 11/18/2003 | Mississippi | Review FOIA docs | 0:54:04 |
| Shirim, Esq. | 11/18/2003 | Mississippi | Read docs provided in response to FOIA, including state assessment | 1:06:16 |
| Shirim, Esq. | 11/18/2003 | Mississippi | Draft complaint | 2:40:38 |

Total: 11/18/2003

7.00

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------:|
| Shirim, Esq. | 11/19/2003 | Mississippi | Telephone call with legal services provider in Forrest County | 0:20:00 |
| Shirim, Esq. | 11/19/2003 | Mississippi | Draft complaint (go back and review startegic plan, etc. for data while drafting) | 11:35:58 |

Total: 11/19/2003

11.93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------:|
| Shirim, Esq. | 11/20/2003 | Mississippi | telephone call with Knar re no contact memo | 0:07:55 |
| Shirim, Esq. | 11/20/2003 | Mississippi | Read 3 contact memos from L & L | 0:10:00 |
| Shirim, Esq. | 11/20/2003 | Mississippi | Review memo on no-contact rule, e-mail re same | 0:17:40 |
| Shirim, Esq. | 11/20/2003 | Mississippi | Research no contact and initial disclosure rules | 0:38:06 |
| Shirim, Esq. | 11/20/2003 | Mississippi | Draft complaint | 3:51:54 |
| Shirim, Esq. | 11/20/2003 | Mississippi | Draft complaint | 5:41:27 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    84

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 11/20/2003 | | | | 10.79 |
| Shirim, Esq. | 11/21/2003 | Mississippi | Draft complaint | 5:45:00 |
| Total: 11/21/2003 | | | | 5.75 |
| Shirim, Esq. | 11/22/2003 | Mississippi | edit portions of complaint | 2:00:00 |
| Total: 11/22/2003 | | | | 2.00 |
| Shirim, Esq. | 11/23/2003 | Mississippi | edit portions of complaint | 2:00:00 |
| Total: 11/23/2003 | | | | 2.00 |
| Shirim, Esq. | 11/24/2003 | Mississippi | Draft causes of action | 2:00:07 |
| Shirim, Esq. | 11/24/2003 | Mississippi | Research equal protection claim | 3:01:15 |
| Shirim, Esq. | 11/24/2003 | Mississippi | Review every coding sheet to determine if all facts are in complaint | 5:06:52 |
| Total: 11/24/2003 | | | | 10.13 |
| Shirim, Esq. | 11/25/2003 | Mississippi | Telephone call with Judge in Delta | 0:20:00 |
| Shirim, Esq. | 11/25/2003 | Mississippi | Read report "The continuing Evolution of State Kinship Care and Policies" | 0:36:20 |
| Shirim, Esq. | 11/25/2003 | Mississippi | Go through all my old contact lists to see who else I need to follow through with | 0:40:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Shirim, Esq. | 11/25/2003 | Mississippi | Draft contact memos of conversations with legal service attorneys | 1:16:55 |
| Shirim, Esq. | 11/25/2003 | Mississippi | edit draft complaint | 3:22:01 |

Total: 11/25/2003

6.26

| | | | | |
|---|---|---|---|---|
| Shirim, Esq. | 11/26/2003 | Mississippi | Telephone call to arrange for a telephone interview with source | 0:05:00 |
| Shirim, Esq. | 11/26/2003 | Mississippi | Research possible contacts in Jackson County | 0:24:55 |
| Shirim, Esq. | 11/26/2003 | Mississippi | Draft contact memo and edit two others | 0:50:00 |
| Shirim, Esq. | 11/26/2003 | Mississippi | Research 5th cir. law on PRA | 0:58:00 |
| Shirim, Esq. | 11/26/2003 | Mississippi | Telephone call with source | 2:51:55 |

Total: 11/26/2003

5.17

| | | | | |
|---|---|---|---|---|
| Shirim, Esq. | 12/1/2003 | Mississippi | Draft list of potential NPs and NFs | 0:11:36 |
| Shirim, Esq. | 12/1/2003 | Mississippi | Meeting with CK to go over chart of facts that need to be added to the compliant | 0:15:31 |
| Shirim, Esq. | 12/1/2003 | Mississippi | edit Adira's memo on SDP | 0:28:12 |
| Shirim, Esq. | 12/1/2003 | Mississippi | edit complaint | 0:31:48 |
| Shirim, Esq. | 12/1/2003 | Mississippi | Draft additional facts and add to chart of complaint additions | 0:41:11 |
| Shirim, Esq. | 12/1/2003 | Mississippi | Read edits from CR and ET on cpmplaint, start revisions | 1:40:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/1/2003 | Mississippi | Review all memos to see what else we need to add to the complaint | 2:48:25 |
| **Total: 12/1/2003** | | | | **6.62** |
| Shirim, Esq. | 12/2/2003 | Mississippi | Telephone call with Leake county pediatrician | 0:20:00 |
| Shirim, Esq. | 12/2/2003 | Mississippi | Telephone call with community health providers in Bolivar and in Coahoma | 0:31:37 |
| Shirim, Esq. | 12/2/2003 | Mississippi | Review SL's comments to draft complaint. | 0:34:36 |
| Shirim, Esq. | 12/2/2003 | Mississippi | Telephone call with community health providers in Holmes and Hinds Counties | 0:40:00 |
| Shirim, Esq. | 12/2/2003 | Mississippi | Read all regs on CPS investigation, | 0:45:00 |
| Shirim, Esq. | 12/2/2003 | Mississippi | Telephone call with community health providers | 0:50:00 |
| Shirim, Esq. | 12/2/2003 | Mississippi | Meeting with team to discuss complaint | 0:50:00 |
| Shirim, Esq. | 12/2/2003 | Mississippi | Research DHS obligations to investigate reports of harm | 1:04:24 |
| Shirim, Esq. | 12/2/2003 | Mississippi | Draft 5 contact memos of all calls I had with community health care providers | 1:20:00 |
| **Total: 12/2/2003** | | | | **6.92** |
| Shirim, Esq. | 12/3/2003 | Mississippi | Electronic mail MRL re abstention, and SDP scope | 0:10:00 |
| Shirim, Esq. | 12/3/2003 | Mississippi | edit memo on SDP claims | 0:39:37 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 12/3/2003 | Mississippi | Research necessary to develop EP claims | 2:26:44 |
| Shirim, Esq. | 12/3/2003 | Mississippi | Research claims for protective service class. | 3:41:25 |

Total: 12/3/2003

6.97

| Shirim, Esq. | 12/4/2003 | Mississippi | Meeting with team re claims | 1:19:50 |
| Shirim, Esq. | 12/4/2003 | Mississippi | Research EP claims | 1:55:00 |
| Shirim, Esq. | 12/4/2003 | Mississippi | Research legal claims | 4:38:16 |

Total: 12/4/2003

7.89

| Shirim, Esq. | 12/5/2003 | Mississippi | finish drafting memo re Chrissy f | 0:50:00 |
| Shirim, Esq. | 12/5/2003 | Mississippi | finish researching EP claim | 0:55:00 |
| Shirim, Esq. | 12/5/2003 | Mississippi | Digest all EP claims | 2:30:00 |
| Shirim, Esq. | 12/5/2003 | Mississippi | Draft EP memo | 2:40:00 |

Total: 12/5/2003

6.92

| Shirim, Esq. | 12/7/2003 | Mississippi | edit EP memo | 0:40:00 |

Total: 12/7/2003

0.67

| Shirim, Esq. | 12/8/2003 | Mississippi | Draft new complaint claims | 0:25:49 |
| Shirim, Esq. | 12/8/2003 | Mississippi | edit, while also doing some follow up research on eq protection claim (had to do research | 1:50:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | while doing the editing, to fill up holes). | |
| Shirim, Esq. | 12/8/2003 | Mississippi | Continue to research EP and access to courts claim | 2:44:28 |
| Shirim, Esq. | 12/8/2003 | Mississippi | Research and draft access to courts allegations | 3:15:00 |

Total: 12/8/2003

8.25

| Shirim, Esq. | 12/9/2003 | Mississippi | Research unions in MS | 0:10:00 |
| Shirim, Esq. | 12/9/2003 | Mississippi | Draft memo re discussion with union organizer | 0:14:35 |
| Shirim, Esq. | 12/9/2003 | Mississippi | Telephone call with union rep re problems with DHS | 0:23:43 |
| Shirim, Esq. | 12/9/2003 | Mississippi | Draft memo re conversation with pediatric nurse. | 0:27:21 |
| Shirim, Esq. | 12/9/2003 | Mississippi | Read press from 2002 re child deaths and understaffing | 0:34:00 |
| Shirim, Esq. | 12/9/2003 | Mississippi | Research access to court claims | 4:40:48 |

Total: 12/9/2003

6.52

| Shirim, Esq. | 12/10/2003 | Mississippi | Draft memo re telephone call with GAL | 0:10:00 |
| Shirim, Esq. | 12/10/2003 | Mississippi | Telephone call with GAL | 0:10:12 |
| Shirim, Esq. | 12/10/2003 | Mississippi | edit three contact memos for circulation | 0:15:00 |
| Shirim, Esq. | 12/10/2003 | Mississippi | Draft agenda for tomorrow's meeting with co-counsel regarding status | 0:15:01 |
| Shirim, Esq. | 12/10/2003 | Mississippi | Read access to courts cases | 0:40:00 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 12/10/2003 | Mississippi | Read case law on access to court cases | 1:35:37 |
| Shirim, Esq. | 12/10/2003 | Mississippi | edit complaint | 1:37:29 |
| Shirim, Esq. | 12/10/2003 | Mississippi | edit complaint | 2:44:02 |

Total: 12/10/2003

7.45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 12/11/2003 | Mississippi | Telephone call with community activists seeking to create shelter in Panola county | 0:25:00 |
| Shirim, Esq. | 12/11/2003 | Mississippi | Draft two contact memos re conversations with people in Panola | 0:28:27 |
| Shirim, Esq. | 12/11/2003 | Mississippi | Talk with CK and for a short time with IL re what info we need to get from contact in Montgomery | 0:30:00 |
| Shirim, Esq. | 12/11/2003 | Mississippi | Read PEER recommendations | 0:40:20 |
| Shirim, Esq. | 12/11/2003 | Mississippi | Review memo re ex-parte contacts and discuss same with CK | 0:45:19 |
| Shirim, Esq. | 12/11/2003 | Mississippi | Meeting with L&L re legal claims and named plaintiffs. | 1:30:00 |
| Shirim, Esq. | 12/11/2003 | Mississippi | Read all documsents sent by contact in Forrest County re problems in adoption and foster care services | 1:32:18 |

Total: 12/11/2003

5.86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 12/12/2003 | Mississippi | edit three contact memos | 0:20:00 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/12/2003 | Mississippi | Telephone call with NY woman with relatives in Panola | 0:20:00 |
| Shirim, Esq. | 12/12/2003 | Mississippi | Talk with Ck re conversation with Montgomery contact | 0:20:03 |
| Shirim, Esq. | 12/12/2003 | Mississippi | edit complaint to provide more factual detail | 3:54:42 |

Total: 12/12/2003

4.90

| Shirim, Esq. | 12/15/2003 | Mississippi | Talk to Union rep. | 0:03:04 |
| Shirim, Esq. | 12/15/2003 | Mississippi | Talk to SL re next friends | 0:05:00 |
| Shirim, Esq. | 12/15/2003 | Mississippi | Telephone call with mental health cuonselor re named plaintiffs | 0:10:00 |
| Shirim, Esq. | 12/15/2003 | Mississippi | Telephone call with foster mother | 0:10:00 |
| Shirim, Esq. | 12/15/2003 | Mississippi | Telephone call with youth counselor re named plaintiffs | 0:20:00 |
| Shirim, Esq. | 12/15/2003 | Mississippi | Telephone call with grand parent support group organizer re meeting in January | 0:20:00 |
| Shirim, Esq. | 12/15/2003 | Mississippi | Draft 3 contact memos | 0:45:00 |
| Shirim, Esq. | 12/15/2003 | Mississippi | edit complaints - add more examples of problems | 0:52:31 |
| Shirim, Esq. | 12/15/2003 | Mississippi | Draft new allegations in complaint | 1:35:00 |

Total: 12/15/2003

4.34

| Shirim, Esq. | 12/16/2003 | Mississippi | Electronic mail team re scheduling a meeting with local youth court judge | 0:05:00 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 12/16/2003 | Mississippi | Read e-mail re potential next friends and reply | 0:08:13 |
| Shirim, Esq. | 12/16/2003 | Mississippi | Draft memo re meetings to be held in January in Hattiesburg | 0:17:17 |
| Shirim, Esq. | 12/16/2003 | Mississippi | Telephone call with source in petal re meeting in January | 0:24:21 |
| Shirim, Esq. | 12/16/2003 | Mississippi | edit  complaint | 1:50:13 |
| Shirim, Esq. | 12/16/2003 | Mississippi | Draft new claim and new facts to complaint re access to the court | 2:49:03 |

Total: 12/16/2003

5.58

| Shirim, Esq. | 12/17/2003 | Mississippi | Talk to CR re complaint edits | 0:06:02 |
| Shirim, Esq. | 12/17/2003 | Mississippi | leave messages with adoption counselor, with Casa and with mental health person | 0:06:25 |
| Shirim, Esq. | 12/17/2003 | Mississippi | Telephone call with school counselor re neglected kids | 0:10:01 |
| Shirim, Esq. | 12/17/2003 | Mississippi | start to read caselaw on EPSDT | 0:20:00 |
| Shirim, Esq. | 12/17/2003 | Mississippi | Research EPSDT in 5th cir | 0:40:59 |
| Shirim, Esq. | 12/17/2003 | Mississippi | Research federal statutory claims | 5:22:25 |

Total: 12/17/2003

6.76

| Shirim, Esq. | 12/18/2003 | Mississippi | Telephone call leave message for source re training school | 0:02:43 |
| Shirim, Esq. | 12/18/2003 | Mississippi | Electronic mail JL re MS co-counsel | 0:05:18 |

5/1/2008
12:41 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/18/2003 | Mississippi | Read emials re potential claims and respond | 0:08:06 |
| Shirim, Esq. | 12/18/2003 | Mississippi | Telephone call leave messages for law school clinic prof., private atty., and Dir. of health advocacy program | 0:13:49 |
| Shirim, Esq. | 12/18/2003 | Mississippi | Draft contact memo from conversation with Youth Court judge | 0:20:54 |
| Shirim, Esq. | 12/18/2003 | Mississippi | Telephone call with Youth court judge | 0:23:17 |
| Shirim, Esq. | 12/18/2003 | Mississippi | Meeting with team re complaint | 0:30:00 |
| Shirim, Esq. | 12/18/2003 | Mississippi | Read memo on supremacy clause cases | 1:02:27 |
| Shirim, Esq. | 12/18/2003 | Mississippi | Telephone call with Youth court judge and then with intake unit people | 1:20:00 |
| Shirim, Esq. | 12/18/2003 | Mississippi | Pull list of Youth Court judges and begin to call ones referred to us. | 1:41:18 |

Total: 12/18/2003

5.81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/22/2003 | Mississippi | Telephone call with Jackson county mental health provider | 0:05:00 |
| Shirim, Esq. | 12/22/2003 | Mississippi | read through ET's edits to the complaint | 0:07:01 |
| Shirim, Esq. | 12/22/2003 | Mississippi | Telephone call leave messages for GALs | 0:08:29 |
| Shirim, Esq. | 12/22/2003 | Mississippi | Draft memo re conversation with intake worker | 0:17:10 |
| Shirim, Esq. | 12/22/2003 | Mississippi | Draft letter to DB and gather docs to enclose therein | 0:17:38 |
| Shirim, Esq. | 12/22/2003 | Mississippi | Edit FIOA demand letter | 0:20:51 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                            User Defined Slip Listing                    Page      93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 12/22/2003 | Mississippi | Draft memo re IL services and the new administration | 0:24:40 |
| Shirim, Esq. | 12/22/2003 | Mississippi | Telephone call with contact re independent living services | 0:25:03 |
| Shirim, Esq. | 12/22/2003 | Mississippi | Draft memo re conversation I had with DeSoto contact | 0:32:32 |
| Shirim, Esq. | 12/22/2003 | Mississippi | Talk to youth court judge | 0:34:00 |
| Shirim, Esq. | 12/22/2003 | Mississippi | Telephone call with potential co-counsel and circulate info re same | 0:38:52 |
| Shirim, Esq. | 12/22/2003 | Mississippi | Draft contact memos re conversations with 2 youth court judges | 0:51:44 |

Total: 12/22/2003

4.72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 12/23/2003 | Mississippi | Draft memo re conversation with Tunica FP | 0:00:00 |
| Shirim, Esq. | 12/23/2003 | Mississippi | Electronic mail and telephone JL re trip to MS to meet GPs | 0:04:00 |
| Shirim, Esq. | 12/23/2003 | Mississippi | Draft memo re telephone conversation with person from coast | 0:10:00 |
| Shirim, Esq. | 12/23/2003 | Mississippi | Telephone call with J. Lang about trip to MS | 0:10:16 |
| Shirim, Esq. | 12/23/2003 | Mississippi | Draft list of failed contacts | 0:12:29 |
| Shirim, Esq. | 12/23/2003 | Mississippi | Telephone call with GAL from Coast | 0:22:54 |
| Shirim, Esq. | 12/23/2003 | Mississippi | Read all press and complaint in DOJ case from last couple of days | 0:40:00 |
| Shirim, Esq. | 12/23/2003 | Mississippi | Go through 3 months of notes and draft memo re every call I have made where I did | 0:40:00 |

5/1/2008                          Children's Rights, Inc.
12:41 PM                        User Defined Slip Listing                                    Page      94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | not get a response , and consider who I should reach back out to | |
| Shirim, Esq. | 12/23/2003 | Mississippi | Research and read rules re pro hac vice motion and then district court rules | 0:55:03 |
| Shirim, Esq. | 12/23/2003 | Mississippi | Research possible supremacy clause allegation | 0:55:50 |

Total: 12/23/2003

    4.19

| Shirim, Esq. | 12/24/2003 | Mississippi | Read washington case | 0:14:04 |
| Shirim, Esq. | 12/24/2003 | Mississippi | Read CK's edits to complaint, add comments | 0:28:10 |

Total: 12/24/2003

    0.70

Total: Shirim, Esq.

    444.73

5/1/2008                          Children's Rights, Inc.
12:41 PM                        User Defined Slip Listing                          Page      95

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Susan Lambiase | | | | |
| Susan Lambiase | 9/3/2003 | Mississippi | Review memos and stats | 0:35:00 |
| Total: 9/3/2003 | | | | 0.58 |
| Susan Lambiase | 9/5/2003 | Mississippi | Review draft of legal questions for research projects | 0:10:05 |
| Susan Lambiase | 9/5/2003 | Mississippi | Prepare memo re facts we need | 0:25:36 |
| Susan Lambiase | 9/5/2003 | Mississippi | Meeting with team and mrl re next steps; meeting with team re research and factual issues | 2:00:00 |
| Total: 9/5/2003 | | | | 2.60 |
| Susan Lambiase | 9/11/2003 | Mississippi | Meeting with ck re judiciary and adoption website; meet with mrl re same | 0:30:00 |
| Total: 9/11/2003 | | | | 0.50 |
| Susan Lambiase | 9/16/2003 | Mississippi | Meeting with team re meetings in miss | 0:23:00 |
| Total: 9/16/2003 | | | | 0.38 |
| Susan Lambiase | 9/22/2003 | Mississippi | Read memos of law and data memos re ch wel system and courts | 1:25:00 |
| Total: 9/22/2003 | | | | 1.42 |
| Susan Lambiase | 9/23/2003 | Mississippi | Meeting with sn re next steps | 0:42:00 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                           User Defined Slip Listing                        Page    96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 9/23/2003 | Mississippi | meet with loeb and loeb re doc reviews and case issues | 2:30:00 |
| Total: 9/23/2003 | | | | |
| | | | | 3.20 |
| Susan Lambiase | 10/3/2003 | Mississippi | Telephone call with sn re her meetings down ther | 0:21:09 |
| Susan Lambiase | 10/3/2003 | Mississippi | Review contact memos | 0:32:00 |
| Total: 10/3/2003 | | | | |
| | | | | 0.88 |
| Susan Lambiase | 10/8/2003 | Mississippi | Review loeb and loeb memo re ep claim | 0:25:00 |
| Total: 10/8/2003 | | | | |
| | | | | 0.42 |
| Susan Lambiase | 10/9/2003 | Mississippi | Meeting with team re next steps | 0:40:00 |
| Total: 10/9/2003 | | | | |
| | | | | 0.67 |
| Susan Lambiase | 10/10/2003 | Mississippi | Review memos | 0:25:00 |
| Susan Lambiase | 10/10/2003 | Mississippi | Review memos | 0:35:00 |
| Total: 10/10/2003 | | | | |
| | | | | 1.00 |
| Susan Lambiase | 10/13/2003 | Mississippi | Read memos to file | 0:23:00 |
| Total: 10/13/2003 | | | | |
| | | | | 0.38 |
| Susan Lambiase | 10/14/2003 | Mississippi | Meeting with team re next steps | 0:20:00 |

5/1/2008                                    Children's Rights, Inc.
12:41 PM                                 User Defined Slip Listing                              Page      97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/14/2003 | | | | |
| | | | | 0.33 |
| Susan Lambiase | 10/21/2003 | Mississippi | Meeting with team re updates and strategy | 0:39:19 |
| Total: 10/21/2003 | | | | |
| | | | | 0.66 |
| Susan Lambiase | 10/23/2003 | Mississippi | Meeting with mrl and sn re strategy | 0:45:00 |
| Susan Lambiase | 10/23/2003 | Mississippi | Meeting with internal team | 1:42:31 |
| Susan Lambiase | 10/23/2003 | Mississippi | Meeting with co-counsel | 2:25:00 |
| Total: 10/23/2003 | | | | |
| | | | | 4.88 |
| Susan Lambiase | 11/4/2003 | Mississippi | Read case memos | 0:04:00 |
| Total: 11/4/2003 | | | | |
| | | | | 0.07 |
| Susan Lambiase | 11/11/2003 | Mississippi | Meeting with sn and et re status and where to go | 0:48:00 |
| Total: 11/11/2003 | | | | |
| | | | | 0.80 |
| Susan Lambiase | 11/18/2003 | Mississippi | Finalizing memo re trip and meetings | 0:31:00 |
| Total: 11/18/2003 | | | | |
| | | | | 0.52 |
| Susan Lambiase | 11/20/2003 | Mississippi | review and work on counsel agreement | 1:00:50 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 11/20/2003 | | | | 1.01 |
| Susan Lambiase | 12/2/2003 | Mississippi | Review corene memo re contact sheets | 0:18:00 |
| Susan Lambiase | 12/2/2003 | Mississippi | meet with sn re complaint and issues re case | 0:18:00 |
| Susan Lambiase | 12/2/2003 | Mississippi | Meeting with team re strengths of case | 1:01:21 |
| Total: 12/2/2003 | | | | 1.62 |
| Susan Lambiase | 12/4/2003 | Mississippi | Meeting with team re leagl claims | 1:32:13 |
| Total: 12/4/2003 | | | | 1.54 |
| Susan Lambiase | 12/8/2003 | Mississippi | Review proc d p memo | 0:10:00 |
| Total: 12/8/2003 | | | | 0.17 |
| Susan Lambiase | 12/10/2003 | Mississippi | Review memos to prepare for meeting with co-c; meet with sn re same (10 min) | 1:05:00 |
| Total: 12/10/2003 | | | | 1.08 |
| Susan Lambiase | 12/11/2003 | Mississippi | Prepare for meeting | 1:01:00 |
| Susan Lambiase | 12/11/2003 | Mississippi | Meeting with co-counsel and team re next steps | 2:00:37 |

5/1/2008                              Children's Rights, Inc.
12:41 PM                            User Defined Slip Listing                        Page    99

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 12/11/2003** | | | | 3.03 |
| Susan Lambiase | 12/15/2003 | Mississippi | Telephone call with sn re case issues and named pl search | 0:15:00 |
| **Total: 12/15/2003** | | | | 0.25 |
| Susan Lambiase | 12/17/2003 | Mississippi | Telephone call with sn re case issues | 0:10:00 |
| Susan Lambiase | 12/17/2003 | Mississippi | Review contact memos legal memos and new complaint to prepare for meeting tomorrow | 3:15:00 |
| **Total: 12/17/2003** | | | | 3.42 |
| Susan Lambiase | 12/18/2003 | Mississippi | Review more contact memos | 0:15:30 |
| Susan Lambiase | 12/18/2003 | Mississippi | Meeting with team re complaint and allegations and other issues | 0:52:43 |
| Susan Lambiase | 12/18/2003 | Mississippi | Meeting with team | 1:50:00 |
| **Total: 12/18/2003** | | | | 2.97 |
| **Total: Susan Lambiase** | | | | 34.38 |
| **Grand Total** | | | | 985.07 |

5/1/2008                                    Children's Rights, Inc.
12:46 PM                                 User Defined Slip Listing                          Page      1

---

Selection Criteria

---

Slip.Date          1/1/2004 - 12/31/2004
Case.Selection     Include: Mississippi

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Attorney/Para: Aliza Cover**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Aliza Cover | 3/17/2004 | Mississippi | Research stats re: time to adoption | 0:33:20 |

Total: 3/17/2004

0.56

| Aliza Cover | 3/29/2004 | Mississippi | edit cites on complaint | 0:24:37 |

Total: 3/29/2004

0.41

| Aliza Cover | 6/9/2004 | Mississippi | Search for opinion in Joseph A. case for Mississippi motion | 0:23:37 |

Total: 6/9/2004

0.39

Total: Aliza Cover

1.36

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Anita Wong** | | | | |
| Anita Wong | 3/23/2004 | Mississippi | Prepare request for certificate fo good standing for CK | 0:13:16 |
| Total: 3/23/2004 | | | | 0.22 |
| Anita Wong | 3/25/2004 | Mississippi | Finalize request for certificate of good standing for CK and send | 0:25:00 |
| Total: 3/25/2004 | | | | 0.42 |
| Anita Wong | 4/1/2004 | Mississippi | Prepare docs re mandatory disclosure for SN | 0:30:38 |
| Total: 4/1/2004 | | | | 0.51 |
| Anita Wong | 4/2/2004 | Mississippi | Retrieve document re named plaintiff discovery request for CK | 0:11:07 |
| Total: 4/2/2004 | | | | 0.19 |
| Anita Wong | 4/6/2004 | Mississippi | Meeting with SN, CK, Carrie, and Harrison (communications dept) re information line | 0:20:28 |
| Total: 4/6/2004 | | | | 0.34 |
| Anita Wong | 4/12/2004 | Mississippi | Telephone call with sources from MS re DHS; draft memos | 5:43:56 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/12/2004 | | | | 5.73 |
| Anita Wong | 4/13/2004 | Mississippi | Management information received from sources | 0:26:07 |
| Anita Wong | 4/13/2004 | Mississippi | Telephone call with source re DHS | 2:01:04 |
| Total: 4/13/2004 | | | | 2.46 |
| Anita Wong | 4/14/2004 | Mississippi | Telephone call with source re DHS | 0:32:23 |
| Anita Wong | 4/14/2004 | Mississippi | Telephone call with source re DHS | 1:30:00 |
| Total: 4/14/2004 | | | | 2.04 |
| Anita Wong | 6/1/2004 | Mississippi | Prepare list for mandatory disclosure | 0:25:40 |
| Total: 6/1/2004 | | | | 0.43 |
| Anita Wong | 6/4/2004 | Mississippi | Research child statistics | 0:22:32 |
| Total: 6/4/2004 | | | | 0.38 |
| Anita Wong | 6/23/2004 | Mississippi | Team Meeting with MRL, ET, SN, CK, LS, and RN | 0:29:18 |
| Anita Wong | 6/23/2004 | Mississippi | Team strategy meeting w/ ET, SN, CK, CR, and RN | 0:40:38 |
| Total: 6/23/2004 | | | | 1.17 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 6/25/2004 | Mississippi | Retrieve documents off PACER for CK | 0:12:58 |
| Total: 6/25/2004 | | | | 0.22 |
| Anita Wong | 6/28/2004 | Mississippi | request docs from SDMS re unlicensed group homes | 0:05:55 |
| Anita Wong | 6/28/2004 | Mississippi | Retrieve/request court documents re unlicensed group homes for CK | 0:57:34 |
| Total: 6/28/2004 | | | | 1.06 |
| Anita Wong | 6/29/2004 | Mississippi | Photocopy and distribute Defs response re case management order | 0:07:14 |
| Anita Wong | 6/29/2004 | Mississippi | Prepare exhibits for motion, talk to CK re same | 0:13:41 |
| Anita Wong | 6/29/2004 | Mississippi | Prepare exhibits to motion to correct case manage discrepancies, telephone call with CK and MM re same | 0:55:22 |
| Total: 6/29/2004 | | | | 1.27 |
| Anita Wong | 6/30/2004 | Mississippi | Conference call with EM, SL, WD, MM, ET, SN, MRL, CK, RN, and LT re DHS | 0:22:46 |
| Total: 6/30/2004 | | | | 0.38 |
| Anita Wong | 7/1/2004 | Mississippi | prepare request for court docs re Bethel Baptist homes | 0:12:29 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 7/1/2004 | Mississippi | Conference call with WD, MM, SL, Chris Carbonne, EM, ET, MRL, CK, SN re DHS | 0:23:00 |
| Total: 7/1/2004 | | | | 0.59 |
| Anita Wong | 7/2/2004 | Mississippi | Conference call with EM, Chris C, ET, SN, WD, MM, SL, MRL, JL, CK, RN, JB, CR, and EW | 0:51:08 |
| Total: 7/2/2004 | | | | 0.85 |
| Anita Wong | 7/7/2004 | Mississippi | Talk with SN re CFSR, create tables re same | 0:29:01 |
| Total: 7/7/2004 | | | | 0.48 |
| Anita Wong | 7/8/2004 | Mississippi | Retrieve docket sheet for litigation re unlicensed group homes | 0:40:00 |
| Total: 7/8/2004 | | | | 0.67 |
| Anita Wong | 7/9/2004 | Mississippi | Telephone call with local counsel's assistant re NP case records | 0:05:00 |
| Anita Wong | 7/9/2004 | Mississippi | Talk with CK re logistics for handling NP case files; telephone call with SN and CK re same | 0:10:00 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 7/9/2004 | Mississippi | Request court document re unlicensed group homes for CK | 0:15:00 |

Total: 7/9/2004

0.50

| Anita Wong | 7/12/2004 | Mississippi | Work on documents re unlicensed group homes | 0:07:00 |

Total: 7/12/2004

0.12

| Anita Wong | 7/13/2004 | Mississippi | Review MS CFSR tables and convert to electronic format | 0:05:44 |
| Anita Wong | 7/13/2004 | Mississippi | Prepare named plaintiff case files for review; talk with CK and ET re same | 1:47:27 |

Total: 7/13/2004

1.89

| Anita Wong | 7/14/2004 | Mississippi | Prepare materials re unlicensed group homes | 0:11:53 |
| Anita Wong | 7/14/2004 | Mississippi | Review named plaintiff case files | 0:27:38 |
| Anita Wong | 7/14/2004 | Mississippi | Prepare documents for Mangold deposition | 0:34:05 |
| Anita Wong | 7/14/2004 | Mississippi | Review and distribute named plaintiff case records to attorneys | 0:35:00 |
| Anita Wong | 7/14/2004 | Mississippi | Review and edit CK memo re unlicensed group facilities | 0:50:16 |

Total: 7/14/2004

2.65

5/1/2008                                  Children's Rights, Inc.
12:46 PM                                User Defined Slip Listing                        Page      7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 7/15/2004 | Mississippi | Review documents to prepare for Mangold / Henry deps | 0:20:00 |
| Anita Wong | 7/15/2004 | Mississippi | Prepare and compile documents for Mangold deposition | 2:50:51 |

Total: 7/15/2004

                                                                                    3.18

| Anita Wong | 7/16/2004 | Mississippi | Prepare and finalize request for court documents re unlicensed group facilities | 0:07:02 |
| Anita Wong | 7/16/2004 | Mississippi | Read/compile documents for depositions | 2:04:18 |

Total: 7/16/2004

                                                                                    2.19

| Anita Wong | 7/19/2004 | Mississippi | request court document re unlicensed group homes | 0:05:00 |
| Anita Wong | 7/19/2004 | Mississippi | Meeting with MRL, SN, CK, ET re depositions | 0:25:00 |
| Anita Wong | 7/19/2004 | Mississippi | Conference call with ET, SN, CK re depositions | 0:26:00 |
| Anita Wong | 7/19/2004 | Mississippi | Read/compile documents for depositions | 1:19:09 |

Total: 7/19/2004

                                                                                    2.25

| Anita Wong | 7/20/2004 | Mississippi | Prepare document re fiscal issues for co-counsel | 0:10:00 |
| Anita Wong | 7/20/2004 | Mississippi | Read/compile documents for depositions | 4:00:05 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/20/2004 | | | | 4.17 |
| Anita Wong | 7/21/2004 | Mississippi | Proofread SN memo re contact with source | 0:10:00 |
| Anita Wong | 7/21/2004 | Mississippi | Talk with CK and SN re reviewing policy manual | 0:12:00 |
| Anita Wong | 7/21/2004 | Mississippi | Prepare case files for review by co-counsel | 0:19:03 |
| Anita Wong | 7/21/2004 | Mississippi | Organize named plaintiff case files | 1:12:29 |
| Anita Wong | 7/21/2004 | Mississippi | Read/compile documents for depositions | 1:33:54 |
| Total: 7/21/2004 | | | | 3.47 |
| Anita Wong | 7/22/2004 | Mississippi | Review policy manual | 3:37:29 |
| Total: 7/22/2004 | | | | 3.62 |
| Anita Wong | 7/23/2004 | Mississippi | proofread NP digests | 0:30:00 |
| Anita Wong | 7/23/2004 | Mississippi | Review policy manual, summarize | 3:00:00 |
| Total: 7/23/2004 | | | | 3.50 |
| Anita Wong | 8/3/2004 | Mississippi | Review confidentiality order | 0:06:00 |
| Anita Wong | 8/3/2004 | Mississippi | Review, photocopy, distribute and organize correspondence and docs re depositions | 0:50:52 |
| Anita Wong | 8/3/2004 | Mississippi | Review policy manual | 2:00:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/3/2004 | | | | 2.95 |
| Anita Wong | 8/5/2004 | Mississippi | Conference call with Judge Nicols, co-counsel and Defs re depositions; follow-up meetings and discussion with counsel re depo strategy | 0:40:00 |
| Anita Wong | 8/5/2004 | Mississippi | Retrieve docs re depo prep | 0:43:49 |
| Total: 8/5/2004 | | | | 1.40 |
| Anita Wong | 8/6/2004 | Mississippi | Retrieve documents re depositions | 0:06:00 |
| Anita Wong | 8/6/2004 | Mississippi | Conference call with contact, MRL, CK re depo dates | 0:10:00 |
| Anita Wong | 8/6/2004 | Mississippi | Review policy manual re placements | 0:10:32 |
| Anita Wong | 8/6/2004 | Mississippi | Electronic mail correspondence with CK and SN re depo prep | 0:12:48 |
| Anita Wong | 8/6/2004 | Mississippi | Finalize letter to Defs re depositions, send to recipients | 0:15:00 |
| Anita Wong | 8/6/2004 | Mississippi | Review Defs response to counterproposal, copy and circulate to team | 0:15:09 |
| Anita Wong | 8/6/2004 | Mississippi | Draft timeline of attempt to schedule depos | 0:17:14 |
| Anita Wong | 8/6/2004 | Mississippi | Conference call with MRL, CK, SN, ET re depo prep | 0:20:00 |
| Anita Wong | 8/6/2004 | Mississippi | Review Defs letter re depo dates, telephone | 0:25:00 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 8/6/2004 | Mississippi | Conference with SN, CK and MRL re same<br>Prepare notices of deps for Mangold and Henry | 0:35:14 |
| Total: 8/6/2004 | | | | 2.79 |
| Anita Wong | 8/9/2004 | Mississippi | Review correspondence from source; copy for file | 0:05:19 |
| Anita Wong | 8/9/2004 | Mississippi | Research policy for documentation of investigations | 0:10:00 |
| Total: 8/9/2004 | | | | 0.26 |
| Anita Wong | 8/10/2004 | Mississippi | Draft chart for next friend depo scheduling | 0:10:00 |
| Anita Wong | 8/10/2004 | Mississippi | Review policy manual | 0:56:52 |
| Total: 8/10/2004 | | | | 1.12 |
| Anita Wong | 8/11/2004 | Mississippi | update chart re next friend scheduling | 0:02:00 |
| Anita Wong | 8/11/2004 | Mississippi | Proofread and finalize letter to Defs re deposition schedule | 0:18:48 |
| Anita Wong | 8/11/2004 | Mississippi | Review policy manual and summarize (cont) | 0:47:25 |
| Total: 8/11/2004 | | | | 1.13 |
| Anita Wong | 8/12/2004 | Mississippi | edit and finalize next friend depo preparation memo | 1:27:14 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 8/12/2004 | Mississippi | Review policy manual and summarize | 2:16:16 |
| Total: 8/12/2004 | | | | 3.72 |
| Anita Wong | 8/13/2004 | Mississippi | update named plaintiff depo schedule | 0:03:10 |
| Anita Wong | 8/13/2004 | Mississippi | Prepare next friend dep materials for Meeting with cocounsel | 0:05:00 |
| Anita Wong | 8/13/2004 | Mississippi | Retrieve docs re 30b6 depo notices | 0:10:03 |
| Anita Wong | 8/13/2004 | Mississippi | Edit MRL letter re depositions, finalize and send out | 0:35:31 |
| Anita Wong | 8/13/2004 | Mississippi | Telephone call with source re DHS | 1:18:26 |
| Total: 8/13/2004 | | | | 2.20 |
| Anita Wong | 8/15/2004 | Mississippi | Review foster care policy manual | 3:00:00 |
| Total: 8/15/2004 | | | | 3.00 |
| Anita Wong | 8/16/2004 | Mississippi | Research re current whereabouts of potential deponent | 0:07:00 |
| Anita Wong | 8/16/2004 | Mississippi | Finalizing memo re DHS job descriptions | 2:05:25 |
| Total: 8/16/2004 | | | | 2.21 |
| Anita Wong | 8/17/2004 | Mississippi | Telephone call with ET preparing for Mangold dep | 0:40:54 |
| Anita Wong | 8/17/2004 | Mississippi | Read/compile documents re child fatalities | 1:56:56 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 8/17/2004 | Mississippi | Read/compile documents for Mangold dep prep | 2:40:25 |
| **Total: 8/17/2004** | | | | |
| | | | | 5.30 |
| Anita Wong | 8/18/2004 | Mississippi | Research job descriptions for MS child welfare positions, draft memo re same | 4:34:26 |
| **Total: 8/18/2004** | | | | |
| | | | | 4.57 |
| Anita Wong | 8/19/2004 | Mississippi | Edit memo re job descriptions | 0:30:00 |
| Anita Wong | 8/19/2004 | Mississippi | Edit, Finalize and mail letters to Next Friends re deps | 1:30:00 |
| Anita Wong | 8/19/2004 | Mississippi | compile documents for depositions | 2:06:25 |
| Anita Wong | 8/19/2004 | Mississippi | Review foster care policy manual | 2:30:01 |
| **Total: 8/19/2004** | | | | |
| | | | | 6.61 |
| Anita Wong | 8/20/2004 | Mississippi | Retrieve doc for MRL for Mangold dep | 0:05:00 |
| Anita Wong | 8/20/2004 | Mississippi | Proofread and finalize MRL letter to Defs re depositions | 0:15:00 |
| Anita Wong | 8/20/2004 | Mississippi | Finalizing memo re job descriptions | 0:26:00 |
| Anita Wong | 8/20/2004 | Mississippi | Review policy manual (continued) | 4:16:22 |
| **Total: 8/20/2004** | | | | |
| | | | | 5.03 |
| Anita Wong | 8/23/2004 | Mississippi | Prepare documents for next friend dep | 0:25:00 |

5/1/2008                         Children's Rights, Inc.
12:46 PM                       User Defined Slip Listing                    Page    13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 8/23/2004 | Mississippi | Research 2003 child abuse stats and distribute to team | 0:29:08 |
| Anita Wong | 8/23/2004 | Mississippi | Prepare documents for Mangold dep | 1:00:21 |
| Anita Wong | 8/23/2004 | Mississippi | Talk with SN and CK re abuse investigation stats; analyze same | 1:19:00 |

Total: 8/23/2004

3.24

| Anita Wong | 8/24/2004 | Mississippi | Talk with SN re depo documents, retrieve documents re same | 0:07:00 |
| Anita Wong | 8/24/2004 | Mississippi | Analyzing child investigation data | 0:30:13 |
| Anita Wong | 8/24/2004 | Mississippi | Prepare exhibits for Mangold dep | 2:14:53 |

Total: 8/24/2004

2.87

| Anita Wong | 8/25/2004 | Mississippi | Telephone call with MRL, SN, CK, ET re briefing on Mangold dep | 0:42:00 |
| Anita Wong | 8/25/2004 | Mississippi | Analyzing child investigation data | 1:29:50 |

Total: 8/25/2004

2.20

| Anita Wong | 8/26/2004 | Mississippi | Electronic mail to co-counsel re next friend Conference call | 0:12:00 |
| Anita Wong | 8/26/2004 | Mississippi | Telephone calls with next friends to remind them of conference call | 0:20:00 |
| Anita Wong | 8/26/2004 | Mississippi | Conference call with next friends | 0:30:41 |
| Anita Wong | 8/26/2004 | Mississippi | Review policy manual | 1:31:09 |

5/1/2008                                    Children's Rights, Inc.
12:46 PM                                User Defined Slip Listing                              Page    14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/26/2004 | | | | 2.56 |
| Anita Wong | 8/30/2004 | Mississippi | Review foster care manual, edit memo re same | 3:30:06 |
| Total: 8/30/2004 | | | | 3.50 |
| Anita Wong | 8/31/2004 | Mississippi | Meeting with SN, ET, CK re deposition preparation (only present for part of Meeting) | 0:50:00 |
| Anita Wong | 8/31/2004 | Mississippi | Finalizing memo re policy manual | 1:36:49 |
| Anita Wong | 8/31/2004 | Mississippi | Read/compile documents for depositions | 2:00:22 |
| Total: 8/31/2004 | | | | 4.45 |
| Anita Wong | 9/2/2004 | Mississippi | Prepare documents for SN for depositions | 1:32:29 |
| Total: 9/2/2004 | | | | 1.54 |
| Anita Wong | 9/3/2004 | Mississippi | Prepare materials for SN for depo trip to MS | 0:15:00 |
| Total: 9/3/2004 | | | | 0.25 |
| Anita Wong | 9/7/2004 | Mississippi | Prepare documents for SN for depositions | 0:15:00 |

5/1/2008                                Children's Rights, Inc.
12:46 PM                             User Defined Slip Listing                        Page     15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 9/7/2004 | Mississippi | Review NP John A case record and create outline of placement history | 4:30:00 |
| Total: 9/7/2004 | | | | 4.75 |
| Anita Wong | 9/8/2004 | Mississippi | Review NP John A case record and continue drafting placement history | 2:20:54 |
| Total: 9/8/2004 | | | | 2.35 |
| Anita Wong | 9/10/2004 | Mississippi | Read/compile documents | 0:05:00 |
| Anita Wong | 9/10/2004 | Mississippi | Read/compile documents for Stewart deposition; redact same | 1:30:00 |
| Total: 9/10/2004 | | | | 1.58 |
| Anita Wong | 9/13/2004 | Mississippi | Organize deposition exhibits | 0:15:10 |
| Anita Wong | 9/13/2004 | Mississippi | Read/compile documents for Stewart deposition | 1:21:31 |
| Anita Wong | 9/13/2004 | Mississippi | Research background of Defs 30(b)(6) designees, draft email to team re same | 1:26:32 |
| Total: 9/13/2004 | | | | 3.05 |
| Anita Wong | 9/14/2004 | Mississippi | create chart of deposition exhibits | 0:10:00 |
| Anita Wong | 9/14/2004 | Mississippi | compile documents for Stewart deposition | 2:15:00 |

5/1/2008                                    Children's Rights, Inc.
12:46 PM                                   User Defined Slip Listing                          Page     16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 9/14/2004 | Mississippi | Review policy manual for relevant sections to Stewart deposition | 2:40:56 |
| Total: 9/14/2004 | | | | 5.10 |
| Anita Wong | 9/15/2004 | Mississippi | Research legislative hearing on DHS budget | 0:10:04 |
| Anita Wong | 9/15/2004 | Mississippi | Proofread and finalize letter to Defs re deposition scheduling | 0:23:10 |
| Anita Wong | 9/15/2004 | Mississippi | Finalizing exhibits for Stewart deposition | 0:43:33 |
| Total: 9/15/2004 | | | | 1.29 |
| Anita Wong | 9/16/2004 | Mississippi | Digest deposition exhibits for entry into electronic database | 0:12:40 |
| Anita Wong | 9/16/2004 | Mississippi | Prepare documents for SN for Stewart deposition | 0:30:22 |
| Anita Wong | 9/16/2004 | Mississippi | compile documents for SN for 30(b)(6) depositions | 0:48:25 |
| Anita Wong | 9/16/2004 | Mississippi | compile documents for Simpson deposition | 1:08:34 |
| Total: 9/16/2004 | | | | 2.67 |
| Anita Wong | 9/17/2004 | Mississippi | Compile documents re 30(b)(6) designees | 0:27:21 |
| Anita Wong | 9/17/2004 | Mississippi | Telephone call with source re DHS practice in southern MS, draft memo to team re same | 1:13:15 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/17/2004 | | | | 1.68 |
| Anita Wong | 9/20/2004 | Mississippi | Finalizing letter to Pizzetta re NP clothing needs | 0:10:00 |
| Anita Wong | 9/20/2004 | Mississippi | Prepare documents for FOF | 4:16:45 |
| Total: 9/20/2004 | | | | 4.45 |
| Anita Wong | 9/22/2004 | Mississippi | Finalize list of reports for FOF for review by CK and SN | 0:05:00 |
| Anita Wong | 9/22/2004 | Mississippi | Review SN email re document management Meeting, respond to same | 0:07:00 |
| Anita Wong | 9/22/2004 | Mississippi | Photocopy Johnson deposition transcript and errata sheet, draft cover letter, and mail all to Jim Johnson | 0:20:00 |
| Total: 9/22/2004 | | | | 0.53 |
| Anita Wong | 9/23/2004 | Mississippi | Review MS policy manual for child care facility licensing | 0:10:00 |
| Anita Wong | 9/23/2004 | Mississippi | Review policy manual re whether monthly caseworker contacts must be home visits | 0:12:00 |
| Anita Wong | 9/23/2004 | Mississippi | Talk with Geri Papa (Loeb para) re setting up summation for depositions | 0:12:52 |

5/1/2008                                  Children's Rights, Inc.
12:46 PM                               User Defined Slip Listing                           Page    18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 9/23/2004 | Mississippi | Meeting with ET, SN, CK re doc management | 0:52:23 |
| Anita Wong | 9/23/2004 | Mississippi | Read/compile documents for CK for Zelatra and Sylvia F. depositions | 1:00:00 |
| Anita Wong | 9/23/2004 | Mississippi | Research child capacities for child care institutions | 1:00:00 |

Total: 9/23/2004

3.45

| Anita Wong | 9/24/2004 | Mississippi | Read/compile documents in preparation for next friend Williams and Forster depositions (cont) | 1:40:00 |
| Anita Wong | 9/24/2004 | Mississippi | Code deposition exhibits | 2:32:53 |

Total: 9/24/2004

4.22

| Anita Wong | 9/27/2004 | Mississippi | read/compile documents re Clara Lewis depo scheduling | 0:06:00 |
| Anita Wong | 9/27/2004 | Mississippi | Finalizing letter from SN to Clara Lewis re deposition | 0:10:00 |

Total: 9/27/2004

0.27

| Anita Wong | 9/28/2004 | Mississippi | Code documents for summations | 0:15:07 |
| Anita Wong | 9/28/2004 | Mississippi | Finalizing letter to Defs re depo scheduling | 0:18:26 |
| Anita Wong | 9/28/2004 | Mississippi | Telephone call with source re gulfcoast DHS | 1:07:58 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/28/2004 | | | | 1.69 |
| Anita Wong | 9/29/2004 | Mississippi | Prepare documents for SN 30b6 | 0:30:00 |
| Total: 9/29/2004 | | | | 0.50 |
| Anita Wong | 10/1/2004 | Mississippi | Conference call with Jim Johnson, ET, SN, CK re Johnson's deposition | 0:26:27 |
| Total: 10/1/2004 | | | | 0.44 |
| Anita Wong | 10/6/2004 | Mississippi | update scheduling chart of depositions and email to team | 0:30:00 |
| Total: 10/6/2004 | | | | 0.50 |
| Anita Wong | 10/7/2004 | Mississippi | Review new postings on DHS website re licensed residential and child placing agencies, distribute to team, talk with CK re same | 0:30:00 |
| Anita Wong | 10/7/2004 | Mississippi | Research current director of DFCS training unit, email CK re same | 0:41:13 |
| Anita Wong | 10/7/2004 | Mississippi | Research responsibilities of Prevention, Placement, and Adoption units and job descriptions of directors; draft memo re same and distribute to team | 1:00:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 10/7/2004 | Mississippi | Read/compile documents for SN and ET for 30b6 depo prep | 2:00:00 |
| Total: 10/7/2004 | | | | 4.19 |
| Anita Wong | 10/13/2004 | Mississippi | Telephone call with ET and CK re timeline for depo scheduling; compile documents re same and email to ET | 1:30:00 |
| Total: 10/13/2004 | | | | 1.50 |
| Anita Wong | 10/14/2004 | Mississippi | Retrieve letter for exhibit to motion to compel Millsaps deposition testimony | 0:05:00 |
| Anita Wong | 10/14/2004 | Mississippi | Review letter from Mallett re Millsaps dep scheduling, talk with SN re same | 0:08:00 |
| Anita Wong | 10/14/2004 | Mississippi | Final proofread motion to compel Millsaps deposition | 0:45:00 |
| Total: 10/14/2004 | | | | 0.96 |
| Anita Wong | 10/15/2004 | Mississippi | Prepare documents for Triplett deposition | 0:20:00 |
| Anita Wong | 10/15/2004 | Mississippi | Strategy conference call with MRL, SN, ET, CK | 0:40:00 |
| Anita Wong | 10/15/2004 | Mississippi | Read/compile correspondence re requesting NP missing files and supplemental records | 1:38:52 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/15/2004 | | | | 2.65 |
| Anita Wong | 10/18/2004 | Mississippi | Proofread letter to Defs re named plaintiff case files; compile documents for exhibits for same; finalize, mail, and distribute | 2:21:31 |
| Total: 10/18/2004 | | | | 2.36 |
| Anita Wong | 10/19/2004 | Mississippi | Electronic mail with ET, then KD, re deposition prep | 0:05:00 |
| Anita Wong | 10/19/2004 | Mississippi | Prepare documents for Triplett deposition | 0:10:50 |
| Total: 10/19/2004 | | | | 0.26 |
| Anita Wong | 10/21/2004 | Mississippi | Review correspondence from Defs re named plaintiff files and Don Taylor deposition, call SN re same | 0:07:00 |
| Anita Wong | 10/21/2004 | Mississippi | Research status of MS PIP, email team re same | 0:10:00 |
| Anita Wong | 10/21/2004 | Mississippi | Telephone call with next friend Zelatra W; email team re same | 0:10:00 |
| Anita Wong | 10/21/2004 | Mississippi | Research federal fund allocation process for educational and training vouchers, email team re same | 0:20:00 |
| Anita Wong | 10/21/2004 | Mississippi | Draft letter to next friend Zelatra W re deposition errata; | 0:25:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | compile documents for enclosures; finalize, mail and distribute to team | |
| **Total: 10/21/2004** | | | | |
| | | | | 1.21 |
| Anita Wong | 10/22/2004 | Mississippi | update deposition exhibit chart | 0:05:00 |
| Anita Wong | 10/22/2004 | Mississippi | Prepare documents for SN re CFSR | 0:10:00 |
| Anita Wong | 10/22/2004 | Mississippi | Review fiscal 30b6 draft | 0:10:00 |
| **Total: 10/22/2004** | | | | |
| | | | | 0.42 |
| Anita Wong | 10/25/2004 | Mississippi | Telephone call with next friend Clara Lewis re deposition | 0:02:12 |
| Anita Wong | 10/25/2004 | Mississippi | Meeting with MRL, CK, SN re dep prep | 0:25:00 |
| Anita Wong | 10/25/2004 | Mississippi | Prepare documents for Stewart and Simpson depositions | 1:41:43 |
| **Total: 10/25/2004** | | | | |
| | | | | 2.16 |
| Anita Wong | 10/27/2004 | Mississippi | Prepare documents for motion to compel | 0:32:15 |
| **Total: 10/27/2004** | | | | |
| | | | | 0.54 |
| Anita Wong | 10/28/2004 | Mississippi | Update exhibit chart with docs from most recent depositions | 0:08:30 |
| Anita Wong | 10/28/2004 | Mississippi | Proofread, finalize, and send out letter to Defs re NP Cody B case records | 0:20:00 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 10/28/2004 | Mississippi | Telephone call with next friend Zelatra W; email team re same | 0:27:14 |
| Total: 10/28/2004 | | | | 0.92 |
| Anita Wong | 10/29/2004 | Mississippi | Proofread, edit, finalize and mail letter to Pizzetta re named plaintiff W children | 0:49:00 |
| Total: 10/29/2004 | | | | 0.82 |
| Anita Wong | 10/31/2004 | Mississippi | Prepare exhibits for motion to compel NP files | 0:30:00 |
| Total: 10/31/2004 | | | | 0.50 |
| Anita Wong | 11/1/2004 | Mississippi | Finalizing motion to compel NP files; email to co-counsel | 1:45:00 |
| Total: 11/1/2004 | | | | 1.75 |
| Anita Wong | 11/2/2004 | Mississippi | Review correspondence re NP disclosures | 0:15:00 |
| Total: 11/2/2004 | | | | 0.25 |
| Anita Wong | 11/4/2004 | Mississippi | Retrieve, scan and email social work expert report to co-counsel | 0:20:00 |
| Anita Wong | 11/4/2004 | Mississippi | Review Mangold and Henry depositions for | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | citation re case files being maintained in MACWIS | |
| **Total: 11/4/2004** | | | | |
| | | | | 0.83 |
| Anita Wong | 11/8/2004 | Mississippi | Research background on new shelter in northern MS | 0:20:33 |
| Anita Wong | 11/8/2004 | Mississippi | Draft, prepare enclosures, and finalize letters to next friends Scott and Bullock re depositions | 1:30:00 |
| **Total: 11/8/2004** | | | | |
| | | | | 1.84 |
| Anita Wong | 11/9/2004 | Mississippi | Input ET's edits to conference call minutes | 0:10:00 |
| Anita Wong | 11/9/2004 | Mississippi | Conference call with co-counsel re status of case | 0:36:00 |
| Anita Wong | 11/9/2004 | Mississippi | Research and retrieve sample expert reports for team | 0:40:00 |
| Anita Wong | 11/9/2004 | Mississippi | Draft minutes for MS Conference call | 0:45:24 |
| Anita Wong | 11/9/2004 | Mississippi | Index case documents | 2:58:10 |
| **Total: 11/9/2004** | | | | |
| | | | | 5.17 |
| Anita Wong | 11/10/2004 | Mississippi | Telephone call with next friend Zelatra W to follow up on errata sheet | 0:03:18 |
| Anita Wong | 11/10/2004 | Mississippi | Telephone call to next friend Sylvia Forster re errata sheet | 0:03:20 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 11/10/2004 | Mississippi | Telephone call with Corene Kendrick re errata sheets and update on MS | 0:11:20 |
| Anita Wong | 11/10/2004 | Mississippi | Finalize and circulate minutes from 11/8/04 team conference call | 0:30:00 |
| Anita Wong | 11/10/2004 | Mississippi | redact sample psych report for circulation to team | 0:50:04 |

Total: 11/10/2004

1.64

| Anita Wong | 11/12/2004 | Mississippi | Telephone call with CK re call with source re Bethel | 0:10:00 |
| Anita Wong | 11/12/2004 | Mississippi | Review recently received Stewart depo transcript; photocopy; circulate to team | 0:40:00 |
| Anita Wong | 11/12/2004 | Mississippi | Telephone call with source re unlicensed group home, draft email to team re same | 0:48:45 |

Total: 11/12/2004

1.65

| Anita Wong | 11/15/2004 | Mississippi | Review email from ET re deposition errata and team conference call and respond | 0:05:00 |
| Anita Wong | 11/15/2004 | Mississippi | Conference call with ET, SN, CK re unlicensed facilities | 0:20:00 |
| Anita Wong | 11/15/2004 | Mississippi | Write memo to co-counsel re contact with source re unlicensed facilities | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 11/15/2004 | Mississippi | Prepare and finalize Zelatra W deposition errata sheet for sending to Defs; mail same | 0:30:00 |
| Total: 11/15/2004 | | | | 1.41 |
| Anita Wong | 11/16/2004 | Mississippi | Weekly team conference call with co-counsel | 0:33:00 |
| Anita Wong | 11/16/2004 | Mississippi | Draft minutes for team conference call; email same to ET for review | 0:45:00 |
| Total: 11/16/2004 | | | | 1.30 |
| Anita Wong | 11/17/2004 | Mississippi | Catalog Simpson deposition exhibits, and email same to Kesta (para at Bradley Arant) | 0:18:26 |
| Total: 11/17/2004 | | | | 0.31 |
| Anita Wong | 11/18/2004 | Mississippi | Research MS chafee program; review email from SN re same and respond | 0:15:00 |
| Total: 11/18/2004 | | | | 0.25 |
| Anita Wong | 11/19/2004 | Mississippi | Finalizing letter to Defs re notice of 30b6 fiscal deposition, distribute same | 0:58:01 |

5/1/2008                                Children's Rights, Inc.
12:46 PM                                User Defined Slip Listing                              Page    27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/19/2004 | | | | 0.97 |
| Anita Wong | 11/22/2004 | Mississippi | prepare Sylvia Forster depo errata for mailing to Defs; finalize and mail same | 0:30:00 |
| Anita Wong | 11/22/2004 | Mississippi | Proofread and finalize letters to next friends re motion to dismiss | 1:25:01 |
| Total: 11/22/2004 | | | | 1.92 |
| Anita Wong | 11/23/2004 | Mississippi | Weekly team conference call; take minutes | 0:50:00 |
| Anita Wong | 11/23/2004 | Mississippi | Draft minutes of today's team conference call, email ET re same | 2:10:32 |
| Total: 11/23/2004 | | | | 3.01 |
| Anita Wong | 11/29/2004 | Mississippi | Review correspondence re named plaintiff W child; respond to ET re same | 0:06:20 |
| Anita Wong | 11/29/2004 | Mississippi | Retrieve contact information and memo re source for ET | 0:09:13 |
| Anita Wong | 11/29/2004 | Mississippi | Telephone call with next friend Zelatra W; email team re same | 0:20:00 |
| Anita Wong | 11/29/2004 | Mississippi | Telephone call with source re DHS, draft memo re same | 1:20:05 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/29/2004 | | | | 1.92 |
| Anita Wong | 11/30/2004 | Mississippi | Weekly team conference call | 0:17:26 |
| Anita Wong | 11/30/2004 | Mississippi | Draft minutes of today's team conference call | 0:18:30 |
| Anita Wong | 11/30/2004 | Mississippi | Prepare transcript for next friend Clara Lewis, draft cover letter re same and mail | 0:20:17 |
| Total: 11/30/2004 | | | | 0.94 |
| Anita Wong | 12/1/2004 | Mississippi | Retrieve attachments for ET letter to Defs re MACWIS records | 0:15:00 |
| Anita Wong | 12/1/2004 | Mississippi | Prepare Yvette Bullock depo transcript and errata for YB review; draft cover letter; photocopy; mail same | 0:20:00 |
| Anita Wong | 12/1/2004 | Mississippi | Prepare Sharon Scott depo transcript and errata for YB review; draft cover letter; photocopy; mail same | 0:20:00 |
| Anita Wong | 12/1/2004 | Mississippi | Index case documents | 1:35:40 |
| Total: 12/1/2004 | | | | 2.50 |
| Anita Wong | 12/2/2004 | Mississippi | Index documents | 4:18:21 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/2/2004 | | | | 4.31 |
| Anita Wong | 12/3/2004 | Mississippi | Index case documents | 2:26:38 |
| Total: 12/3/2004 | | | | 2.44 |
| Anita Wong | 12/6/2004 | Mississippi | Left message with next friend Zelatra W re named plaintiff W children | 0:02:00 |
| Anita Wong | 12/6/2004 | Mississippi | Index case documents | 1:35:53 |
| Total: 12/6/2004 | | | | 1.63 |
| Anita Wong | 12/7/2004 | Mississippi | Telephone call with next friend Zelatra W re W children's adoption; email team re same | 0:09:23 |
| Anita Wong | 12/7/2004 | Mississippi | Conduct research on MS child fatality review process | 0:15:00 |
| Anita Wong | 12/7/2004 | Mississippi | Conference call with co-counsel, take notes re same | 0:38:00 |
| Total: 12/7/2004 | | | | 1.04 |
| Anita Wong | 12/8/2004 | Mississippi | Edit ET letter to Pizzetta re W children, finalize and mail | 0:32:27 |
| Anita Wong | 12/8/2004 | Mississippi | Draft minutes for 12/7/04 co-counsel conference call | 0:35:03 |
| Total: 12/8/2004 | | | | 1.12 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Anita Wong | 12/9/2004 | Mississippi | Start potential witness list | 0:03:00 |
| Anita Wong | 12/9/2004 | Mississippi | Review email from CK re contact with source re DHS | 0:04:00 |

Total: 12/9/2004

0.12

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Anita Wong | 12/13/2004 | Mississippi | Review email contact memo from ET, print for file | 0:01:51 |
| Anita Wong | 12/13/2004 | Mississippi | Electronic mail ET, CK, SN re next friend deposition errata sheets, read responses | 0:05:00 |
| Anita Wong | 12/13/2004 | Mississippi | Review email from ET re case management conference with court; respond re same | 0:05:00 |
| Anita Wong | 12/13/2004 | Mississippi | Review memo from Corene re contact with source | 0:05:27 |
| Anita Wong | 12/13/2004 | Mississippi | Retrieve research re confidentiality statutes for ET | 0:10:10 |
| Anita Wong | 12/13/2004 | Mississippi | Review draft first doc request, email team re same | 0:23:17 |

Total: 12/13/2004

0.84

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Anita Wong | 12/14/2004 | Mississippi | Conference call with ET, SN, CK re followup to case management Conference and producing documents in initial disclosures | 0:07:00 |
| Anita Wong | 12/14/2004 | Mississippi | Retrieve Pls initial mandatory disclosure for ET, talk with ET on phone re same | 0:12:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 12/14/2004 | Mississippi | Weekly co-counsel conference call, take minutes | 0:23:00 |
| Anita Wong | 12/14/2004 | Mississippi | edit draft of proposed case management order | 0:35:40 |
| Anita Wong | 12/14/2004 | Mississippi | Compile documents for initial disclosures | 2:34:40 |
| Total: 12/14/2004 | | | | 3.87 |
| Anita Wong | 12/15/2004 | Mississippi | Retrieve documents for initial plaintiffs' production | 6:02:37 |
| Total: 12/15/2004 | | | | 6.04 |
| Anita Wong | 12/16/2004 | Mississippi | Retrieve and compile documents documents to produce to Defs for initial disclosures | 4:10:42 |
| Total: 12/16/2004 | | | | 4.18 |
| Anita Wong | 12/17/2004 | Mississippi | Review emails from ET, CK re 1st doc request | 0:05:00 |
| Anita Wong | 12/17/2004 | Mississippi | Draft cover letter for 1st doc request | 0:10:00 |
| Anita Wong | 12/17/2004 | Mississippi | Proofread and finalize first doc request | 0:56:40 |
| Total: 12/17/2004 | | | | 1.19 |
| Total: Anita Wong | | | | 221.30 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Attorney/Para: Caroline Rothert | | | | |
| Caroline R. | 1/2/2004 | Mississippi | Read and code documents | 0:30:54 |
| Total: 1/2/2004 | | | | |
| | | | | 0.52 |
| Caroline R. | 1/5/2004 | Mississippi | Index documents | 0:08:52 |
| Caroline R. | 1/5/2004 | Mississippi | Prepare briefing binders for potential co counsel | 2:13:33 |
| Total: 1/5/2004 | | | | |
| | | | | 2.38 |
| Caroline R. | 1/6/2004 | Mississippi | Draft letter to send to cocounsel, fedex briefing books | 0:35:40 |
| Caroline R. | 1/6/2004 | Mississippi | Finalizing briefing books for co counsel | 1:26:39 |
| Total: 1/6/2004 | | | | |
| | | | | 2.03 |
| Caroline R. | 1/7/2004 | Mississippi | Electronic mail to john lang re briefing books | 0:03:00 |
| Total: 1/7/2004 | | | | |
| | | | | 0.05 |
| Caroline R. | 1/8/2004 | Mississippi | Meeting with sn, sl, sk, et re status of case, next steps | 1:03:17 |
| Caroline R. | 1/8/2004 | Mississippi | Read material provided by contact | 1:19:40 |
| Caroline R. | 1/8/2004 | Mississippi | edit draft complaint | 2:55:55 |
| Total: 1/8/2004 | | | | |
| | | | | 5.31 |
| Caroline R. | 1/9/2004 | Mississippi | edit and distribute sn's contact memos | 0:20:13 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 1/9/2004 | Mississippi | edit draft complaint | 1:44:15 |
| Caroline R. | 1/9/2004 | Mississippi | Read materials sent by source; write memo re same | 1:56:14 |
| Total: 1/9/2004 | | | | 4.02 |
| Caroline R. | 1/12/2004 | Mississippi | Research youth court judge on internet for ck | 0:13:55 |
| Caroline R. | 1/12/2004 | Mississippi | Read and distribute contact memos | 0:35:01 |
| Total: 1/12/2004 | | | | 0.81 |
| Caroline R. | 1/13/2004 | Mississippi | compile documents for shirim's mississippi trip | 0:15:30 |
| Caroline R. | 1/13/2004 | Mississippi | Read/compile documents to messenger to loeb & loeb | 0:16:35 |
| Caroline R. | 1/13/2004 | Mississippi | Meeting with et, ck, sn, sl re named plaintiffs | 0:58:37 |
| Caroline R. | 1/13/2004 | Mississippi | Read and print out ms cfsr self assessment | 1:19:09 |
| Caroline R. | 1/13/2004 | Mississippi | Read docs sent pursuant to foia request | 1:53:24 |
| Total: 1/13/2004 | | | | 4.73 |
| Caroline R. | 1/14/2004 | Mississippi | Go through complaint and add revisions per cfsr | 0:42:15 |
| Caroline R. | 1/14/2004 | Mississippi | Read CFSR self assessment and write memo re south | 4:33:01 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/14/2004 | | | | 5.25 |
| Caroline R. | 1/15/2004 | Mississippi | Organize documents to send to cocounsel | 0:03:31 |
| Caroline R. | 1/15/2004 | Mississippi | Index documents | 0:07:59 |
| Caroline R. | 1/15/2004 | Mississippi | edit and send contact memos to ms team | 0:13:37 |
| Caroline R. | 1/15/2004 | Mississippi | Go through contact memos to add stories re kids to complaint | 1:19:15 |
| Caroline R. | 1/15/2004 | Mississippi | Read FOIA docs and write memo | 2:18:42 |
| Total: 1/15/2004 | | | | 4.05 |
| Caroline R. | 1/16/2004 | Mississippi | edit draft complaint | 0:54:13 |
| Caroline R. | 1/16/2004 | Mississippi | Finalizing memo re title iv-e | 1:06:21 |
| Total: 1/16/2004 | | | | 2.01 |
| Caroline R. | 1/20/2004 | Mississippi | Telephone call with source | 0:04:12 |
| Caroline R. | 1/20/2004 | Mississippi | Retrieve document from source for sn | 0:07:00 |
| Caroline R. | 1/20/2004 | Mississippi | edit and distribute contact memo | 0:09:29 |
| Caroline R. | 1/20/2004 | Mississippi | Telephone call with source re potential np | 0:13:37 |
| Caroline R. | 1/20/2004 | Mississippi | edit sn's contact memo, distribute to team | 0:22:49 |
| Caroline R. | 1/20/2004 | Mississippi | Index documents | 0:24:07 |
| Caroline R. | 1/20/2004 | Mississippi | Write memo re conversation with source | 0:28:54 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 1/20/2004 | Mississippi | Index documents | 0:30:50 |
| Caroline R. | 1/20/2004 | Mississippi | Read lang's suggestions re complaint | 0:43:55 |

Total: 1/20/2004

3.08

| Caroline R. | 1/21/2004 | Mississippi | Read ck's additions to complaint | 0:07:42 |
| Caroline R. | 1/21/2004 | Mississippi | edit draft complaint | 0:10:05 |
| Caroline R. | 1/21/2004 | Mississippi | Index documents | 0:11:13 |
| Caroline R. | 1/21/2004 | Mississippi | Meeting with sn, ck, et re complaint draft | 0:20:46 |
| Caroline R. | 1/21/2004 | Mississippi | Revise investigation data chart | 0:21:32 |

Total: 1/21/2004

1.20

| Caroline R. | 1/22/2004 | Mississippi | Search for list of health ctrs | 0:07:50 |
| Caroline R. | 1/22/2004 | Mississippi | Read comments on complaint by john l. | 0:09:11 |
| Caroline R. | 1/22/2004 | Mississippi | Conference call with associates at I&L re investigation | 0:20:15 |

Total: 1/22/2004

0.62

| Caroline R. | 1/23/2004 | Mississippi | Read revised complaint intro | 0:04:13 |
| Caroline R. | 1/23/2004 | Mississippi | edit complaint | 0:16:44 |
| Caroline R. | 1/23/2004 | Mississippi | Research potential contacts on internet | 0:18:34 |

Total: 1/23/2004

0.66

| Caroline R. | 1/26/2004 | Mississippi | Research outcome stats for sn | 0:06:38 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 1/26/2004 | Mississippi | edit and distribute sn's contact memo | 0:12:22 |

Total: 1/26/2004

0.32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 1/27/2004 | Mississippi | Telephone call with contact | 0:01:39 |
| Caroline R. | 1/27/2004 | Mississippi | Go through contact binder looking for n.p. | 0:09:15 |

Total: 1/27/2004

0.18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 1/28/2004 | Mississippi | Go through contact memos re: named plaintiffs | 0:08:31 |

Total: 1/28/2004

0.14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 1/29/2004 | Mississippi | Search for budget information | 0:05:09 |
| Caroline R. | 1/29/2004 | Mississippi | Read info re: named pl. | 0:08:19 |
| Caroline R. | 1/29/2004 | Mississippi | review materials prepared by loeb and loeb | 0:15:38 |

Total: 1/29/2004

0.49

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 2/2/2004 | Mississippi | Read ck's email re potential nps | 0:02:20 |
| Caroline R. | 2/2/2004 | Mississippi | edit and distribute sn's contact memo | 0:07:04 |
| Caroline R. | 2/2/2004 | Mississippi | edit and distribute sn's contact memo | 0:09:44 |
| Caroline R. | 2/2/2004 | Mississippi | Read draft complaint | 1:22:34 |

Total: 2/2/2004

1.70

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 2/3/2004 | Mississippi | edit and distribute contact memos | 0:02:28 |
| Caroline R. | 2/3/2004 | Mississippi | Read PEER review on DHS Div. of Child SUpport | 0:34:04 |
| Caroline R. | 2/3/2004 | Mississippi | Research foster care stats on cwla website | 0:46:54 |
| Caroline R. | 2/3/2004 | Mississippi | Review draft complaint, add edits | 1:33:12 |

Total: 2/3/2004

2.94

| Caroline R. | 2/4/2004 | Mississippi | Talk with sn re miss. stats. | 0:13:26 |
| Caroline R. | 2/4/2004 | Mississippi | Write memo re fiscal data | 0:14:16 |
| Caroline R. | 2/4/2004 | Mississippi | Review draft complaint | 0:18:07 |
| Caroline R. | 2/4/2004 | Mississippi | Research foster care stats on NDAS for sn | 0:27:23 |
| Caroline R. | 2/4/2004 | Mississippi | Research state fiscal data for sn | 0:27:50 |
| Caroline R. | 2/4/2004 | Mississippi | fact check draft complaint | 0:45:19 |

Total: 2/4/2004

2.44

| Caroline R. | 2/5/2004 | Mississippi | Read DFCS portion of DHS annual report | 0:08:20 |
| Caroline R. | 2/5/2004 | Mississippi | edit and distribute contact memos | 0:19:08 |
| Caroline R. | 2/5/2004 | Mississippi | fact- and cite-check complaint | 3:45:10 |

Total: 2/5/2004

4.21

| Caroline R. | 2/9/2004 | Mississippi | Telephone call with source regarding hearing testimony | 0:06:51 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 2/9/2004 | Mississippi | Research congressional hearing on foster care on web | 0:12:00 |
| Caroline R. | 2/9/2004 | Mississippi | edit and distribute contact memos | 0:26:10 |
| Caroline R. | 2/9/2004 | Mississippi | edit complaint | 0:45:44 |
| Caroline R. | 2/9/2004 | Mississippi | Read documents on named plaintiff | 2:16:01 |

Total: 2/9/2004

3.78

| Caroline R. | 2/10/2004 | Mississippi | Meeting with ms team re status of complaint, case | 0:26:05 |
| Caroline R. | 2/10/2004 | Mississippi | edit draft complaint | 3:07:48 |

Total: 2/10/2004

3.56

| Caroline R. | 2/11/2004 | Mississippi | Retrieve and distribute press re potential named plaintiff | 0:19:15 |
| Caroline R. | 2/11/2004 | Mississippi | edit complaint | 2:26:31 |

Total: 2/11/2004

2.76

| Caroline R. | 2/12/2004 | Mississippi | cite check complaint, insert cites | 3:05:55 |

Total: 2/12/2004

3.10

| Caroline R. | 2/13/2004 | Mississippi | Research potential contacts | 0:13:39 |
| Caroline R. | 2/13/2004 | Mississippi | Research churches on web | 0:18:51 |
| Caroline R. | 2/13/2004 | Mississippi | edit contact memos and distribute | 0:23:39 |

5/1/2008                                Children's Rights, Inc.
12:46 PM                             User Defined Slip Listing                          Page      39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 2/13/2004**

0.93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 2/17/2004 | Mississippi | Telephone call with contact re potential named plaintiff. | 0:05:25 |
| Caroline R. | 2/17/2004 | Mississippi | edit and distribute contact memos | 0:08:41 |
| Caroline R. | 2/17/2004 | Mississippi | update contact binder memo | 0:16:01 |
| Caroline R. | 2/17/2004 | Mississippi | Retrieve legal memos for sn | 0:18:16 |
| Caroline R. | 2/17/2004 | Mississippi | Draft minutes from meeting | 0:27:17 |
| Caroline R. | 2/17/2004 | Mississippi | Meeting with mrl, sn, et , sl and co counsel re status of case | 0:43:41 |
| Caroline R. | 2/17/2004 | Mississippi | Index documents | 0:45:04 |
| Caroline R. | 2/17/2004 | Mississippi | Research churches in mississippi for potential contacts | 0:57:15 |

**Total: 2/17/2004**

3.68

| Caroline R. | 2/18/2004 | Mississippi | Telephone call with source re potential named plaintiff | 0:08:24 |

**Total: 2/18/2004**

0.14

| Caroline R. | 2/19/2004 | Mississippi | Talk with sn, ck, mrl, sl re recent  trip to ms | 0:18:04 |

**Total: 2/19/2004**

0.30

| Caroline R. | 2/20/2004 | Mississippi | Review documents sent by source | 0:09:27 |
| Caroline R. | 2/20/2004 | Mississippi | compile documents to send to ms source | 0:20:05 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 2/20/2004 | Mississippi | Review Summation | 0:22:39 |
| Caroline R. | 2/20/2004 | Mississippi | Review cocounsel's comments on draft complaint | 0:43:40 |

Total: 2/20/2004

1.60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 2/24/2004 | Mississippi | Read email re named plaintiff's status | 0:01:56 |
| Caroline R. | 2/24/2004 | Mississippi | Read complaint with cocounsel edits | 0:04:10 |
| Caroline R. | 2/24/2004 | Mississippi | Read correspondence re named plaintiff | 0:05:32 |
| Caroline R. | 2/24/2004 | Mississippi | Read contact memos from cocounsel | 0:11:25 |
| Caroline R. | 2/24/2004 | Mississippi | edit and distribute contact memos | 0:22:19 |
| Caroline R. | 2/24/2004 | Mississippi | Draft fact sheet | 0:22:43 |
| Caroline R. | 2/24/2004 | Mississippi | edit and circulate complaint | 1:39:08 |
| Caroline R. | 2/24/2004 | Mississippi | Prepare pro hac vice applications for ms team | 2:19:11 |

Total: 2/24/2004

5.10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 2/25/2004 | Mississippi | Read contact memo | 0:09:53 |
| Caroline R. | 2/25/2004 | Mississippi | edit and distribute contact memo | 0:12:49 |
| Caroline R. | 2/25/2004 | Mississippi | Organize contact memos into binder | 0:17:39 |
| Caroline R. | 2/25/2004 | Mississippi | Conference call with ms co-counsel re complaint and next steps | 0:25:00 |
| Caroline R. | 2/25/2004 | Mississippi | Draft fact sheet | 0:34:55 |
| Caroline R. | 2/25/2004 | Mississippi | edit complaint with et and sn, input edits | 3:18:44 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/25/2004 | | | | |
| | | | | 4.97 |
| Caroline R. | 2/26/2004 | Mississippi | edit and distribute contact memo | 0:07:50 |
| Caroline R. | 2/26/2004 | Mississippi | Revise meeting minutes, distribute fact check complaint | 0:08:56 |
| Caroline R. | 2/26/2004 | Mississippi | | 0:17:22 |
| Caroline R. | 2/26/2004 | Mississippi | Draft minutes of cocounsel meeting | 0:22:42 |
| Caroline R. | 2/26/2004 | Mississippi | Draft factsheet | 1:31:31 |
| Caroline R. | 2/26/2004 | Mississippi | edit complaint; insert cites | 2:00:00 |
| Total: 2/26/2004 | | | | |
| | | | | 4.48 |
| Caroline R. | 3/1/2004 | Mississippi | Talk with sn and sk re ms trip, next steps | 0:26:58 |
| Total: 3/1/2004 | | | | |
| | | | | 0.45 |
| Caroline R. | 3/2/2004 | Mississippi | edit and distribute contact memos | 0:28:55 |
| Caroline R. | 3/2/2004 | Mississippi | edit complaint | 0:31:18 |
| Caroline R. | 3/2/2004 | Mississippi | Conference call with co counsel re named pls, current status | 0:38:40 |
| Total: 3/2/2004 | | | | |
| | | | | 1.64 |
| Caroline R. | 3/3/2004 | Mississippi | Read memo re potential named pl. | 0:06:14 |
| Caroline R. | 3/3/2004 | Mississippi | update worklist | 0:10:42 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/3/2004 | | | | 0.28 |
| Caroline R. | 3/4/2004 | Mississippi | edit and distribute contact memos | 0:37:50 |
| Total: 3/4/2004 | | | | 0.63 |
| Caroline R. | 3/5/2004 | Mississippi | Talk to ck re named plaintiff | 0:13:28 |
| Total: 3/5/2004 | | | | 0.22 |
| Caroline R. | 3/8/2004 | Mississippi | Organize memos | 0:09:15 |
| Caroline R. | 3/8/2004 | Mississippi | Read ck's memo on protective services claims | 0:25:32 |
| Total: 3/8/2004 | | | | 0.58 |
| Caroline R. | 3/9/2004 | Mississippi | Read ck's memo re named plaintiff | 0:02:14 |
| Caroline R. | 3/9/2004 | Mississippi | Index documents | 0:14:32 |
| Total: 3/9/2004 | | | | 0.28 |
| Caroline R. | 3/10/2004 | Mississippi | Talk with sn re miss. trip | 0:16:42 |
| Caroline R. | 3/10/2004 | Mississippi | edit complaint | 3:28:26 |
| Total: 3/10/2004 | | | | 3.75 |
| Caroline R. | 3/11/2004 | Mississippi | Electronic mail named plaintiff info to et | 0:07:18 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 3/11/2004 | Mississippi | Index documents | 0:26:08 |
| Caroline R. | 3/11/2004 | Mississippi | edit and distribute contact memos | 0:32:27 |
| Caroline R. | 3/11/2004 | Mississippi | edit complaint | 2:02:45 |
| Total: 3/11/2004 | | | | 3.15 |
| Caroline R. | 3/12/2004 | Mississippi | Read ck contact memo | 0:06:52 |
| Caroline R. | 3/12/2004 | Mississippi | Research add'l info on budget and staff using Summation | 0:44:09 |
| Caroline R. | 3/12/2004 | Mississippi | edit and fact check complaint | 1:31:39 |
| Total: 3/12/2004 | | | | 2.38 |
| Caroline R. | 3/15/2004 | Mississippi | edit complaint | 0:08:41 |
| Caroline R. | 3/15/2004 | Mississippi | Search for documents re budget | 0:12:56 |
| Caroline R. | 3/15/2004 | Mississippi | Index documents | 0:58:24 |
| Total: 3/15/2004 | | | | 1.33 |
| Caroline R. | 3/17/2004 | Mississippi | Talk re complaint with sn | 0:06:34 |
| Total: 3/17/2004 | | | | 0.11 |
| Caroline R. | 3/18/2004 | Mississippi | Telephone call with sn re meeting and complaint | 0:04:49 |
| Caroline R. | 3/18/2004 | Mississippi | edit and circulate sn's contact memos | 0:08:21 |
| Caroline R. | 3/18/2004 | Mississippi | edit complaint | 5:11:52 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/18/2004 | | | | |
| | | | | 5.42 |
| Caroline R. | 3/19/2004 | Mississippi | Telephone call with sn re trip | 0:13:16 |
| Caroline R. | 3/19/2004 | Mississippi | Research potential source | 0:13:31 |
| Caroline R. | 3/19/2004 | Mississippi | Research stats on ndas website | 0:15:04 |
| Caroline R. | 3/19/2004 | Mississippi | Revise and circulate current version of complaint | 0:36:13 |
| Caroline R. | 3/19/2004 | Mississippi | Research wv to compare with ms | 0:45:51 |
| Total: 3/19/2004 | | | | |
| | | | | 2.06 |
| Caroline R. | 3/23/2004 | Mississippi | find information re named plaintiff for sn | 0:06:06 |
| Caroline R. | 3/23/2004 | Mississippi | gather pro hac vice materials, call clerks office re: | 0:15:39 |
| Caroline R. | 3/23/2004 | Mississippi | Revise pro hac vice papers | 0:19:49 |
| Total: 3/23/2004 | | | | |
| | | | | 0.69 |
| Caroline R. | 3/24/2004 | Mississippi | Telephone call with clerk re certs of good standing for pro hac | 0:08:18 |
| Caroline R. | 3/24/2004 | Mississippi | Retrieve and fax EP memo to MRL | 0:16:32 |
| Total: 3/24/2004 | | | | |
| | | | | 0.42 |
| Caroline R. | 3/25/2004 | Mississippi | cite check complaint | 8:30:48 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 3/25/2004

8.51

| Caroline R. | 3/26/2004 | Mississippi | Revise pro hac papers | 0:15:52 |
| Caroline R. | 3/26/2004 | Mississippi | EDIT COMPLAINT | 0:41:50 |
| Caroline R. | 3/26/2004 | Mississippi | Finalizing pro hac papers | 1:08:39 |
| Caroline R. | 3/26/2004 | Mississippi | cite check complaint | 1:40:26 |
| Caroline R. | 3/26/2004 | Mississippi | add edits to complaint | 5:49:24 |

Total: 3/26/2004

9.59

| Caroline R. | 3/27/2004 | Mississippi | edit and circulate complaint | 1:29:25 |
| Caroline R. | 3/27/2004 | Mississippi | cite check complaint | 3:12:25 |

Total: 3/27/2004

4.70

| Caroline R. | 3/29/2004 | Mississippi | Review draft complaint | 0:50:44 |
| Caroline R. | 3/29/2004 | Mississippi | Finalizing complaint | 4:40:45 |
| Caroline R. | 3/29/2004 | Mississippi | Finalizing class cert brief | 5:44:46 |

Total: 3/29/2004

11.28

| Caroline R. | 3/30/2004 | Mississippi | Organize documents | 0:18:23 |
| Caroline R. | 3/30/2004 | Mississippi | add final edits to complaint | 0:30:54 |

Total: 3/30/2004

0.83

| Caroline R. | 4/1/2004 | Mississippi | Prepare pro hac papers for ck | 0:08:11 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 4/1/2004 | Mississippi | Revise table of authorities | 1:15:02 |

Total: 4/1/2004

1.39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 4/2/2004 | Mississippi | Finalizing docs to send to loeb | 0:02:40 |
| Caroline R. | 4/2/2004 | Mississippi | Electronic mail example of pro hac motion to michelle at loeb. | 0:10:27 |
| Caroline R. | 4/2/2004 | Mississippi | Telephone call with sn re pro hac | 0:11:02 |
| Caroline R. | 4/2/2004 | Mississippi | Prepare docs to send to john lang | 0:13:29 |
| Caroline R. | 4/2/2004 | Mississippi | Telephone call with source | 0:13:55 |
| Caroline R. | 4/2/2004 | Mississippi | Electronic mail to susan and shirim re hotline concerns | 0:30:00 |
| Caroline R. | 4/2/2004 | Mississippi | Electronic mail to sn re hotline issues | 0:34:44 |
| Caroline R. | 4/2/2004 | Mississippi | Intake-- answer various MS phone calls | 1:20:49 |

Total: 4/2/2004

3.27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 4/15/2004 | Mississippi | Index documents | 0:13:41 |
| Caroline R. | 4/15/2004 | Mississippi | Telephone call with ms mother re her son | 0:34:50 |
| Caroline R. | 4/15/2004 | Mississippi | Draft memos re MIssissippi intake calls and referrals | 3:16:39 |

Total: 4/15/2004

4.09

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 4/16/2004 | Mississippi | Revise infoline recording; talk with sl re same; show to mrl and sw | 0:17:20 |
| Caroline R. | 4/16/2004 | Mississippi | Index documents | 0:28:12 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 4/16/2004 | Mississippi | Read and distribute MDHS newsletter to team | 0:29:43 |
| Caroline R. | 4/16/2004 | Mississippi | Telephone call with ms mother re her daughter | 0:33:52 |
| Caroline R. | 4/16/2004 | Mississippi | Telephone call with mississippi grandmother re her kids | 0:38:05 |
| Total: 4/16/2004 | | | | 2.45 |
| Caroline R. | 4/19/2004 | Mississippi | Telephone call with contact re desoto county | 0:11:34 |
| Caroline R. | 4/19/2004 | Mississippi | Telephone call with miss. mom | 0:20:46 |
| Caroline R. | 4/19/2004 | Mississippi | Read fax re w named plaintiff children | 0:46:37 |
| Caroline R. | 4/19/2004 | Mississippi | Read/organize n.p.docs | 1:21:37 |
| Caroline R. | 4/19/2004 | Mississippi | Telephone call with miss. bio mom, write up memos re calls | 1:43:01 |
| Total: 4/19/2004 | | | | 4.40 |
| Caroline R. | 4/20/2004 | Mississippi | Draft retainer/release and letter to next friend, fedex | 0:39:00 |
| Caroline R. | 4/20/2004 | Mississippi | Telephone call with ms grandmother | 0:59:45 |
| Caroline R. | 4/20/2004 | Mississippi | Write memo re intake calls/potential nps | 1:05:23 |
| Total: 4/20/2004 | | | | 2.74 |
| Caroline R. | 4/21/2004 | Mississippi | Telephone call with ms parent, write up memos | 0:32:48 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 4/21/2004 | Mississippi | edit add'l named pl. write ups, fax to next friend | 1:29:27 |
| Total: 4/21/2004 | | | | 2.04 |
| Caroline R. | 4/22/2004 | Mississippi | edit letter to AGs office re named plaintiff | 0:05:25 |
| Caroline R. | 4/22/2004 | Mississippi | Write letter to next friend | 0:14:07 |
| Caroline R. | 4/22/2004 | Mississippi | Draft letter to next friend | 0:19:37 |
| Caroline R. | 4/22/2004 | Mississippi | Revise named plaintiff write-ups | 0:55:57 |
| Caroline R. | 4/22/2004 | Mississippi | Revise named plaintiff write-ups | 0:56:10 |
| Caroline R. | 4/22/2004 | Mississippi | Telephone call with ms mom, memo re same | 1:21:45 |
| Total: 4/22/2004 | | | | 3.89 |
| Caroline R. | 4/23/2004 | Mississippi | Index documents | 0:14:42 |
| Total: 4/23/2004 | | | | 0.25 |
| Caroline R. | 4/24/2004 | Mississippi | Index documents | 4:06:43 |
| Total: 4/24/2004 | | | | 4.11 |
| Caroline R. | 4/26/2004 | Mississippi | Read memos from co counsel re infoline | 0:17:27 |
| Caroline R. | 4/26/2004 | Mississippi | Index documents | 0:26:30 |
| Total: 4/26/2004 | | | | 0.73 |

5/1/2008                                Children's Rights, Inc.
12:46 PM                              User Defined Slip Listing                              Page      49

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 4/27/2004 | Mississippi | Research status of bill re DHS workers for ck | 0:19:17 |
| Caroline R. | 4/27/2004 | Mississippi | Write memo re infoline call | 0:19:55 |
| Caroline R. | 4/27/2004 | Mississippi | Telephone call with concerned ms resident re his cousins | 0:20:27 |
| Caroline R. | 4/27/2004 | Mississippi | Retrieve pending bills for sn | 0:22:00 |
| Caroline R. | 4/27/2004 | Mississippi | Meeting with MS team to discuss amended complaint and discovery | 1:03:32 |

Total: 4/27/2004

2.42

| Caroline R. | 4/29/2004 | Mississippi | Retrieve licensing standards for ck | 0:14:33 |
| Caroline R. | 4/29/2004 | Mississippi | Write letter to next friend re status of named plaintiff | 0:15:59 |
| Caroline R. | 4/29/2004 | Mississippi | Telephone call with miss woman re her relatives in custody | 0:25:32 |
| Caroline R. | 4/29/2004 | Mississippi | Write memo re conversation with mississippi source | 0:29:50 |

Total: 4/29/2004

1.44

| Caroline R. | 4/30/2004 | Mississippi | Read DHS newsletters | 0:09:45 |
| Caroline R. | 4/30/2004 | Mississippi | Read documents sent from source | 0:16:46 |
| Caroline R. | 4/30/2004 | Mississippi | Telephone call with source re problems in dhs | 0:18:24 |

Total: 4/30/2004

0.75

| Caroline R. | 5/3/2004 | Mississippi | Retrieve case management docs for SN and ET | 0:15:06 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 5/3/2004 | Mississippi | Prepare materials to send to potential witness | 0:24:52 |
| Caroline R. | 5/3/2004 | Mississippi | Conference call with ms co counsel re cmo | 0:35:32 |
| Total: 5/3/2004 | | | | 1.25 |
| Caroline R. | 5/4/2004 | Mississippi | Telephone call with source re kids in foster care | 0:12:59 |
| Caroline R. | 5/4/2004 | Mississippi | Conference call with sl, sn, et, ck re tasks | 0:28:47 |
| Total: 5/4/2004 | | | | 0.70 |
| Caroline R. | 5/6/2004 | Mississippi | Research miss. regs on documentation | 0:21:17 |
| Caroline R. | 5/6/2004 | Mississippi | Conference call with expert re claims, docs needed | 0:40:00 |
| Total: 5/6/2004 | | | | 1.02 |
| Caroline R. | 5/10/2004 | Mississippi | Read emails re named plaintiff | 0:11:52 |
| Caroline R. | 5/10/2004 | Mississippi | Notes from call with expert, distribute to team | 1:06:15 |
| Caroline R. | 5/10/2004 | Mississippi | Index documents | 4:31:17 |
| Total: 5/10/2004 | | | | 5.82 |
| Caroline R. | 5/11/2004 | Mississippi | Index documents | 7:44:01 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/11/2004 | | | | |
| | | | | 7.73 |
| Caroline R. | 5/12/2004 | Mississippi | Telephone call with miss. contact | 0:12:25 |
| Caroline R. | 5/12/2004 | Mississippi | Prepare amended complaint | 1:02:06 |
| Caroline R. | 5/12/2004 | Mississippi | Revise amended complaint | 2:36:30 |
| Total: 5/12/2004 | | | | |
| | | | | 3.86 |
| Caroline R. | 5/13/2004 | Mississippi | Telephone call with miss. n.p. source | 0:10:00 |
| Caroline R. | 5/13/2004 | Mississippi | Electronic mail to ET and CK re conversation with ms. source | 0:10:00 |
| Caroline R. | 5/13/2004 | Mississippi | Research DHS appropriations bill | 0:23:49 |
| Caroline R. | 5/13/2004 | Mississippi | add edits to complaint | 0:26:32 |
| Caroline R. | 5/13/2004 | Mississippi | Index documents | 0:28:04 |
| Total: 5/13/2004 | | | | |
| | | | | 1.65 |
| Caroline R. | 5/14/2004 | Mississippi | Finalizing complaint | 0:37:48 |
| Caroline R. | 5/14/2004 | Mississippi | add edits to complaint | 1:21:00 |
| Total: 5/14/2004 | | | | |
| | | | | 1.98 |
| Caroline R. | 5/15/2004 | Mississippi | Index documents | 5:56:48 |
| Total: 5/15/2004 | | | | |
| | | | | 5.95 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 5/17/2004 | Mississippi | Electronic mail to SL re cocounsel agreement | 0:04:48 |
| Caroline R. | 5/17/2004 | Mississippi | edit letter re named plaintiff concerns | 0:14:43 |

Total: 5/17/2004

0.33

| Caroline R. | 5/18/2004 | Mississippi | Conference call with MS team re attorney conference | 0:41:11 |

Total: 5/18/2004

0.69

| Caroline R. | 5/19/2004 | Mississippi | edit draft settlement memo | 0:05:13 |
| Caroline R. | 5/19/2004 | Mississippi | Index documents | 0:17:33 |
| Caroline R. | 5/19/2004 | Mississippi | Telephone call with source | 0:19:22 |
| Caroline R. | 5/19/2004 | Mississippi | Write memos re conversations with miss sources | 0:30:00 |
| Caroline R. | 5/19/2004 | Mississippi | Telephone call with man re his grandson's experience in DHS | 0:32:26 |
| Caroline R. | 5/19/2004 | Mississippi | Read and distribute named plaintiff docs | 0:50:58 |
| Caroline R. | 5/19/2004 | Mississippi | Review and edit documents to be distributed at atty conference | 0:54:19 |
| Caroline R. | 5/19/2004 | Mississippi | Read/compile documents for mandatory disclosure | 1:32:00 |

Total: 5/19/2004

5.03

| Caroline R. | 5/20/2004 | Mississippi | Retrieve case record review docs from marisol for review | 0:16:15 |

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 5/20/2004 | Mississippi | Organize named pl documents | 0:17:30 |
| Caroline R. | 5/20/2004 | Mississippi | Research attys for sn | 0:30:20 |
| Caroline R. | 5/20/2004 | Mississippi | Telephone call with SN and CK re atty conference and tasks to be completed | 0:32:26 |
| Caroline R. | 5/20/2004 | Mississippi | Prepare list of docs for mandatory disclosure | 1:03:30 |

Total: 5/20/2004

2.67

| Caroline R. | 5/21/2004 | Mississippi | Revise and circulate draft settlement memo | 0:16:18 |

Total: 5/21/2004

0.27

| Caroline R. | 5/24/2004 | Mississippi | Search for CRR order from marisol for use as model in miss. | 0:04:17 |
| Caroline R. | 5/24/2004 | Mississippi | edit letter to defs' re case review | 0:06:29 |
| Caroline R. | 5/24/2004 | Mississippi | check pacer for update | 0:12:12 |
| Caroline R. | 5/24/2004 | Mississippi | Prepare list of mandatory disclosure documents | 0:28:55 |
| Caroline R. | 5/24/2004 | Mississippi | Meeting with ck, et, interns re miss. | 0:32:00 |
| Caroline R. | 5/24/2004 | Mississippi | Prepare mandatory disclosures for named pl. | 0:55:08 |

Total: 5/24/2004

2.31

| Caroline R. | 5/25/2004 | Mississippi | Talk with SN re mandatory disclosure list | 0:08:07 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 5/25/2004 | Mississippi | Telephone call with miss. grandmother re: abuse of her grandson | 0:39:36 |
| Caroline R. | 5/25/2004 | Mississippi | Prepare list of docs for mandatory disclosure | 1:15:42 |
| Total: 5/25/2004 | | | | 2.06 |
| Caroline R. | 5/26/2004 | Mississippi | Prepare list of mandatory disclosures | 0:22:31 |
| Caroline R. | 5/26/2004 | Mississippi | Write letter to next friends re amended complaint | 0:24:31 |
| Caroline R. | 5/26/2004 | Mississippi | Prepare list of mandatory disclosure | 5:38:46 |
| Total: 5/26/2004 | | | | 6.44 |
| Caroline R. | 5/27/2004 | Mississippi | Talk with SN re mandatory disclosures | 0:49:01 |
| Caroline R. | 5/27/2004 | Mississippi | Prepare mand disclosure | 7:52:20 |
| Total: 5/27/2004 | | | | 8.69 |
| Caroline R. | 5/28/2004 | Mississippi | Finalizing mandatory disclosure | 4:51:58 |
| Total: 5/28/2004 | | | | 4.87 |
| Caroline R. | 6/1/2004 | Mississippi | Prepare list of mandatory disclosures | 7:05:53 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/1/2004 | | | | 7.10 |
| Caroline R. | 6/2/2004 | Mississippi | Retrieve docs from fl offsite storage for sn | 0:18:55 |
| Caroline R. | 6/2/2004 | Mississippi | Write letter to cocounsel re stays of discovery in other cri cases | 0:36:10 |
| Caroline R. | 6/2/2004 | Mississippi | Conference call with ms team re defs' papers, mandatory disclosures, planning | 0:50:49 |
| Caroline R. | 6/2/2004 | Mississippi | Finalizing mandatory disclosure, send to cocounsel to file | 0:59:04 |
| Caroline R. | 6/2/2004 | Mississippi | Search for papers re stay of discovery in other cases | 1:03:06 |
| Total: 6/2/2004 | | | | 3.80 |
| Caroline R. | 6/7/2004 | Mississippi | Retrieve motion to stay discovery in fl case, email to melody | 0:12:18 |
| Caroline R. | 6/7/2004 | Mississippi | Review new child welfare outcomes | 0:20:00 |
| Caroline R. | 6/7/2004 | Mississippi | Index documents | 0:32:23 |
| Caroline R. | 6/7/2004 | Mississippi | Finalizing table of authorities | 1:11:21 |
| Caroline R. | 6/7/2004 | Mississippi | edit brief in response to mot. to dis. | 1:18:23 |
| Caroline R. | 6/7/2004 | Mississippi | Draft table of authorities | 2:22:26 |
| Total: 6/7/2004 | | | | 5.95 |

5/1/2008                                    Children's Rights, Inc.
12:46 PM                                  User Defined Slip Listing                          Page    56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 6/8/2004 | Mississippi | Index documents | 0:39:10 |
| Caroline R. | 6/8/2004 | Mississippi | work on table of authorities | 0:40:16 |
| Caroline R. | 6/8/2004 | Mississippi | add add'l edits to brief | 0:46:05 |
| Caroline R. | 6/8/2004 | Mississippi | edit mot. to dis. brief | 3:52:40 |

Total: 6/8/2004

5.97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 6/9/2004 | Mississippi | edit mot. to dis. brief | 0:31:50 |
| Caroline R. | 6/9/2004 | Mississippi | Retrieve docs for mot. to dis. brief | 0:34:05 |
| Caroline R. | 6/9/2004 | Mississippi | add to table of authorities | 1:59:22 |

Total: 6/9/2004

3.09

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 6/10/2004 | Mississippi | Finalize and distribute draft brief | 0:09:13 |
| Caroline R. | 6/10/2004 | Mississippi | Draft table of contents | 0:18:57 |
| Caroline R. | 6/10/2004 | Mississippi | Intake phone call from grandmother | 0:24:03 |
| Caroline R. | 6/10/2004 | Mississippi | Conference call with ms team | 0:34:00 |
| Caroline R. | 6/10/2004 | Mississippi | add edits to opp. mot. to dis. | 2:39:46 |

Total: 6/10/2004

4.10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 6/11/2004 | Mississippi | edit brief | 1:01:20 |
| Caroline R. | 6/11/2004 | Mississippi | edit brief | 1:24:21 |
| Caroline R. | 6/11/2004 | Mississippi | check cites and edit brief | 2:34:31 |

Total: 6/11/2004

5.01

5/1/2008
12:46 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 6/14/2004 | Mississippi | finalize edits to brief, table of contents, table of authorities | 6:24:17 |
| Total: 6/14/2004 | | | | 6.40 |
| Caroline R. | 6/15/2004 | Mississippi | Finalizing brief, send to cocounsel | 0:38:00 |
| Caroline R. | 6/15/2004 | Mississippi | Finalizing table of contents, authorites, cover page | 2:08:04 |
| Total: 6/15/2004 | | | | 2.76 |
| Caroline R. | 6/22/2004 | Mississippi | Retrieve fiscal data, email to john lang | 0:06:58 |
| Caroline R. | 6/22/2004 | Mississippi | Index documents | 1:32:58 |
| Total: 6/22/2004 | | | | 1.67 |
| Caroline R. | 6/28/2004 | Mississippi | Intake phone call re alleged abuse victim in desoto | 0:12:42 |
| Total: 6/28/2004 | | | | 0.21 |
| Caroline R. | 7/2/2004 | Mississippi | Index documents | 1:25:06 |
| Total: 7/2/2004 | | | | 1.42 |
| Total: Caroline Rothert | | | | 286.61 |

5/1/2008                          Children's Rights, Inc.
12:46 PM                        User Defined Slip Listing                    Page    58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Corene Kendrick | | | | |
| Corene Kendrick | 1/5/2004 | Mississippi | Organized materials for mtgs in Hattiesburg | 0:04:14 |
| Corene Kendrick | 1/5/2004 | Mississippi | Meeting with director of a family support group | 0:30:00 |
| Total: 1/5/2004 | | | | 0.57 |
| Corene Kendrick | 1/6/2004 | Mississippi | Meeting with director of after school program | 0:30:00 |
| Corene Kendrick | 1/6/2004 | Mississippi | Meeting with grandmother and potential source for NPs | 0:40:00 |
| Corene Kendrick | 1/6/2004 | Mississippi | Meeting with grandmother and her 2 severly neglected grandchildren | 0:40:00 |
| Corene Kendrick | 1/6/2004 | Mississippi | Meeting with source regarding potential named plaintiff | 1:40:00 |
| Corene Kendrick | 1/6/2004 | Mississippi | Dinner meeting source with info on Forrest County DHS employees | 2:10:00 |
| Total: 1/6/2004 | | | | 5.68 |
| Corene Kendrick | 1/7/2004 | Mississippi | Read documents regarding Forrest County DHS | 1:15:00 |
| Corene Kendrick | 1/7/2004 | Mississippi | Drafted trip memo | 1:45:00 |
| Total: 1/7/2004 | | | | 3.00 |
| Corene Kendrick | 1/8/2004 | Mississippi | Telephone call re status of FOIA request | 0:03:09 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 1/8/2004 | Mississippi | spoke with Susan & Caroline re: trip to Hattiesburg | 0:07:00 |
| Corene Kendrick | 1/8/2004 | Mississippi | Talked w/ shirim re: adding statistical info to complaint | 0:07:00 |
| Corene Kendrick | 1/8/2004 | Mississippi | followed up status of pending document request | 0:09:11 |
| Corene Kendrick | 1/8/2004 | Mississippi | Write memo summarizing trip to MS and contact mtgs | 0:34:25 |
| Corene Kendrick | 1/8/2004 | Mississippi | Staff meeting w/ Miss team re results of investigation in Hattiesburg | 0:59:12 |

Total: 1/8/2004

2.00

| Corene Kendrick | 1/9/2004 | Mississippi | Telephone call with potential named plaintiff source | 0:01:47 |
| Corene Kendrick | 1/9/2004 | Mississippi | wrote memo summarizing hattiesburg meetings | 4:03:50 |

Total: 1/9/2004

4.09

| Corene Kendrick | 1/10/2004 | Mississippi | made final edits/changes from SN on memo for Hattiesburg trip | 0:23:00 |

Total: 1/10/2004

0.38

| Corene Kendrick | 1/12/2004 | Mississippi | Telephone call with MS elem school principal | 0:01:05 |
| Corene Kendrick | 1/12/2004 | Mississippi | Write memo summarizing possible named plaintiff | 0:05:48 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                 User Defined Slip Listing                                    Page      60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 1/12/2004 | Mississippi | Talk w/ Shirim re next steps | 0:09:00 |
| Corene Kendrick | 1/12/2004 | Mississippi | Telephone call with Shirim re: new potential source of NPs | 0:10:04 |
| Corene Kendrick | 1/12/2004 | Mississippi | Telephone call with named plaintiff source | 0:11:38 |
| Corene Kendrick | 1/12/2004 | Mississippi | Telephone call with local advocates | 0:12:51 |
| Corene Kendrick | 1/12/2004 | Mississippi | Telephone call with relatvie caregiver | 0:14:40 |
| Corene Kendrick | 1/12/2004 | Mississippi | Telephone call with potential named plaintiff | 0:17:00 |
| Corene Kendrick | 1/12/2004 | Mississippi | Telephone call with local advocate | 0:20:46 |
| Corene Kendrick | 1/12/2004 | Mississippi | Talk w/ Shirim re: results of calls/investigations | 0:23:57 |
| Corene Kendrick | 1/12/2004 | Mississippi | Telephone call with potential source for NPs | 0:31:22 |
| Corene Kendrick | 1/12/2004 | Mississippi | Organized notes from TCs w/ sources to prepare memo for MS team | 0:37:00 |
| Corene Kendrick | 1/12/2004 | Mississippi | research on whether Covington County has a youth court | 0:37:02 |
| Corene Kendrick | 1/12/2004 | Mississippi | Talk w/ SN, ET, and CR re: next steps to help relative caregiver w/ DHS | 0:46:00 |
| Corene Kendrick | 1/12/2004 | Mississippi | Write memo summarizing phone call w/ potential named plaintiff source | 1:09:08 |
| Corene Kendrick | 1/12/2004 | Mississippi | Telephone call with potential named plaintiff source | 1:23:00 |

Total: 1/12/2004

7.17

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 1/13/2004 | Mississippi | Telephone call with Asst DA re: status of child sexual abuse investigation | 0:10:51 |
| Corene Kendrick | 1/13/2004 | Mississippi | Telephone call with children's therapist in MS re: DHS | 0:11:01 |
| Corene Kendrick | 1/13/2004 | Mississippi | Read correspondence w/ co-counsel re: status of case and media articles re: developments w/ DHS | 0:12:18 |
| Corene Kendrick | 1/13/2004 | Mississippi | Talk w Shirim re: developments in MS | 0:18:27 |
| Corene Kendrick | 1/13/2004 | Mississippi | Telephone call with source | 0:24:00 |
| Corene Kendrick | 1/13/2004 | Mississippi | Telephone call with source re DHS | 0:42:31 |
| Corene Kendrick | 1/13/2004 | Mississippi | Telephone call with source | 0:42:49 |
| Corene Kendrick | 1/13/2004 | Mississippi | Write memo summarizing phone calls of past day w/ sources re: possible named Ps | 0:50:20 |
| Corene Kendrick | 1/13/2004 | Mississippi | Meeting with SN, SL, CR & ET re: MS developments | 1:01:50 |

Total: 1/13/2004

4.57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 1/14/2004 | Mississippi | Telephone call with shirim re: mtgs in MS | 0:10:52 |
| Corene Kendrick | 1/14/2004 | Mississippi | Telephone call with MS therapist re: DHS investigations of child sexual assault | 0:15:20 |
| Corene Kendrick | 1/14/2004 | Mississippi | Telephone call with source re: DHS problems | 0:16:26 |
| Corene Kendrick | 1/14/2004 | Mississippi | Researched/pulled info on MS fed judges and what the grounds are for recusal of Judge | 0:36:15 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 1/14/2004 | Mississippi | Barbour for MRL and SN down in Jackson Write memo summarizing recent phone calls w/ sources on possible NP | 4:42:23 |

Total: 1/14/2004

6.02

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 1/15/2004 | Mississippi | Read contact memos of other CRI attys | 0:05:23 |
| Corene Kendrick | 1/15/2004 | Mississippi | Electronic mail with source | 0:10:03 |
| Corene Kendrick | 1/15/2004 | Mississippi | Talk w/ Shirim & Caroline re: Shirim's trip to MS and next steps | 0:10:09 |
| Corene Kendrick | 1/15/2004 | Mississippi | Talk w/ Shirim and Caroline re MS complaint and pending legislation | 0:11:16 |
| Corene Kendrick | 1/15/2004 | Mississippi | Telephone call with local source | 0:14:35 |
| Corene Kendrick | 1/15/2004 | Mississippi | Read/compile documents to send to potential local counsel | 0:23:47 |
| Corene Kendrick | 1/15/2004 | Mississippi | Analyzing proposed Miss. S.B. 2066 to revamp DHS | 2:02:08 |

Total: 1/15/2004

3.30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 1/16/2004 | Mississippi | Telephone call with legal source in MS re: DHS problems | 0:02:19 |
| Corene Kendrick | 1/16/2004 | Mississippi | Telephone call with foster mother re DHS | 0:08:10 |
| Corene Kendrick | 1/16/2004 | Mississippi | Read paralegal research on MS CFSR | 0:08:51 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | self-assessment and the fruits of our FOIA request | |
| Corene Kendrick | 1/16/2004 | Mississippi | Talk w/ shrim re conversation w/ foster parent | 0:23:43 |
| Corene Kendrick | 1/16/2004 | Mississippi | Telephone call with foster mother | 0:55:11 |

Total: 1/16/2004

1.65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 1/20/2004 | Mississippi | Telephone call with source re: possible Meeting in MS | 0:02:11 |
| Corene Kendrick | 1/20/2004 | Mississippi | Read contact memo re: Shirim's conversation w/ source | 0:02:27 |
| Corene Kendrick | 1/20/2004 | Mississippi | Talk w/ Shirim re: info from source | 0:04:42 |
| Corene Kendrick | 1/20/2004 | Mississippi | Telephone call with source | 0:06:02 |
| Corene Kendrick | 1/20/2004 | Mississippi | Telephone call with local atty re: dealings w/ DHS | 0:15:16 |
| Corene Kendrick | 1/20/2004 | Mississippi | Telephone call with relative caregiver re: situation w/ DHS | 0:31:29 |
| Corene Kendrick | 1/20/2004 | Mississippi | Read comments of John Lang, Loeb & Loeb, re: draft MS complaint and his edits to complaint | 0:38:03 |
| Corene Kendrick | 1/20/2004 | Mississippi | Write memo summarizing phone call w/ source re DHS | 0:39:54 |
| Corene Kendrick | 1/20/2004 | Mississippi | Read Mississippi's CFSR to the feds | 0:45:33 |

Total: 1/20/2004

3.09

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 1/21/2004 | Mississippi | Read news articles and contact memos re: DHS | 0:09:37 |
| Corene Kendrick | 1/21/2004 | Mississippi | Read MS CFSR | 0:21:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 1/21/2004 | Mississippi | Talk w/ Shirim, Eric, and Caroline re: John Lang's comments | 0:23:30 |
| Corene Kendrick | 1/21/2004 | Mississippi | worked on draft complaint | 2:32:40 |

Total: 1/21/2004

3.44

| Corene Kendrick | 1/22/2004 | Mississippi | Researched list of names of all county health clinics to pass on to Loeb & Loeb attys | 0:06:46 |
| Corene Kendrick | 1/22/2004 | Mississippi | Telephone call with Loeb & Loeb attys re: their progress in research in MS | 0:23:36 |
| Corene Kendrick | 1/22/2004 | Mississippi | Telephone calls with sources | 0:37:01 |
| Corene Kendrick | 1/22/2004 | Mississippi | worked on portions of complaint on effects of foster care on children | 1:27:05 |

Total: 1/22/2004

2.57

| Corene Kendrick | 1/23/2004 | Mississippi | Telephone call with source | 0:01:15 |
| Corene Kendrick | 1/23/2004 | Mississippi | Telephone call with sources re: mtgs next week | 0:10:46 |
| Corene Kendrick | 1/23/2004 | Mississippi | Read revised intro of complaint for comments | 0:18:50 |
| Corene Kendrick | 1/23/2004 | Mississippi | Read MS self-assessment forCFSR | 0:57:09 |

Total: 1/23/2004

1.46

| Corene Kendrick | 1/26/2004 | Mississippi | Telephone call with source re DHS and meeting during trip to MS | 0:01:24 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 1/26/2004 | Mississippi | Telephone call with Shirim and Eric re: strategy of securing access to possible NP staying at children's shelter | 0:17:27 |
| Corene Kendrick | 1/26/2004 | Mississippi | Telephone call with source re: meeting in MS | 0:21:03 |
| Corene Kendrick | 1/26/2004 | Mississippi | Read state self-assessment for CFSR | 0:38:15 |
| Corene Kendrick | 1/26/2004 | Mississippi | Telephone call with sources re: meetings in MS | 0:40:17 |
| Corene Kendrick | 1/26/2004 | Mississippi | Telephone call with sources re: named plaintiffs | 0:42:21 |
| Corene Kendrick | 1/26/2004 | Mississippi | Write memo re phone call w/ potential named plaintiff source | 1:10:13 |
| Corene Kendrick | 1/26/2004 | Mississippi | Drafted retainer agreements and releases for named plaintiffs and guardians | 1:11:14 |

Total: 1/26/2004

5.04

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 1/27/2004 | Mississippi | Meeting with source | 0:20:00 |
| Corene Kendrick | 1/27/2004 | Mississippi | Telephone call with sources | 0:40:00 |
| Corene Kendrick | 1/27/2004 | Mississippi | Read Mississippi CFSR self -assessment | 0:55:00 |
| Corene Kendrick | 1/27/2004 | Mississippi | Meeting with source regarding DHS | 1:00:00 |
| Corene Kendrick | 1/27/2004 | Mississippi | Meeting with relative caregivers | 2:00:00 |

Total: 1/27/2004

4.92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 1/28/2004 | Mississippi | Drafted memo summarizing meetings from trip | 0:53:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 1/28/2004 | Mississippi | Interview/meeting with potential NP and review of her records | 2:15:00 |
| **Total: 1/28/2004** | | | | 3.13 |
| Corene Kendrick | 1/29/2004 | Mississippi | Electronic mail w/ source re: DHS developments | 0:04:21 |
| Corene Kendrick | 1/29/2004 | Mississippi | Talk w/ Doug re: possible overlap w/ tenn/miss clients in northern MS | 0:06:58 |
| Corene Kendrick | 1/29/2004 | Mississippi | Write memo summarizing meetings in Mississippi | 2:47:19 |
| **Total: 1/29/2004** | | | | 2.98 |
| Corene Kendrick | 2/2/2004 | Mississippi | made final edits to trip memo for team distribution | 0:15:44 |
| Corene Kendrick | 2/2/2004 | Mississippi | Researched new potential contacts | 0:25:57 |
| Corene Kendrick | 2/2/2004 | Mississippi | Telephone call with source | 0:36:57 |
| Corene Kendrick | 2/2/2004 | Mississippi | reviewed and edited complaint | 3:52:41 |
| **Total: 2/2/2004** | | | | 5.19 |
| Corene Kendrick | 2/3/2004 | Mississippi | Drafted retainer agreement/release for named plaintiffs | 0:05:06 |
| Corene Kendrick | 2/3/2004 | Mississippi | Telephone call with potential source | 0:14:46 |
| Corene Kendrick | 2/3/2004 | Mississippi | Electronic mail w/ source | 0:22:19 |
| Corene Kendrick | 2/3/2004 | Mississippi | Drafted named plaintiff portion of complaint | 4:34:35 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/3/2004 | | | | |
| | | | | 5.29 |
| Corene Kendrick | 2/4/2004 | Mississippi | Talked to Sarah G. about adoption subsidies problems in MS | 0:10:42 |
| Corene Kendrick | 2/4/2004 | Mississippi | Drafted named plaintiff sections of complaint | 0:38:32 |
| Total: 2/4/2004 | | | | |
| | | | | 0.82 |
| Corene Kendrick | 2/7/2004 | Mississippi | Worked on named plaintiff portion of complaint | 0:41:00 |
| Total: 2/7/2004 | | | | |
| | | | | 0.68 |
| Corene Kendrick | 2/9/2004 | Mississippi | worked on named plaintiffs portion of complaint | 0:21:05 |
| Corene Kendrick | 2/9/2004 | Mississippi | Telephone call with source re DHS problems | 0:38:24 |
| Corene Kendrick | 2/9/2004 | Mississippi | legal research on procedural due process claim | 3:42:17 |
| Total: 2/9/2004 | | | | |
| | | | | 4.69 |
| Corene Kendrick | 2/10/2004 | Mississippi | Talk w/ Shirim re: procedural due process claims and Chrissy F | 0:08:36 |
| Corene Kendrick | 2/10/2004 | Mississippi | worked on named plaintiff portion of complaint | 0:22:14 |
| Corene Kendrick | 2/10/2004 | Mississippi | Telephone Conference call with Shriim and MS source re NP | 0:24:55 |

5/1/2008                           Children's Rights, Inc.
12:47 PM                          User Defined Slip Listing                              Page      68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 2/10/2004 | Mississippi | Meeting with MS team re status of complaint | 0:27:28 |
| Corene Kendrick | 2/10/2004 | Mississippi | Telephone calls with sources | 0:33:03 |
| Corene Kendrick | 2/10/2004 | Mississippi | Write memo summarizing research on possible procedural due process claims in complaint | 2:36:44 |
| Corene Kendrick | 2/10/2004 | Mississippi | Research on PDP rt of access to courts claim and what statutes rise to entitlements under law | 4:07:47 |

Total: 2/10/2004

8.68

| Corene Kendrick | 2/11/2004 | Mississippi | Write memo summarizing phone call w/ source | 0:04:38 |
| Corene Kendrick | 2/11/2004 | Mississippi | Talk w/ Caroline re: press coverage in MS re: recent child abuse scandal and where to find additional information | 0:07:00 |
| Corene Kendrick | 2/11/2004 | Mississippi | Telephone call with source re NP | 0:31:09 |
| Corene Kendrick | 2/11/2004 | Mississippi | Drafted and edited named plaintiff portion of complaint | 0:38:54 |
| Corene Kendrick | 2/11/2004 | Mississippi | Write memo summarizing phone calls w/ sources | 0:44:03 |
| Corene Kendrick | 2/11/2004 | Mississippi | Telephone call with source re DHS problems | 0:47:49 |
| Corene Kendrick | 2/11/2004 | Mississippi | Telephone call with potential NP source | 1:04:35 |

Total: 2/11/2004

3.98

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     69

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 2/12/2004 | Mississippi | Talk w/ shirim re developments in potential NP | 0:03:18 |
| Corene Kendrick | 2/12/2004 | Mississippi | Telephone call with named plaintiff source | 0:14:05 |
| Corene Kendrick | 2/12/2004 | Mississippi | Write memo summarizing recent phone call with source | 0:37:46 |
| Corene Kendrick | 2/12/2004 | Mississippi | Drafted retainer for legal services to named plaintiffs | 0:39:10 |
| Corene Kendrick | 2/12/2004 | Mississippi | Write memos summarizing phone calls with potential NP source | 3:30:13 |

Total: 2/12/2004

5.07

| Corene Kendrick | 2/18/2004 | Mississippi | Talked to potential NPs regarding suit and current living situation | 0:50:00 |
| Corene Kendrick | 2/18/2004 | Mississippi | Meeting with local source regarding potential NPs | 1:10:00 |

Total: 2/18/2004

2.00

| Corene Kendrick | 2/19/2004 | Mississippi | Meeting with MRL, SN, SL, CR re developments in Mississippi | 0:25:00 |
| Corene Kendrick | 2/19/2004 | Mississippi | Read contact memos from past few days | 0:27:38 |
| Corene Kendrick | 2/19/2004 | Mississippi | Telephone call with source re: dev'ts in Forrest County | 0:41:59 |
| Corene Kendrick | 2/19/2004 | Mississippi | Telephone call with source regarding DHS | 0:42:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/19/2004 | | | | 2.28 |
| Corene Kendrick | 2/20/2004 | Mississippi | Read correspondence from source re DHS developments | 0:02:14 |
| Corene Kendrick | 2/20/2004 | Mississippi | Read contact memos from Loeb & Loeb attorneys | 0:03:00 |
| Corene Kendrick | 2/20/2004 | Mississippi | Read comments of local counsel re draft complaint | 0:11:34 |
| Corene Kendrick | 2/20/2004 | Mississippi | Telephone call with source re DHS developments | 0:16:11 |
| Corene Kendrick | 2/20/2004 | Mississippi | Talk w Shirim re legal research on pdp claim | 0:34:39 |
| Corene Kendrick | 2/20/2004 | Mississippi | Write memo on continued legal research on procedural due process entitlements in 5th circuit | 9:20:46 |
| Total: 2/20/2004 | | | | 10.48 |
| Corene Kendrick | 2/22/2004 | Mississippi | Legal Research on when state law rises to PDP entitlement | 0:47:00 |
| Total: 2/22/2004 | | | | 0.78 |
| Corene Kendrick | 2/23/2004 | Mississippi | Read correspondence from local counsel | 0:12:41 |
| Corene Kendrick | 2/23/2004 | Mississippi | Talk w/ Shirim re her edits to my memo | 0:13:00 |
| Corene Kendrick | 2/23/2004 | Mississippi | Talk w/ Shirim re research | 0:13:09 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 2/23/2004 | Mississippi | Telephone call with source | 0:33:11 |
| Corene Kendrick | 2/23/2004 | Mississippi | Researched additional points re; equal protection claim of protective svcs class for complaint | 0:52:52 |
| Corene Kendrick | 2/23/2004 | Mississippi | cite checked eric's portion of the complaint | 1:26:03 |
| Corene Kendrick | 2/23/2004 | Mississippi | worked on legal research memo re PDP rt of access to cts | 3:28:25 |

Total: 2/23/2004

6.98

| Corene Kendrick | 2/24/2004 | Mississippi | Talk w/ shirim re: revised NP portion of complaint | 0:04:00 |
| Corene Kendrick | 2/24/2004 | Mississippi | made edits to revised NP section of complaint | 0:12:00 |
| Corene Kendrick | 2/24/2004 | Mississippi | Reviewed draft write up on named plaintiff | 0:21:21 |
| Corene Kendrick | 2/24/2004 | Mississippi | Read MLB case for possible equal protection claim for protective services class in complaint | 0:25:44 |
| Corene Kendrick | 2/24/2004 | Mississippi | Telephone calls with sources | 0:43:10 |
| Corene Kendrick | 2/24/2004 | Mississippi | worked on memo summarizing research to bolster protective services class claims | 4:58:44 |

Total: 2/24/2004

6.76

| Corene Kendrick | 2/25/2004 | Mississippi | Read memos re: new contacts by counsel | 0:03:11 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 2/25/2004 | Mississippi | Telephone call with source re recent developments in DHS | 0:08:04 |
| Corene Kendrick | 2/25/2004 | Mississippi | Talk w/ Shirim and Caroline re new NP | 0:12:00 |
| Corene Kendrick | 2/25/2004 | Mississippi | Telephone call with source | 0:13:15 |
| Corene Kendrick | 2/25/2004 | Mississippi | Research on equal protection claim for protective svcs class | 0:23:50 |
| Corene Kendrick | 2/25/2004 | Mississippi | Write memo summarizing phone call re: new info re: DHS | 0:24:18 |
| Corene Kendrick | 2/25/2004 | Mississippi | Talk w/ shirim re: research memo on protective svcs class | 0:31:45 |
| Corene Kendrick | 2/25/2004 | Mississippi | Conference call with co-counsel and local counsel re complaint | 0:32:56 |
| Corene Kendrick | 2/25/2004 | Mississippi | read and edited most recent version of complaint in preparation for conference call w/ co-counsel and local counsel | 2:14:00 |
| Corene Kendrick | 2/25/2004 | Mississippi | made edits to legal research memo on protective svcs class claims | 3:47:06 |

Total: 2/25/2004

8.51

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 2/26/2004 | Mississippi | Talk  w/ eric re: class cert motion | 0:02:06 |
| Corene Kendrick | 2/26/2004 | Mississippi | Reviewed Caroline's notes of yesterday's Conference call | 0:07:02 |
| Corene Kendrick | 2/26/2004 | Mississippi | Read news articles re: child death in Jones County and budget forecasts for DHS | 0:08:00 |
| Corene Kendrick | 2/26/2004 | Mississippi | Research on kinship care reqmts | 0:08:18 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    73

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Corene Kendrick | 2/26/2004 | Mississippi | Telephone call with source re: MS laws on child sexual offenders | 0:34:14 |
| Corene Kendrick | 2/26/2004 | Mississippi | Write memo summarizing phone call w/ source | 0:57:46 |
| Corene Kendrick | 2/26/2004 | Mississippi | Telephone calls with sources | 1:01:11 |

Total: 2/26/2004

2.98

| | | | | |
|---|---|---|---|---|
| Corene Kendrick | 3/1/2004 | Mississippi | Telephone call with source re potential NP | 0:03:57 |
| Corene Kendrick | 3/1/2004 | Mississippi | Read article by MS GAL for the bar assn mag re DCFS problems | 0:16:47 |
| Corene Kendrick | 3/1/2004 | Mississippi | Talk w/ Shirim re trip to jackson | 0:27:45 |
| Corene Kendrick | 3/1/2004 | Mississippi | Meeting with SN and Eric T. re: developments in MS | 0:47:42 |
| Corene Kendrick | 3/1/2004 | Mississippi | Write memo summarizing phone call w/ potential NP | 0:55:22 |
| Corene Kendrick | 3/1/2004 | Mississippi | research re: child fatality rates in MS | 0:56:30 |
| Corene Kendrick | 3/1/2004 | Mississippi | Telephone call with potential NP | 1:03:59 |

Total: 3/1/2004

4.54

| | | | | |
|---|---|---|---|---|
| Corene Kendrick | 3/2/2004 | Mississippi | Telephone call with possible next friend | 0:07:00 |
| Corene Kendrick | 3/2/2004 | Mississippi | Drafted retainer and release for potential NP | 0:14:40 |
| Corene Kendrick | 3/2/2004 | Mississippi | Telephone call with local advocate re potential NP | 0:27:34 |
| Corene Kendrick | 3/2/2004 | Mississippi | Conference call with local counsel and co-counsel | 0:33:32 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 3/2/2004 | | | | 1.38 |
| Corene Kendrick | 3/4/2004 | Mississippi | Talk w/ shirim re: summarizing our community work and mtgs in MS for Conference call w/ local advocacy org | 0:05:04 |
| Corene Kendrick | 3/4/2004 | Mississippi | Research/pulled cases for Shirim to review | 0:07:30 |
| Corene Kendrick | 3/4/2004 | Mississippi | made Shirim's final edits to procedural due process legal research memo | 0:08:57 |
| Corene Kendrick | 3/4/2004 | Mississippi | Read press re; budget woes and recent child deaths in state | 0:24:39 |
| Corene Kendrick | 3/4/2004 | Mississippi | Reviewed Susan's Named Plaintiff write-up and gave her additional documents | 0:40:00 |
| Corene Kendrick | 3/4/2004 | Mississippi | Telephone call with local advocacy group re pending litigation | 0:56:32 |
| Total: 3/4/2004 | | | | 2.38 |
| Corene Kendrick | 3/5/2004 | Mississippi | Telephone call with Named plaintiff source | 0:02:32 |
| Corene Kendrick | 3/5/2004 | Mississippi | Drafted next friend retainer and release | 0:09:52 |
| Corene Kendrick | 3/5/2004 | Mississippi | Telephone call with named plaintiff | 0:31:30 |
| Corene Kendrick | 3/5/2004 | Mississippi | Telephone calls with local advocates | 0:49:01 |
| Corene Kendrick | 3/5/2004 | Mississippi | Write memos summarizing phone calls w/ local advocates | 1:01:08 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                            User Defined Slip Listing                          Page    75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/5/2004 | Mississippi | Write memo summarizing phone call w/ named plaintiff | 1:15:46 |
| Total: 3/5/2004 | | | | |
| | | | | 3.83 |
| Corene Kendrick | 3/8/2004 | Mississippi | Read news articles re DHS cuts | 0:10:44 |
| Corene Kendrick | 3/8/2004 | Mississippi | Telephone call with source re named plaintiff | 0:31:13 |
| Corene Kendrick | 3/8/2004 | Mississippi | Write memo summarizing phone call w/ source | 0:49:12 |
| Total: 3/8/2004 | | | | |
| | | | | 1.52 |
| Corene Kendrick | 3/9/2004 | Mississippi | Research for potential named plaintiffs | 0:03:51 |
| Corene Kendrick | 3/9/2004 | Mississippi | sent email to MS team re developments in forrest cty | 0:13:26 |
| Corene Kendrick | 3/9/2004 | Mississippi | Talk w/ Shirim re developments in Jackson | 0:15:36 |
| Corene Kendrick | 3/9/2004 | Mississippi | Telephone calls with sources re MS developments in MS | 1:51:44 |
| Total: 3/9/2004 | | | | |
| | | | | 2.40 |
| Corene Kendrick | 3/11/2004 | Mississippi | Read news articles re DHS cuts and child abuse in state | 0:16:12 |
| Corene Kendrick | 3/11/2004 | Mississippi | Talk w/ Susan and Shirim re: conversation w/ source and recent developments in MS | 0:21:51 |
| Corene Kendrick | 3/11/2004 | Mississippi | Write memo summarizing phone calls w/ sources | 0:54:18 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/11/2004 | Mississippi | Telephone calls with sources | 1:53:08 |
| Total: 3/11/2004 | | | | 3.43 |
| Corene Kendrick | 3/12/2004 | Mississippi | Talk w/ MRL and SL re strategy w/ source | 0:01:57 |
| Corene Kendrick | 3/12/2004 | Mississippi | Telephone call with source re child welfare in MS | 0:16:48 |
| Corene Kendrick | 3/12/2004 | Mississippi | Legal Research for complaint | 3:25:00 |
| Total: 3/12/2004 | | | | 3.73 |
| Corene Kendrick | 3/15/2004 | Mississippi | Telephone call with source | 0:03:59 |
| Corene Kendrick | 3/15/2004 | Mississippi | Meeting with Eric and Shirim re NP developments | 0:17:33 |
| Corene Kendrick | 3/15/2004 | Mississippi | legal research for equal protection claim | 0:50:42 |
| Corene Kendrick | 3/15/2004 | Mississippi | Researched any last possible contacts re DHS | 0:58:09 |
| Corene Kendrick | 3/15/2004 | Mississippi | worked on write up of one of the NPs for complaint | 4:22:47 |
| Total: 3/15/2004 | | | | 6.56 |
| Corene Kendrick | 3/16/2004 | Mississippi | Research/due diligence background on potential new sources | 0:09:22 |
| Corene Kendrick | 3/16/2004 | Mississippi | made Susan's editing changes to NP write up | 0:21:26 |
| Corene Kendrick | 3/16/2004 | Mississippi | Meeting with MS team re next steps | 0:42:25 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/16/2004 | Mississippi | Write memo summarizing phone calls w/ sources | 0:46:25 |
| Corene Kendrick | 3/16/2004 | Mississippi | Telephone calls with sources re DHS | 0:55:21 |
| Corene Kendrick | 3/16/2004 | Mississippi | edited np section of complaint | 1:02:43 |
| Corene Kendrick | 3/16/2004 | Mississippi | made Eric's editing changes to named plaintiff portion of the complaint | 1:06:22 |
| Corene Kendrick | 3/16/2004 | Mississippi | Prepared background briefing materials on DFCS for Meeting w/ community groups in MS | 1:38:43 |

Total: 3/16/2004

6.73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/17/2004 | Mississippi | Reviewed briefing materials w/ shirim for presentation to MS cmty group leaders | 0:02:40 |
| Corene Kendrick | 3/17/2004 | Mississippi | Researched local rules for S.D. Miss. | 0:08:44 |
| Corene Kendrick | 3/17/2004 | Mississippi | Telephone call with source re DHS experiences | 0:09:53 |
| Corene Kendrick | 3/17/2004 | Mississippi | Researched potential source | 0:19:30 |
| Corene Kendrick | 3/17/2004 | Mississippi | Telephone call with shirim and susan re next steps in MS litigation | 0:22:34 |
| Corene Kendrick | 3/17/2004 | Mississippi | Telephone call with source re litigation | 0:22:38 |
| Corene Kendrick | 3/17/2004 | Mississippi | Telephone call with source re mtgs in MS | 0:29:46 |
| Corene Kendrick | 3/17/2004 | Mississippi | worked on briefing materials for cmty grp leader presentation in MS | 0:59:37 |
| Corene Kendrick | 3/17/2004 | Mississippi | Write memo re phone call w/ source | 1:11:15 |

5/1/2008                          Children's Rights, Inc.
12:47 PM                         User Defined Slip Listing                              Page      78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/17/2004 | Mississippi | Prepared background briefing info on MS for MRL | 2:07:52 |
| **Total: 3/17/2004** | | | | 6.25 |
| Corene Kendrick | 3/18/2004 | Mississippi | Meeting with local counsel | 0:55:00 |
| Corene Kendrick | 3/18/2004 | Mississippi | Meeting with potential foster parent re experiences w/ DHS | 1:40:00 |
| Corene Kendrick | 3/18/2004 | Mississippi | Meeting with local children's advocates regarding lawsuit | 2:35:00 |
| **Total: 3/18/2004** | | | | 5.17 |
| Corene Kendrick | 3/19/2004 | Mississippi | Telephone call with named plaintiff | 0:04:12 |
| Corene Kendrick | 3/19/2004 | Mississippi | Talked with NP's SW regarding planned meeting | 0:05:00 |
| Corene Kendrick | 3/19/2004 | Mississippi | Talk w/ Caroline re trip to MS and next steps | 0:15:44 |
| **Total: 3/19/2004** | | | | 0.41 |
| Corene Kendrick | 3/22/2004 | Mississippi | Telephone call with potential source re DHS | 0:02:49 |
| Corene Kendrick | 3/22/2004 | Mississippi | Reviewed draft complaint for final changes, edits, etc. | 0:15:49 |
| Corene Kendrick | 3/22/2004 | Mississippi | Telephone call with source re pending litigation | 0:28:12 |
| Corene Kendrick | 3/22/2004 | Mississippi | write memo re trip to MS | 0:42:07 |
| Corene Kendrick | 3/22/2004 | Mississippi | Write memo re Meeting w/ potential foster parent | 1:08:48 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/22/2004 | Mississippi | Telephone calls with local sources re mtgs in MS | 1:23:03 |

Total: 3/22/2004

4.01

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/23/2004 | Mississippi | Electronic mail to counsel re updated complaint and developments with named plaintiff | 0:07:00 |
| Corene Kendrick | 3/23/2004 | Mississippi | updated NP section of complaint to reflect recent developments | 0:08:00 |
| Corene Kendrick | 3/23/2004 | Mississippi | Read MS research/contact memos | 0:08:24 |
| Corene Kendrick | 3/23/2004 | Mississippi | Telephone call with named plaintiff | 0:11:28 |
| Corene Kendrick | 3/23/2004 | Mississippi | Wrote electronic mail to source in MS | 0:12:17 |
| Corene Kendrick | 3/23/2004 | Mississippi | Reviewed legal research on procedural due process claims for meeting with counsel | 0:18:00 |
| Corene Kendrick | 3/23/2004 | Mississippi | Telephone call with source | 0:38:34 |
| Corene Kendrick | 3/23/2004 | Mississippi | Reviewed draft complaint for Meeting with counsel tomorrow | 1:26:00 |

Total: 3/23/2004

3.15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/24/2004 | Mississippi | Telephone call with source | 0:02:00 |
| Corene Kendrick | 3/24/2004 | Mississippi | Discussed next steps and case management with co-counsel(MRL, SN, CK from CRI too) | 0:25:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/24/2004 | Mississippi | Reviewed new edits to complaint with Shirim | 0:50:00 |
| Corene Kendrick | 3/24/2004 | Mississippi | Breakfast meeting with co-counsel and source (From CRI: MRL, SN, CK) | 0:55:00 |
| Corene Kendrick | 3/24/2004 | Mississippi | Meeting with co-counsel and local counsel re: filing strategy from CRI: MRL, SN, CK | 3:35:00 |

Total: 3/24/2004

5.78

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/25/2004 | Mississippi | Organize materials for filing next week, sent items needed to counsel | 0:02:49 |
| Corene Kendrick | 3/25/2004 | Mississippi | edited draft new claims | 0:04:50 |
| Corene Kendrick | 3/25/2004 | Mississippi | Read press re DHS funding scandals and child fatalities | 0:06:29 |
| Corene Kendrick | 3/25/2004 | Mississippi | Researched AFCARS data for MS info | 0:08:32 |
| Corene Kendrick | 3/25/2004 | Mississippi | Reviewed and edited motion for class cert | 0:31:09 |
| Corene Kendrick | 3/25/2004 | Mississippi | Telephone call with named plaintiff source | 0:59:54 |
| Corene Kendrick | 3/25/2004 | Mississippi | updated complaint | 1:02:58 |
| Corene Kendrick | 3/25/2004 | Mississippi | Write memo summarizing phone call w/ NP source | 1:38:26 |
| Corene Kendrick | 3/25/2004 | Mississippi | updated annotated complaint w/ citations | 3:39:11 |

Total: 3/25/2004

8.24

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/26/2004 | Mississippi | Telephone call with source | 0:01:39 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/26/2004 | Mississippi | Telephone call with next friend | 0:29:34 |
| Corene Kendrick | 3/26/2004 | Mississippi | cite checked statutes in complaint | 0:34:19 |
| Corene Kendrick | 3/26/2004 | Mississippi | Meeting with MS team regarding complaint | 1:01:56 |
| Corene Kendrick | 3/26/2004 | Mississippi | Write memo re phone call w/ source | 1:22:57 |
| Corene Kendrick | 3/26/2004 | Mississippi | worked on finalizing complaint | 2:38:37 |

Total: 3/26/2004

6.14

| Corene Kendrick | 3/27/2004 | Mississippi | Telephone call with named plaintiff | 0:25:00 |

Total: 3/27/2004

0.42

| Corene Kendrick | 3/29/2004 | Mississippi | Talk w/ SN re our edits to the class cert motion | 0:03:35 |
| Corene Kendrick | 3/29/2004 | Mississippi | cite check on motion for class cert | 0:10:36 |
| Corene Kendrick | 3/29/2004 | Mississippi | Read GA dist ct case on pdp rts of foster kids that might apply to our claim | 0:15:20 |
| Corene Kendrick | 3/29/2004 | Mississippi | legal research - confirming no new cases affecting our suit | 0:35:43 |
| Corene Kendrick | 3/29/2004 | Mississippi | Re-read Scafidi case complaint and decision | 0:50:48 |
| Corene Kendrick | 3/29/2004 | Mississippi | miscellaneous final touches on complaint, motions, etc to send down to MS | 0:58:56 |
| Corene Kendrick | 3/29/2004 | Mississippi | Read/compile documents re NP for local counsel | 1:35:17 |
| Corene Kendrick | 3/29/2004 | Mississippi | Meeting re final draft of complaint | 1:53:59 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/29/2004 | Mississippi | read/edited motion for class cert, entered team's edits into document | 2:03:09 |

Total: 3/29/2004

8.47

| Corene Kendrick | 3/30/2004 | Mississippi | Telephone call with local source | 0:08:45 |
| Corene Kendrick | 3/30/2004 | Mississippi | Telephone call with next friend | 0:15:51 |
| Corene Kendrick | 3/30/2004 | Mississippi | Telephone call with local advocate | 0:19:12 |
| Corene Kendrick | 3/30/2004 | Mississippi | final miscellaneous last minute work on MS filing today | 0:45:09 |

Total: 3/30/2004

1.48

| Corene Kendrick | 3/31/2004 | Mississippi | Drafted discovery request for named plaintiffs | 0:13:15 |
| Corene Kendrick | 3/31/2004 | Mississippi | Telephone call with source | 0:13:40 |
| Corene Kendrick | 3/31/2004 | Mississippi | Meeting with SL and SN re discovery strategy | 1:01:37 |
| Corene Kendrick | 3/31/2004 | Mississippi | Telephone calls with local sources | 1:22:47 |

Total: 3/31/2004

2.86

| Corene Kendrick | 4/1/2004 | Mississippi | Telephone call with local sources | 0:09:47 |
| Corene Kendrick | 4/1/2004 | Mississippi | Telephone call with relative caregiver | 0:13:00 |
| Corene Kendrick | 4/1/2004 | Mississippi | completed cite checking of Table of Authorities | 0:15:51 |
| Corene Kendrick | 4/1/2004 | Mississippi | Telephone call with local source | 0:38:15 |
| Corene Kendrick | 4/1/2004 | Mississippi | Research on magistrate judge in MS | 1:27:43 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/1/2004 | Mississippi | Meeting with co-counsel re discovery plans | 3:07:23 |

Total: 4/1/2004

5.86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/5/2004 | Mississippi | worked on named plaintiff discovery request | 0:01:00 |
| Corene Kendrick | 4/5/2004 | Mississippi | Write memo re mag judge | 0:13:56 |
| Corene Kendrick | 4/5/2004 | Mississippi | Meeting with shirim re potential np | 0:26:13 |
| Corene Kendrick | 4/5/2004 | Mississippi | Telephone call with next friend | 0:26:58 |
| Corene Kendrick | 4/5/2004 | Mississippi | Telephone call with named plaintiff source | 0:46:20 |
| Corene Kendrick | 4/5/2004 | Mississippi | Drafted request for named plaintiff discovery | 1:27:00 |
| Corene Kendrick | 4/5/2004 | Mississippi | Write memo re phone call w/ source | 2:35:55 |

Total: 4/5/2004

5.96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/6/2004 | Mississippi | Telephone call with named plaintiff | 0:09:00 |
| Corene Kendrick | 4/6/2004 | Mississippi | Meeting with paralegal and intern re CRI Infoline | 0:10:00 |
| Corene Kendrick | 4/6/2004 | Mississippi | Read materials from MDHS conference on program improvement plans | 0:12:48 |
| Corene Kendrick | 4/6/2004 | Mississippi | Reviewed discovery plan for meeting tomorrow | 0:25:00 |
| Corene Kendrick | 4/6/2004 | Mississippi | added definitions section to NP discovery request | 0:52:58 |

Total: 4/6/2004

1.83

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     84

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/7/2004 | Mississippi | Compiled notes from meetings and prepared list of next actions | 0:20:00 |
| Corene Kendrick | 4/7/2004 | Mississippi | Drafted Infoline intake form | 0:25:00 |
| Corene Kendrick | 4/7/2004 | Mississippi | Meeting with local advocacy group regarding filing of suit | 0:50:00 |
| Corene Kendrick | 4/7/2004 | Mississippi | Telephone call with local sources | 0:50:00 |
| Corene Kendrick | 4/7/2004 | Mississippi | Meeting regarding discovery plan and next steps with local counsel | 4:50:00 |

Total: 4/7/2004

7.24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/8/2004 | Mississippi | Telephone call with source | 0:12:49 |
| Corene Kendrick | 4/8/2004 | Mississippi | Telephone call with legal source in MS | 0:17:00 |
| Corene Kendrick | 4/8/2004 | Mississippi | Talk w/ shirim re potential NP | 0:18:00 |
| Corene Kendrick | 4/8/2004 | Mississippi | Prepared background info on suit for contact | 0:21:38 |
| Corene Kendrick | 4/8/2004 | Mississippi | Telephone call with source | 1:02:09 |
| Corene Kendrick | 4/8/2004 | Mississippi | Write memo summarizing phone calls w/ potential NP source | 1:16:29 |
| Corene Kendrick | 4/8/2004 | Mississippi | Telephone call with source | 2:37:33 |

Total: 4/8/2004

6.09

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/9/2004 | Mississippi | edited proposed confidentiality and non-interference order | 0:09:21 |
| Corene Kendrick | 4/9/2004 | Mississippi | Telephone call with source | 0:15:47 |
| Corene Kendrick | 4/9/2004 | Mississippi | Telephone call with potential NP source | 0:53:17 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 4/9/2004 | Mississippi | Write memo summarizing phone calls w/ callers to us re MS DHS | 2:06:40 |
| Corene Kendrick | 4/9/2004 | Mississippi | Write memos summarizing phone calls w/ sources | 5:45:48 |

Total: 4/9/2004

9.18

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 4/23/2004 | Mississippi | Read draft letter to opposing counsel re living situation of named plaintiff | 0:11:00 |
| Corene Kendrick | 4/23/2004 | Mississippi | Read and edited draft amendment to complaint w/ new named plaintiffs | 0:22:00 |

Total: 4/23/2004

0.55

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 4/26/2004 | Mississippi | worked on amended named plaintiff section | 0:08:14 |
| Corene Kendrick | 4/26/2004 | Mississippi | Read defendant's motion for extension of time, and decision of DHS v. McNeel | 0:23:07 |
| Corene Kendrick | 4/26/2004 | Mississippi | Read memos from local counsel re calls about DFCS | 0:26:18 |

Total: 4/26/2004

0.97

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 4/27/2004 | Mississippi | Talk w/ Shirim re next steps in MS case | 0:08:22 |
| Corene Kendrick | 4/27/2004 | Mississippi | Reviewed MS infoline intake calls | 0:13:11 |
| Corene Kendrick | 4/27/2004 | Mississippi | Analyzing HB 816 | 0:15:43 |
| Corene Kendrick | 4/27/2004 | Mississippi | Telephone call with source | 0:23:17 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/27/2004 | Mississippi | Telephone calls with sources | 0:24:17 |
| Corene Kendrick | 4/27/2004 | Mississippi | Telephone call with source | 0:46:05 |
| Corene Kendrick | 4/27/2004 | Mississippi | legal research on PDP and equal protection claims in preparation for defendants' motion to dismiss | 0:54:47 |
| Corene Kendrick | 4/27/2004 | Mississippi | Meeting with MS team regarding amended complaint | 0:55:01 |
| Corene Kendrick | 4/27/2004 | Mississippi | Drafted letter to school re release of ed records for NP and sent to school | 1:29:49 |

Total: 4/27/2004

5.51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/28/2004 | Mississippi | Telephone call with source | 0:04:00 |
| Corene Kendrick | 4/28/2004 | Mississippi | Electronic mail to MS team re results of phone call w/ pediatric psychiatrist | 0:06:00 |
| Corene Kendrick | 4/28/2004 | Mississippi | Electronic mail w/ MS team and co-counsel re amended complaint | 0:08:00 |
| Corene Kendrick | 4/28/2004 | Mississippi | Conference call with local counsel re amended complaint and letter to defendants | 0:13:00 |
| Corene Kendrick | 4/28/2004 | Mississippi | Telephone call with cmty member re Meeting | 0:14:21 |
| Corene Kendrick | 4/28/2004 | Mississippi | Telephone call with pediatric psychiatrist re effects of untreated bipolar disorder | 0:18:00 |
| Corene Kendrick | 4/28/2004 | Mississippi | added additional and new info to amended named plaintiff portion of complaint | 0:44:29 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/28/2004 | Mississippi | legal research on equal protection claim re unlicensed placements statute as applied | 3:55:24 |

Total: 4/28/2004

5.72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/29/2004 | Mississippi | Telephone call with NP re current situation | 0:23:07 |
| Corene Kendrick | 4/29/2004 | Mississippi | Discussed telephone call w/ np w/ Shirim | 0:34:56 |
| Corene Kendrick | 4/29/2004 | Mississippi | Telephone call with source | 0:37:34 |
| Corene Kendrick | 4/29/2004 | Mississippi | Research on epc claim for unlicensed placements in facilities | 3:44:43 |

Total: 4/29/2004

5.35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/30/2004 | Mississippi | Telephone call with source | 0:03:48 |
| Corene Kendrick | 4/30/2004 | Mississippi | Telephone call w Shirim re mag judge's initial order | 0:12:22 |
| Corene Kendrick | 4/30/2004 | Mississippi | Researched available education services for named plaintiff | 0:15:41 |
| Corene Kendrick | 4/30/2004 | Mississippi | Read proposed case management order | 0:18:27 |
| Corene Kendrick | 4/30/2004 | Mississippi | Reviewed proposed document request and protective order | 0:37:56 |
| Corene Kendrick | 4/30/2004 | Mississippi | Read cases for EPC research for protective services placement as applied claim | 1:10:53 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/30/2004 | | | | |
| | | | | 2.65 |
| Corene Kendrick | 5/3/2004 | Mississippi | Reviewed draft case mgmt order | 0:03:35 |
| Corene Kendrick | 5/3/2004 | Mississippi | Conference call with MS team re Meeting on case mgmt conf | 0:16:44 |
| Corene Kendrick | 5/3/2004 | Mississippi | Telephone call with source re NP | 0:17:30 |
| Corene Kendrick | 5/3/2004 | Mississippi | Conference call with local counsel and co-counsel re case management | 0:36:38 |
| Corene Kendrick | 5/3/2004 | Mississippi | Research on EPC claim for placement in unlicensed facilities | 3:18:22 |
| Corene Kendrick | 5/3/2004 | Mississippi | Prepared materials re discoverable info for internal reference for case mgmt mtg | 3:51:50 |
| Total: 5/3/2004 | | | | |
| | | | | 8.41 |
| Corene Kendrick | 5/4/2004 | Mississippi | Telephone call with named plaintiff | 0:09:00 |
| Corene Kendrick | 5/4/2004 | Mississippi | Telephone call with source | 0:11:17 |
| Corene Kendrick | 5/4/2004 | Mississippi | Meeting with MS team regarding amended complaint | 0:31:08 |
| Corene Kendrick | 5/4/2004 | Mississippi | Drafted memo re research on EPC claim re unlicensed placement | 1:10:57 |
| Corene Kendrick | 5/4/2004 | Mississippi | Read relevant case law and law journal articles on class of one EPC challenge to placement statute as applied | 4:59:55 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:47 PM | | User Defined Slip Listing | | Page    89 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Total: 5/4/2004** | | | | |
| | | | | 7.04 |
| | | | | |
| Corene Kendrick | 5/5/2004 | Mississippi | Telephone call with next friend | 0:03:03 |
| Corene Kendrick | 5/5/2004 | Mississippi | Talk w/ shirim re agenda items w/ next friend | 0:11:53 |
| Corene Kendrick | 5/5/2004 | Mississippi | Read attorney conference draft plan and draft settlement memo to the court | 0:36:06 |
| Corene Kendrick | 5/5/2004 | Mississippi | Drafted research memo on epc class of one claim | 1:12:32 |
| Corene Kendrick | 5/5/2004 | Mississippi | Read/researched cases and law reviews re making Olech equal protection class of one claims | 4:40:11 |
| **Total: 5/5/2004** | | | | |
| | | | | 6.73 |
| | | | | |
| Corene Kendrick | 5/6/2004 | Mississippi | Talk w/ SL, ET, and MRL re status of last NP on amended complaint | 0:04:20 |
| Corene Kendrick | 5/6/2004 | Mississippi | Telephone call with next friend | 0:04:56 |
| Corene Kendrick | 5/6/2004 | Mississippi | Drafted notes for epc memo based on research | 0:06:13 |
| Corene Kendrick | 5/6/2004 | Mississippi | Electronic mail to MS team re phone call w/ next friend | 0:06:42 |
| Corene Kendrick | 5/6/2004 | Mississippi | Talk w/ cmty organizer re possible trip to MS | 0:08:00 |
| Corene Kendrick | 5/6/2004 | Mississippi | email with source re NP | 0:13:00 |
| Corene Kendrick | 5/6/2004 | Mississippi | Conference call with potential expert | 0:53:08 |

5/1/2008                                  Children's Rights, Inc.
12:47 PM                                User Defined Slip Listing                         Page    90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/6/2004 | Mississippi | Researched regs on logging unsubstantiated calls | 1:13:39 |
| Corene Kendrick | 5/6/2004 | Mississippi | legal research on equal protection claim | 3:27:10 |

Total: 5/6/2004

                                                                                          6.28

| Corene Kendrick | 5/7/2004 | Mississippi | Research on regs for destruction of DFCS documents | 0:00:00 |
| Corene Kendrick | 5/7/2004 | Mississippi | Telephone call with source | 0:00:00 |
| Corene Kendrick | 5/7/2004 | Mississippi | Research on regs re; retention of case files and recordkeeping at DHS | 1:03:18 |

Total: 5/7/2004

                                                                                          1.06

| Corene Kendrick | 5/10/2004 | Mississippi | Telephone call with next friend | 0:03:42 |
| Corene Kendrick | 5/10/2004 | Mississippi | Telephone call with source | 0:03:43 |
| Corene Kendrick | 5/10/2004 | Mississippi | Read press coverage re cuts to DHS and child abuse cases in media | 0:07:18 |
| Corene Kendrick | 5/10/2004 | Mississippi | Telephone call with source | 0:12:10 |
| Corene Kendrick | 5/10/2004 | Mississippi | Telephone call with next friend | 0:16:57 |
| Corene Kendrick | 5/10/2004 | Mississippi | Reviewed info re CPS Conference call | 0:26:34 |
| Corene Kendrick | 5/10/2004 | Mississippi | Write memo summarizing phone call w/ named plaintiff | 0:38:33 |
| Corene Kendrick | 5/10/2004 | Mississippi | legal research re epc claim | 0:44:56 |
| Corene Kendrick | 5/10/2004 | Mississippi | Telephone call with named plaintiff | 0:58:16 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/10/2004 | Mississippi | updated amended complaint w/ new info re NP | 1:05:34 |

Total: 5/10/2004

4.61

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/11/2004 | Mississippi | Telephone call with next friend | 0:06:00 |
| Corene Kendrick | 5/11/2004 | Mississippi | Electronic mail to next friend | 0:12:00 |
| Corene Kendrick | 5/11/2004 | Mississippi | Reviewed Caroline's draft index outline and discussed my changes with her | 0:23:46 |
| Corene Kendrick | 5/11/2004 | Mississippi | Write memo sumamrizing phone call w/ source | 0:27:50 |
| Corene Kendrick | 5/11/2004 | Mississippi | legal research regarding amended complaint | 0:44:07 |

Total: 5/11/2004

1.90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/12/2004 | Mississippi | Telephone call with Caroline regarding attempts to achedule meeting with potential NP | 0:10:00 |
| Corene Kendrick | 5/12/2004 | Mississippi | Electronic mail to ms team re next steps re amended complaint | 0:12:08 |
| Corene Kendrick | 5/12/2004 | Mississippi | Telephone call with next friend | 0:13:50 |
| Corene Kendrick | 5/12/2004 | Mississippi | Telephone call with source | 0:14:11 |
| Corene Kendrick | 5/12/2004 | Mississippi | Talk w/ ET and CR re next steps in filing amended complaint and meeting w/ named plaintiff | 0:18:11 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/12/2004 | Mississippi | worked on updating amended complaint w/ MS team edits and added caption, etc | 3:11:33 |
| **Total: 5/12/2004** | | | | 4.33 |
| Corene Kendrick | 5/13/2004 | Mississippi | Telephone call with Caroline and telephone call with Eric regarding meetings with NPs | 0:17:00 |
| Corene Kendrick | 5/13/2004 | Mississippi | Telephone call with Caroline regarding dev'ts with DFCS and named plaintiff, getting amended complaint ready to go, etc | 0:23:00 |
| Corene Kendrick | 5/13/2004 | Mississippi | Meeting with potential named plaintiff and foster family regarding litigation and lawsuit | 0:47:00 |
| Corene Kendrick | 5/13/2004 | Mississippi | Telephone call with sources regarding possible meetings in MS | 0:48:00 |
| Corene Kendrick | 5/13/2004 | Mississippi | Meeting with relative caregiver regarding status of named plaintiffs | 1:05:00 |
| **Total: 5/13/2004** | | | | 3.32 |
| Corene Kendrick | 5/14/2004 | Mississippi | Telephone call with source regarding named plaintiffs status | 0:07:00 |
| Corene Kendrick | 5/14/2004 | Mississippi | Telephone call with source regarding NP | 0:12:00 |
| Corene Kendrick | 5/14/2004 | Mississippi | Electronic mails with MS team and press team regarding filing of amended complaint | 0:18:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/14/2004 | Mississippi | Electronic mail with MS team regarding status of meetings and news developments | 0:35:00 |
| Corene Kendrick | 5/14/2004 | Mississippi | Drafted memo summarizing meetings | 0:40:00 |
| Corene Kendrick | 5/14/2004 | Mississippi | Meeting with next friend regarding new NP | 1:15:00 |
| Corene Kendrick | 5/14/2004 | Mississippi | Meeting with source | 1:20:00 |

Total: 5/14/2004

4.45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/17/2004 | Mississippi | Telephone call with next friend re status of named plaintiff | 0:04:44 |
| Corene Kendrick | 5/17/2004 | Mississippi | Telephone call with co-counsel re filing of complaint, email sent to team re filing | 0:06:36 |
| Corene Kendrick | 5/17/2004 | Mississippi | Telephone call with named plaintiff | 0:07:00 |
| Corene Kendrick | 5/17/2004 | Mississippi | Write memo re phone call w/ next friend | 0:07:03 |
| Corene Kendrick | 5/17/2004 | Mississippi | Telephone call with next friend | 0:16:59 |
| Corene Kendrick | 5/17/2004 | Mississippi | made the team's edits to the letter to opp counsel re Jamison's placement | 0:42:23 |
| Corene Kendrick | 5/17/2004 | Mississippi | worked w/ Shirim to incorporate shirim & eric's edits to my draft letter to opp counsel re named plaintiff Jamison's placement | 0:48:21 |
| Corene Kendrick | 5/17/2004 | Mississippi | Write memo summarizing visit w/ named plaintiff | 0:51:04 |
| Corene Kendrick | 5/17/2004 | Mississippi | Drafted letter to opposing counsel re named plaintiff | 1:16:39 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 5/17/2004

4.36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/18/2004 | Mississippi | Telephone call with local counsel | 0:03:00 |
| Corene Kendrick | 5/18/2004 | Mississippi | Write letter to named plaintiff | 0:13:41 |
| Corene Kendrick | 5/18/2004 | Mississippi | Reviewed /edited shirim's draft agenda/outline for atty conference w/ AG staff | 0:15:25 |
| Corene Kendrick | 5/18/2004 | Mississippi | Reviewed co-counsel notes on proposed letter to opposing counsel and discussed w shirim | 0:17:55 |
| Corene Kendrick | 5/18/2004 | Mississippi | Talk w/ shirim re named plaintiff | 0:21:02 |
| Corene Kendrick | 5/18/2004 | Mississippi | Prepared for conference call w/ co counsel | 0:22:46 |
| Corene Kendrick | 5/18/2004 | Mississippi | Conference call with co-counsel re atty conference Thurs w/ AG's office | 0:47:24 |
| Corene Kendrick | 5/18/2004 | Mississippi | input edits into proposed confidentiality and protective orders | 1:37:51 |
| Corene Kendrick | 5/18/2004 | Mississippi | Write memos re meetings w/ named plaintiffs and next friends last week | 3:13:19 |

Total: 5/18/2004

7.21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/19/2004 | Mississippi | compiled names for discovery | 0:00:04 |
| Corene Kendrick | 5/19/2004 | Mississippi | Telephone call with source | 0:04:00 |
| Corene Kendrick | 5/19/2004 | Mississippi | Telephone call with source re NP | 0:10:41 |
| Corene Kendrick | 5/19/2004 | Mississippi | Write memo summarizing phone call w/ source | 0:24:39 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/19/2004 | Mississippi | Telephone call with source | 0:33:54 |
| Corene Kendrick | 5/19/2004 | Mississippi | Reviewed draft settlement memo to mag judge | 0:37:06 |
| Corene Kendrick | 5/19/2004 | Mississippi | Write memo for SN for Meeting w/ DHS staffer re named plaintiff | 1:38:48 |

Total: 5/19/2004

3.50

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/20/2004 | Mississippi | due diligence for SN re attys from AG office | 0:14:19 |
| Corene Kendrick | 5/20/2004 | Mississippi | compiled information on scholarships for foster youth for named plaintiff | 0:14:42 |
| Corene Kendrick | 5/20/2004 | Mississippi | Telephone call with shirim and caroline re results of attorney conference | 0:32:47 |
| Corene Kendrick | 5/20/2004 | Mississippi | Drafted letter to AG revealing real names of NPs and confidentiaity stip | 0:41:01 |
| Corene Kendrick | 5/20/2004 | Mississippi | Drafted mandatory disclosure information for named plaintiffs | 3:43:02 |

Total: 5/20/2004

5.44

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/21/2004 | Mississippi | Electronic mail to co-counsel w/ copies of letter and stip sent to AG's office | 0:08:28 |
| Corene Kendrick | 5/21/2004 | Mississippi | legal research on equal protection claim for reply to motion to dismiss | 0:10:48 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/21/2004 | Mississippi | Prepared stipulation and letter for sending to Pizetta re identity of named plaintiffs | 0:23:22 |
| Corene Kendrick | 5/21/2004 | Mississippi | Research on records available through state Dept of Health | 0:23:44 |
| Corene Kendrick | 5/21/2004 | Mississippi | Telephone call with source re DHS developments | 0:24:33 |
| Corene Kendrick | 5/21/2004 | Mississippi | Reviewed research re unlicnesed placements statutes in MS | 0:30:59 |
| Corene Kendrick | 5/21/2004 | Mississippi | Research on Bethel Home for Girls and reviewed the AG's consent decree | 0:47:05 |

Total: 5/21/2004

2.82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/24/2004 | Mississippi | Read correspondence from co-counsel re settlement memo to judge | 0:03:56 |
| Corene Kendrick | 5/24/2004 | Mississippi | Telephone call with source | 0:05:45 |
| Corene Kendrick | 5/24/2004 | Mississippi | Talk w/ Shirim and Caroline re assignments for mandatory disclosure on NPs | 0:11:35 |
| Corene Kendrick | 5/24/2004 | Mississippi | Telephone call with next friend | 0:19:03 |
| Corene Kendrick | 5/24/2004 | Mississippi | Talk w/ Shirim re research on equal protection claim | 0:21:43 |
| Corene Kendrick | 5/24/2004 | Mississippi | Write memo summarizing phone call w/ next friend re NPs | 0:24:34 |
| Corene Kendrick | 5/24/2004 | Mississippi | Drafted mandatory disclosure on named plaintiff W children | 1:04:30 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/24/2004 | Mississippi | legal research to bolster equal protection claim in anticipation of defendant's motion to dismiss | 2:35:15 |
| Total: 5/24/2004 | | | | 5.12 |
| Corene Kendrick | 5/25/2004 | Mississippi | Talked w/ legal intern re his initial research into mandatory discovery and possible stays of discovery | 0:16:09 |
| Corene Kendrick | 5/25/2004 | Mississippi | Telephone call with named plaintiff | 0:24:43 |
| Corene Kendrick | 5/25/2004 | Mississippi | Reviewed updated draft of settlement memo | 0:26:10 |
| Corene Kendrick | 5/25/2004 | Mississippi | Telephone call with source | 0:27:08 |
| Corene Kendrick | 5/25/2004 | Mississippi | legal research on parental rights or lack thereof of a parent convicted of sexual molestation of child | 0:28:12 |
| Corene Kendrick | 5/25/2004 | Mississippi | worked on mandatory disclosure of sources re NPs for discovery to defendants | 0:46:23 |
| Total: 5/25/2004 | | | | 2.81 |
| Corene Kendrick | 5/26/2004 | Mississippi | Talk w/ caroline re discovery deadlines | 0:03:39 |
| Corene Kendrick | 5/26/2004 | Mississippi | Read attorney general's office opinion re takeover by Gov of DHS | 0:05:40 |
| Corene Kendrick | 5/26/2004 | Mississippi | Read email correspondence from sources in MS | 0:08:14 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/26/2004 | Mississippi | Meeting with Shirim and Caroline re assignments for mandatory discovery | 0:11:00 |
| Corene Kendrick | 5/26/2004 | Mississippi | Telephone call with source | 0:35:08 |
| Corene Kendrick | 5/26/2004 | Mississippi | Talk w/ intern re her legal research and future areas she should look at | 0:36:29 |
| Corene Kendrick | 5/26/2004 | Mississippi | Telephone call with source re DHS developments | 0:49:14 |
| Corene Kendrick | 5/26/2004 | Mississippi | compiled additional named plaintiff info for initial mandatory disclosure | 6:29:06 |

Total: 5/26/2004

8.98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/27/2004 | Mississippi | Electronic mail w/ Shirim re Meeting w/ next friend | 0:12:03 |
| Corene Kendrick | 5/27/2004 | Mississippi | Telephone call with eric & shirim re settlement memorandum and mandatory disclosure | 0:13:00 |
| Corene Kendrick | 5/27/2004 | Mississippi | compiled separate named plaintiff disclosures into one document | 0:16:01 |
| Corene Kendrick | 5/27/2004 | Mississippi | Read and commented on intern research project on stays of mandatory disclosure | 0:38:54 |
| Corene Kendrick | 5/27/2004 | Mississippi | Write memo re phone call w/ source re potential NP | 0:49:30 |
| Corene Kendrick | 5/27/2004 | Mississippi | made shirim's edits to NP section of disclosure | 1:11:14 |

5/1/2008                          Children's Rights, Inc.
12:47 PM                        User Defined Slip Listing                              Page    99

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/27/2004** | | | | |
| | | | | 3.36 |
| Corene Kendrick | 5/28/2004 | Mississippi | Telephone call with source re DHS developments | 0:12:16 |
| Corene Kendrick | 5/28/2004 | Mississippi | Talk w/ Shirim & Caroline re mandatory disclosure | 0:21:58 |
| Corene Kendrick | 5/28/2004 | Mississippi | Reviewed intern's research memo | 0:43:13 |
| Corene Kendrick | 5/28/2004 | Mississippi | Reviewed draft disclosure of documents | 1:07:07 |
| Corene Kendrick | 5/28/2004 | Mississippi | Telephone calls with shirim, eric, caroline & me re: next steps | 1:29:45 |
| Corene Kendrick | 5/28/2004 | Mississippi | compiled and categorized NP documents for disclsoure | 1:38:26 |
| **Total: 5/28/2004** | | | | |
| | | | | 5.55 |
| Corene Kendrick | 6/1/2004 | Mississippi | Read correspondence from opp counsel | 0:01:12 |
| Corene Kendrick | 6/1/2004 | Mississippi | Drafted letter to AG re real names of NPs | 0:09:35 |
| Corene Kendrick | 6/1/2004 | Mississippi | Read intern's final research memo on FRCP 26 | 0:11:00 |
| Corene Kendrick | 6/1/2004 | Mississippi | Reviewed initial disclosure | 0:16:16 |
| Corene Kendrick | 6/1/2004 | Mississippi | Telephone call with shirim & eric re defendants' papers | 0:16:59 |
| Corene Kendrick | 6/1/2004 | Mississippi | Telephone call with source | 0:25:48 |
| Corene Kendrick | 6/1/2004 | Mississippi | legal research in preparation for defendants' motion to dismiss | 0:34:01 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/1/2004 | Mississippi | reviewed defendants' motion papers | 0:54:00 |
| Corene Kendrick | 6/1/2004 | Mississippi | Reviewed press articles for possible inclusion in initial disclosure | 1:07:07 |
| Corene Kendrick | 6/1/2004 | Mississippi | Read defendants' motion to dismiss, motion to stay class cert and motion to stay initial disclosure | 1:07:56 |

Total: 6/1/2004

5.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/2/2004 | Mississippi | Read Caroline's notes from intake call to MS reform infoline | 0:10:32 |
| Corene Kendrick | 6/2/2004 | Mississippi | Prepared for Conference call w/ co counsel | 0:24:09 |
| Corene Kendrick | 6/2/2004 | Mississippi | worked on my section of opp to def's motion to dismiss | 0:28:28 |
| Corene Kendrick | 6/2/2004 | Mississippi | Telephone call with eric & shirim re outline of opposition and next steps | 0:33:21 |
| Corene Kendrick | 6/2/2004 | Mississippi | Telephone call with named plaintiff and email to team re status | 0:37:40 |
| Corene Kendrick | 6/2/2004 | Mississippi | Read Judge Lee and 9th circuit decisions on equal protction class of one interpretation of Willowbrook v Olech | 0:47:49 |
| Corene Kendrick | 6/2/2004 | Mississippi | Conference call with co counsel re responding to defendants papers | 0:54:00 |
| Corene Kendrick | 6/2/2004 | Mississippi | Researched citations of all court decisions re | 1:02:39 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:47 PM | | User Defined Slip Listing | | Page    101 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| | | | motions to dismiss on child welfare cases | |
| Corene Kendrick | 6/2/2004 | Mississippi | Read and edited intern Laura T's memo on at risk of harm | 1:35:42 |
| Corene Kendrick | 6/2/2004 | Mississippi | worked with Shirim together drafted outline and introduction to response | 2:52:56 |

Total: 6/2/2004

9.46

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Corene Kendrick | 6/3/2004 | Mississippi | Talk w/ Shirim | 0:07:00 |
| Corene Kendrick | 6/3/2004 | Mississippi | Read correspondence from co-counsel | 0:11:13 |
| Corene Kendrick | 6/3/2004 | Mississippi | Read and edited Eric's section III on opp to motion to dismiss | 0:41:49 |
| Corene Kendrick | 6/3/2004 | Mississippi | Researched 5th circ decisions on state-created danger | 0:51:12 |
| Corene Kendrick | 6/3/2004 | Mississippi | Drafted my section of opposition to motion to dismiss | 5:22:45 |

Total: 6/3/2004

7.24

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Corene Kendrick | 6/4/2004 | Mississippi | Reviewed shirim's edits of Eric's section of brief | 0:21:17 |
| Corene Kendrick | 6/4/2004 | Mississippi | worked on PDP claims w/ shirim | 0:26:51 |
| Corene Kendrick | 6/4/2004 | Mississippi | Talk w/ shirim re weekend assignments | 0:28:26 |
| Corene Kendrick | 6/4/2004 | Mississippi | Read 5th circ cases on state created danger | 0:32:15 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                            User Defined Slip Listing                          Page    102

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/4/2004 | Mississippi | made Eric's changes and researched suggestions to my section of opposition to mot to dismiss | 0:39:45 |
| Corene Kendrick | 6/4/2004 | Mississippi | Read/edited shirim's equal protection section of complaint | 1:04:57 |
| Corene Kendrick | 6/4/2004 | Mississippi | made additional edits from ET and SN to PDP section of brief | 1:10:57 |
| Corene Kendrick | 6/4/2004 | Mississippi | Legal research on prior child welfare cases - whether there was ever one w/ ALL claims dismissed as Ds argue- for opp to motion to dismiss | 2:23:07 |

Total: 6/4/2004

7.12

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/5/2004 | Mississippi | Reviewed SN's draft intro and emailed her comments/edits on it | 0:17:00 |
| Corene Kendrick | 6/5/2004 | Mississippi | Reviewed revised EPC section of opposition to motion to dismiss and bluebooked all cites, pulled all cases to make sure quotes okay, shephardized cases | 2:16:00 |

Total: 6/5/2004

2.55

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/6/2004 | Mississippi | researched cases in other circuits on state-created danger to add to | 2:43:00 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | ET's section of opposition to motion to dismiss, shephardized, etc | |

Total: 6/6/2004

2.72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/7/2004 | Mississippi | Telephone call with source | 0:01:07 |
| Corene Kendrick | 6/7/2004 | Mississippi | Reviewed latest drafts of sections of opposition to motion to dismiss | 0:09:25 |
| Corene Kendrick | 6/7/2004 | Mississippi | Reviewed brief and read it with all portions put together | 0:12:17 |
| Corene Kendrick | 6/7/2004 | Mississippi | made Shirim's edits to the state created danger section | 0:14:58 |
| Corene Kendrick | 6/7/2004 | Mississippi | Read abstention section of opposition brief | 0:18:47 |
| Corene Kendrick | 6/7/2004 | Mississippi | Talk w/ Marcia and Shirim re MRL's edits to brief | 0:22:25 |
| Corene Kendrick | 6/7/2004 | Mississippi | worked on adding cases on mandatory language of AACWA | 0:39:13 |
| Corene Kendrick | 6/7/2004 | Mississippi | Conference call with co-counsel re next steps in light of letter from mag judge and rescheduling of case mgmt conf | 0:42:02 |
| Corene Kendrick | 6/7/2004 | Mississippi | Read/edited ET's section on AACWA for brief | 0:47:06 |
| Corene Kendrick | 6/7/2004 | Mississippi | pulled cases for shirim for string cites on motions to dismiss child welfare class action | 0:50:29 |
| Corene Kendrick | 6/7/2004 | Mississippi | made MRL's suggested changes to brief | 0:51:09 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     104

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/7/2004 | Mississippi | cite checked/shephardized Eric's substantive due process section of motion | 0:54:55 |

Total: 6/7/2004

6.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/8/2004 | Mississippi | Talk w/ Shirim re changes to brief | 0:06:16 |
| Corene Kendrick | 6/8/2004 | Mississippi | Telephone call with source | 0:07:06 |
| Corene Kendrick | 6/8/2004 | Mississippi | Reviewed ET's revised AACWA section of brief | 0:07:07 |
| Corene Kendrick | 6/8/2004 | Mississippi | Read TRO issued by Chancery Ct re DHS reauthorization | 0:09:58 |
| Corene Kendrick | 6/8/2004 | Mississippi | Reviewed SN's revisions to the EPC section of brief on mot to dismiss | 0:11:09 |
| Corene Kendrick | 6/8/2004 | Mississippi | Talk w/ Ira and Shirim re possible research assignment on DHS reauthorization | 0:14:20 |
| Corene Kendrick | 6/8/2004 | Mississippi | Discussed potential deponents w/ Shirim and Eric | 0:22:29 |
| Corene Kendrick | 6/8/2004 | Mississippi | Talk w/ shirim re revisions to brief | 0:22:59 |
| Corene Kendrick | 6/8/2004 | Mississippi | made additional edits to brief | 0:32:55 |
| Corene Kendrick | 6/8/2004 | Mississippi | Read latest version of brief | 0:46:20 |
| Corene Kendrick | 6/8/2004 | Mississippi | Prepared deposition list | 2:44:50 |

Total: 6/8/2004

5.76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/9/2004 | Mississippi | Drafted cover letter to co-counsel re final brief | 0:08:07 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/9/2004 | Mississippi | Telephone call with ET, MRL, and SN re Conference call tomorrow w/ co counsel | 0:28:17 |
| Corene Kendrick | 6/9/2004 | Mississippi | worked on deposition list | 1:51:16 |
| Corene Kendrick | 6/9/2004 | Mississippi | made line edits to draft brief and updated to distribute to co-counsel | 4:53:29 |

Total: 6/9/2004

7.35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/10/2004 | Mississippi | Reviewed edit comments from co-counsel re brief draft | 0:06:20 |
| Corene Kendrick | 6/10/2004 | Mississippi | Reviewed draft confidentiality order | 0:09:45 |
| Corene Kendrick | 6/10/2004 | Mississippi | Telephone call with named plaintiff re harassment by DHS caseworker | 0:14:56 |
| Corene Kendrick | 6/10/2004 | Mississippi | Talk w/ Pitchal re potential summer intern assignments related to DHS reauthorization and impact on our case and DHS funding | 0:32:41 |
| Corene Kendrick | 6/10/2004 | Mississippi | t/c w/ co-counsel re next week Meeting w/ judge nichols | 0:40:14 |
| Corene Kendrick | 6/10/2004 | Mississippi | made co-counsels' suggested edits/changes to draft | 1:44:31 |
| Corene Kendrick | 6/10/2004 | Mississippi | Read through and edited entire brief with incorporated edits from Loeb & loeb, Shirim, interns and ET | 3:31:45 |

5/1/2008                                Children's Rights, Inc.
12:47 PM                               User Defined Slip Listing                          Page    106

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 6/10/2004** | | | | |
| | | | | 7.00 |
| Corene Kendrick | 6/11/2004 | Mississippi | Talk w/ shirim re np | 0:16:53 |
| Corene Kendrick | 6/11/2004 | Mississippi | Reviewed co-counsel's edits to brief | 0:24:39 |
| Corene Kendrick | 6/11/2004 | Mississippi | Talk w/ intern re next research assignment | 0:58:55 |
| Corene Kendrick | 6/11/2004 | Mississippi | reviewed ET's final edits w/ SN and inputted edits into brief, reviewed intern's pinpoint cites and input | 1:32:44 |
| **Total: 6/11/2004** | | | | |
| | | | | 3.22 |
| Corene Kendrick | 6/14/2004 | Mississippi | Reviewed intern's research memo to see if it can be incorporated in opposition to motion to stay discovery | 0:09:51 |
| Corene Kendrick | 6/14/2004 | Mississippi | Reviewed most recent version of brief | 0:28:27 |
| Corene Kendrick | 6/14/2004 | Mississippi | reviewed/edited co-counsel's draft motion re stay of discovery alone and w/ Shirim and eric | 0:51:12 |
| Corene Kendrick | 6/14/2004 | Mississippi | reviewed/edited co-counsel's motion in response to motion to stay discovery | 0:58:58 |
| Corene Kendrick | 6/14/2004 | Mississippi | worked on final edits to brief | 1:11:08 |
| Corene Kendrick | 6/14/2004 | Mississippi | Reviewed/edited brief w/ ET and SN | 2:34:47 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/14/2004 | | | | 6.23 |
| Corene Kendrick | 6/15/2004 | Mississippi | Discussed final edits w/ SN and CR | 0:06:24 |
| Corene Kendrick | 6/15/2004 | Mississippi | Reviewed final opp motions on discovery and class cert | 0:13:29 |
| Corene Kendrick | 6/15/2004 | Mississippi | Prepared for case mgmt Conference w/ mag judge | 0:16:11 |
| Corene Kendrick | 6/15/2004 | Mississippi | Telephone call with co-counsel | 0:16:52 |
| Corene Kendrick | 6/15/2004 | Mississippi | Telephone call with local counsel | 0:20:55 |
| Corene Kendrick | 6/15/2004 | Mississippi | Reviewed opp to class cert and opp to stay of discovery | 0:32:01 |
| Corene Kendrick | 6/15/2004 | Mississippi | Organized materials in anticipation for CMC | 0:51:24 |
| Corene Kendrick | 6/15/2004 | Mississippi | Conference call with mag judge, opp & co-counsel - Case Mgmt Conf | 1:10:36 |
| Corene Kendrick | 6/15/2004 | Mississippi | final edits/reviews/case bingo for table of contents/Table of authorities for opposition to motion to dismiss | 1:31:42 |
| Total: 6/15/2004 | | | | 5.33 |
| Corene Kendrick | 6/16/2004 | Mississippi | Telephone call with source | 0:06:59 |
| Corene Kendrick | 6/16/2004 | Mississippi | Talk w/ shirirm and eric re call w/ source | 0:09:21 |
| Corene Kendrick | 6/16/2004 | Mississippi | Telephone call with NP and source | 0:23:51 |
| Corene Kendrick | 6/16/2004 | Mississippi | Telephone call with NP and source re possible move to group home (10 min); researched | 0:36:34 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/16/2004 | Mississippi | background of and tried to find info re GH (26 min) Researched and reviewed available info on all MS religious group homes, tried to find out more about them, who owns them, etc etc | 6:32:26 |

Total: 6/16/2004

7.83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/17/2004 | Mississippi | Read correspondence from co-counsel and opposing counsel | 0:09:50 |
| Corene Kendrick | 6/17/2004 | Mississippi | Telephone call with named plaintiff re move to new group home | 0:53:00 |
| Corene Kendrick | 6/17/2004 | Mississippi | Telephone call with source (37 min) wrote memo re phone call (45 min) | 1:22:29 |
| Corene Kendrick | 6/17/2004 | Mississippi | Researched ownership of unlicensed religious homes and tried to get more info about them (cont'd) | 5:26:40 |

Total: 6/17/2004

7.85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/18/2004 | Mississippi | Telephone call with local advocate | 0:02:16 |
| Corene Kendrick | 6/18/2004 | Mississippi | Electronic mail correspondence w/ co-counsel re status of confidentiality order | 0:08:20 |
| Corene Kendrick | 6/18/2004 | Mississippi | Talk w/ MRL and Caroline re phone call from NP | 0:11:58 |

| 5/1/2008 | Children's Rights, Inc. | | | |
| 12:47 PM | User Defined Slip Listing | | | Page    109 |

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 6/18/2004 | | | | 0.38 |
| Corene Kendrick | 6/21/2004 | Mississippi | Read DHS press coverage re unlicensed group homes | 0:11:38 |
| Total: 6/21/2004 | | | | 0.19 |
| Corene Kendrick | 6/22/2004 | Mississippi | Telephone call with source | 0:06:00 |
| Corene Kendrick | 6/22/2004 | Mississippi | compiled college prep info for NP | 0:06:02 |
| Corene Kendrick | 6/22/2004 | Mississippi | Electronic mail w/ source re Bethel Girls Academy | 0:28:16 |
| Total: 6/22/2004 | | | | 0.67 |
| Corene Kendrick | 6/23/2004 | Mississippi | Read defendants' rebuttal to our opposition to motion to dismiss | 0:27:32 |
| Corene Kendrick | 6/23/2004 | Mississippi | Meeting with MRL and MS team re developments | 0:32:46 |
| Corene Kendrick | 6/23/2004 | Mississippi | Meeting with MS team re transition, depos, and defendants' papers | 0:37:00 |
| Total: 6/23/2004 | | | | 1.63 |
| Corene Kendrick | 6/24/2004 | Mississippi | Research on unlicensed group homes possibly used by DFCS | 0:05:24 |
| Corene Kendrick | 6/24/2004 | Mississippi | research/write up on unlicensed group home research | 2:07:45 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    110

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 6/24/2004**

2.22

| Corene Kendrick | 6/25/2004 Mississippi | Telephone call with source | 0:03:03 |
| Corene Kendrick | 6/25/2004 Mississippi | Telephone call with local counsel and ET re CMO | 0:04:16 |
| Corene Kendrick | 6/25/2004 Mississippi | Finalizing letter to opposing counsel re correcting case mgmt order | 0:16:11 |
| Corene Kendrick | 6/25/2004 Mississippi | Write memo re research on unlicensed group homes | 4:03:34 |

**Total: 6/25/2004**

4.45

| Corene Kendrick | 6/28/2004 Mississippi | Telephone call with named plaintiff | 0:12:00 |
| Corene Kendrick | 6/28/2004 Mississippi | Reviewed draft letter to next friends updating them on the status of the case | 0:13:47 |
| Corene Kendrick | 6/28/2004 Mississippi | Talk w/ intern re research results on DHS reauthorization | 0:21:14 |
| Corene Kendrick | 6/28/2004 Mississippi | research/worked on memo re unlicensed group homes for findings of fact | 6:42:36 |

**Total: 6/28/2004**

7.49

| Corene Kendrick | 6/29/2004 Mississippi | Telephone call with local advocate | 0:08:47 |
| Corene Kendrick | 6/29/2004 Mississippi | Telephone calls with local counsel and ET re motion to modify CMO | 0:09:13 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/29/2004 | Mississippi | Read correspondence w/ co-counsel re re-authorization of DHS | 0:09:41 |
| Corene Kendrick | 6/29/2004 | Mississippi | worked on motion re cmo and bifurcation | 0:18:34 |
| Corene Kendrick | 6/29/2004 | Mississippi | Telephone call with source re unlicensed placement | 0:22:00 |
| Corene Kendrick | 6/29/2004 | Mississippi | Drafted motion to modify case mgmt order and accompaning affidavit | 1:26:22 |
| Corene Kendrick | 6/29/2004 | Mississippi | worked on research re unlicensed religious institutions in MS used by DFCS | 2:09:30 |

Total: 6/29/2004

4.74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/30/2004 | Mississippi | Telephone call with co counsel re motion to modify CMO | 0:03:34 |
| Corene Kendrick | 6/30/2004 | Mississippi | Talk w/ Shirim re DHS reauthorization | 0:06:43 |
| Corene Kendrick | 6/30/2004 | Mississippi | Talk w/ intern re research on DHS | 0:10:53 |
| Corene Kendrick | 6/30/2004 | Mississippi | Talk w/ DG re experience in TN when DCS not reauthorized | 0:11:20 |
| Corene Kendrick | 6/30/2004 | Mississippi | Telephone call with Drinkwater, Melody, SN, and ET re possible TRO | 0:17:00 |
| Corene Kendrick | 6/30/2004 | Mississippi | Telephone call with source re DHS reauthorization | 0:17:02 |
| Corene Kendrick | 6/30/2004 | Mississippi | Research on tro | 0:18:00 |
| Corene Kendrick | 6/30/2004 | Mississippi | Conference call with co counsel re TRO | 0:23:10 |

5/1/2008
12:47 PM
                              Children's Rights, Inc.
                            User Defined Slip Listing
                                                                    Page    112

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/30/2004 | Mississippi | Meeting with MS team re PI | 0:29:07 |
| Corene Kendrick | 6/30/2004 | Mississippi | Research on preliminary injunction to see if we might have to file one if DHS not reauthorized | 2:09:13 |

Total: 6/30/2004

4.43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/1/2004 | Mississippi | worked on research and memo re unlicensed facilities | 0:05:38 |
| Corene Kendrick | 7/1/2004 | Mississippi | Talk w/ attys re DHS receivership impact | 0:05:51 |
| Corene Kendrick | 7/1/2004 | Mississippi | compiled info for Conference call w/ co-counsel | 0:12:48 |
| Corene Kendrick | 7/1/2004 | Mississippi | Read receivership order | 0:13:38 |
| Corene Kendrick | 7/1/2004 | Mississippi | Read press coverage re DHS reauthorization | 0:17:51 |
| Corene Kendrick | 7/1/2004 | Mississippi | Telephone call with ET, SN, MRL re abstention problems | 0:18:43 |
| Corene Kendrick | 7/1/2004 | Mississippi | Conference call with co cousnsel | 0:25:12 |
| Corene Kendrick | 7/1/2004 | Mississippi | Research on receivership | 0:56:57 |

Total: 7/1/2004

2.61

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/2/2004 | Mississippi | Electronic mail to MS team re phone call w/ source | 0:15:32 |
| Corene Kendrick | 7/2/2004 | Mississippi | Telephone call with source | 0:28:14 |
| Corene Kendrick | 7/2/2004 | Mississippi | Telephone call with co-counsel (21) and with Shirim to discuss (22 min) re: Bennie Thompson's | 0:43:29 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                            User Defined Slip Listing                         Page    113

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | forum on trng schools held yesterday | |
| Corene Kendrick | 7/2/2004 | Mississippi | Read comments from other CR attys re receivership order+ researched the issue more for Conference call | 0:43:50 |
| Corene Kendrick | 7/2/2004 | Mississippi | Conference call with co counsel re DHS reauthorization | 0:47:30 |

Total: 7/2/2004

2.97

| Corene Kendrick | 7/6/2004 | Mississippi | Telephone call with source | 0:11:14 |
| Corene Kendrick | 7/6/2004 | Mississippi | Telephone call with source re NP | 0:18:49 |

Total: 7/6/2004

0.50

| Corene Kendrick | 7/7/2004 | Mississippi | Read complaints, defense answers, and settlements in lawsuits against operator of unlicensed institution | 0:00:21 |
| Corene Kendrick | 7/7/2004 | Mississippi | Write letter to source re documents related to unlicensed institutions | 0:13:47 |
| Corene Kendrick | 7/7/2004 | Mississippi | Write memo summarizing phone call w/ NP | 0:17:14 |
| Corene Kendrick | 7/7/2004 | Mississippi | Electronic mail to Eric summarizing situation w/ NP | 0:33:23 |
| Corene Kendrick | 7/7/2004 | Mississippi | Telephone call with named plaintiff | 0:41:09 |
| Corene Kendrick | 7/7/2004 | Mississippi | Read Final Report CFSR from HHS on DFCS | 1:24:47 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 7/7/2004 | Mississippi | Write memo summarizing research re unlicensed institutions | 2:24:28 |
| Total: 7/7/2004 | | | | 5.60 |
| Corene Kendrick | 7/8/2004 | Mississippi | continued research/compiling info re unlicensed facilities for memo | 3:07:18 |
| Total: 7/8/2004 | | | | 3.12 |
| Corene Kendrick | 7/9/2004 | Mississippi | Telephone call with next friend re DHS retaliation | 0:02:23 |
| Corene Kendrick | 7/9/2004 | Mississippi | Telephone call with source re unlicensed facilities | 0:11:31 |
| Corene Kendrick | 7/9/2004 | Mississippi | Talk w/ MS team re case file mgmt | 0:12:59 |
| Corene Kendrick | 7/9/2004 | Mississippi | Telephone call with source re possible retaliation by DHS against persons helping w/ lawsuit | 0:28:58 |
| Corene Kendrick | 7/9/2004 | Mississippi | Electronic mail correspondence between MS team re DHS threats against next friend | 0:36:43 |
| Corene Kendrick | 7/9/2004 | Mississippi | Read cases brought against operator of unlicensed religious homes | 0:47:31 |
| Corene Kendrick | 7/9/2004 | Mississippi | Write memo on unlicensed group home facilities allegedly used by DFCS | 2:58:45 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 7/9/2004**

5.31

| Corene Kendrick | 7/12/2004 | Mississippi | Telephone call with source | 0:08:36 |
| Corene Kendrick | 7/12/2004 | Mississippi | Talk w/ Shirim and Anita separately about case files and copying/reviewing | 0:09:00 |
| Corene Kendrick | 7/12/2004 | Mississippi | Telephone call with opp counsel re alleged retribution against next friend and w/ Eric | 0:19:50 |
| Corene Kendrick | 7/12/2004 | Mississippi | Write memo summarizing research on unlicensed facilities, continued research on facilities | 5:44:42 |

**Total: 7/12/2004**

6.37

| Corene Kendrick | 7/13/2004 | Mississippi | Meeting with MS team | 0:24:38 |
| Corene Kendrick | 7/13/2004 | Mississippi | Organized named plaintiff case files for bates stamping and distribution w/ anita and developed system for indexing all NP files' documents | 0:48:10 |
| Corene Kendrick | 7/13/2004 | Mississippi | Reviewed named plaintiff Jamison's case files | 1:24:27 |

**Total: 7/13/2004**

2.62

| Corene Kendrick | 7/14/2004 | Mississippi | Reviewed case file for named plaintiff Jamison | 10:36:26 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     116

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 7/14/2004**

10.61

| Corene Kendrick | 7/15/2004 | Mississippi | Talk w/ Shirim re edits to unlicensed facilities memo | 0:09:00 |
| Corene Kendrick | 7/15/2004 | Mississippi | Drafted email to Harold Pizzetta for Eric about how Jamison's clothes and belongings are all at Oakley and they haven't sent them to him yet | 0:13:41 |
| Corene Kendrick | 7/15/2004 | Mississippi | Reviewed draft questions for depositions next week | 0:17:56 |
| Corene Kendrick | 7/15/2004 | Mississippi | Telephone call with named plaintiff | 0:28:44 |
| Corene Kendrick | 7/15/2004 | Mississippi | Reviewed named plaintiff Jamison case files | 1:54:18 |
| Corene Kendrick | 7/15/2004 | Mississippi | Reviewed np case file | 2:20:42 |

**Total: 7/15/2004**

5.42

| Corene Kendrick | 7/16/2004 | Mississippi | Telephone call with eric re deposition memo | 0:04:57 |
| Corene Kendrick | 7/16/2004 | Mississippi | Telephone call with source | 0:12:02 |
| Corene Kendrick | 7/16/2004 | Mississippi | Read Shirim's summary of review of P kids and Olivia's case files | 0:12:34 |
| Corene Kendrick | 7/16/2004 | Mississippi | Read email correspondence b/n MS team members re: case file reviews | 0:13:19 |
| Corene Kendrick | 7/16/2004 | Mississippi | Reviewed NP files for W kids | 4:32:59 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    117

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 7/16/2004

5.26

| Corene Kendrick | 7/19/2004 Mississippi | Read correspondence among team and w/ co-counsel re NP files | 0:05:06 |
| Corene Kendrick | 7/19/2004 Mississippi | Meeting with MRL and MS team re depositions | 0:25:52 |
| Corene Kendrick | 7/19/2004 Mississippi | Telephone call with ET and MS team re deposition strategy | 0:27:15 |
| Corene Kendrick | 7/19/2004 Mississippi | Reviewed casefiles for relevant info to use in draft depo memo re Deborah Stewart | 2:34:46 |
| Corene Kendrick | 7/19/2004 Mississippi | Reviewed W kids NP files | 3:11:38 |

Total: 7/19/2004

6.74

| Corene Kendrick | 7/20/2004 Mississippi | Electronic mail w/ para re getting copies of complaints in cases filed against unlicensed Bethel Academy | 0:07:00 |
| Corene Kendrick | 7/20/2004 Mississippi | Drafted deposition questions for Deborah Stewart | 7:11:25 |

Total: 7/20/2004

7.31

| Corene Kendrick | 7/21/2004 Mississippi | reviewed/edited Eric's depo questions for casworker Simpson in Jackson Cty | 0:06:14 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    118

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/21/2004 | Mississippi | Reviewed documents re fiscal expert for Meeting w/ Loeb & Loeb | 0:09:40 |
| Corene Kendrick | 7/21/2004 | Mississippi | Talk w/ Anita and Shirim about reviewing DFCS policy manual for documents to use in depositions | 0:13:33 |
| Corene Kendrick | 7/21/2004 | Mississippi | Meeting with L&L co-counsel re fiscal expert issues | 0:42:19 |
| Corene Kendrick | 7/21/2004 | Mississippi | Drafted depo questions for Deborah Stewart relating to named plaintiffs | 2:44:36 |

Total: 7/21/2004

3.94

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/22/2004 | Mississippi | Talk w/ Anita and Eric re Anita's assignment on reviewing policy manual for depos | 0:06:00 |

Total: 7/22/2004

0.10

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/23/2004 | Mississippi | Reviewed Eric's summary of NP case file for Stewart depo | 0:05:18 |
| Corene Kendrick | 7/23/2004 | Mississippi | Talk with Anita regarding policy manual assignment | 0:10:00 |
| Corene Kendrick | 7/23/2004 | Mississippi | Reviewed W. file summary | 0:25:00 |
| Corene Kendrick | 7/23/2004 | Mississippi | worked on memo to Loeb&Loeb explaining how to go through child's case files | 0:42:51 |
| Corene Kendrick | 7/23/2004 | Mississippi | Made Eric's changes to depos | 1:15:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    119

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| **Total: 7/23/2004** | | | | |
| | | | | 2.64 |
| Corene Kendrick | 7/27/2004 | Mississippi | Read email correspondence among MS team re depos and new defense counsel | 0:04:26 |
| Corene Kendrick | 7/27/2004 | Mississippi | Electronic mail w/ MS team re documents in files and depo strategy | 0:07:29 |
| Corene Kendrick | 7/27/2004 | Mississippi | Telephone call with Eric and Shirim re deposition schedules | 0:22:18 |
| Corene Kendrick | 7/27/2004 | Mississippi | Drafted depo questions w/ new info from NP's file | 0:52:48 |
| **Total: 7/27/2004** | | | | |
| | | | | 1.44 |
| Corene Kendrick | 7/28/2004 | Mississippi | Telephone call with source re child fatality | 0:07:54 |
| Corene Kendrick | 7/28/2004 | Mississippi | Reviewed Eric's letter to new def counsel and ct re delays in depos | 0:13:25 |
| Corene Kendrick | 7/28/2004 | Mississippi | Reviewed deposition docs | 0:13:41 |
| Corene Kendrick | 7/28/2004 | Mississippi | searched for news articles about the child abuse death of 4 month old baby in Lawrence Cty | 0:16:09 |
| Corene Kendrick | 7/28/2004 | Mississippi | Drafted email correspondence to source | 0:22:11 |
| Corene Kendrick | 7/28/2004 | Mississippi | Telephone call with co-counsel and local-counsel | 0:29:33 |
| **Total: 7/28/2004** | | | | |
| | | | | 1.71 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/29/2004 | Mississippi | Telephone call with Eric & Shirim re motion to compel deposition testimony | 0:18:04 |
| Corene Kendrick | 7/29/2004 | Mississippi | Telephone call with source re fatality in Lawrence County and developments in southern MS | 0:24:16 |
| Corene Kendrick | 7/29/2004 | Mississippi | Reviewed /edited motion to compel discovery | 0:48:10 |
| Corene Kendrick | 7/29/2004 | Mississippi | worked on draft affidavit of counsel to accompany motion to compel discovery, edited/cite checked the motion against the affidavit | 2:47:49 |

Total: 7/29/2004

4.30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 8/2/2004 | Mississippi | Read Sara's memo to MS team on fiscal discovery issues | 0:03:54 |
| Corene Kendrick | 8/2/2004 | Mississippi | Reviewed final motion w/ local counsel edits, as filed | 0:12:18 |
| Corene Kendrick | 8/2/2004 | Mississippi | Talk w/ Shirim re developments in Mississippi litigation | 0:17:13 |

Total: 8/2/2004

0.57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 8/5/2004 | Mississippi | Telephone call with Eric and shirim re Conference call w/ mag judge re depos | 0:00:02 |
| Corene Kendrick | 8/5/2004 | Mississippi | Read/compile documents for Conference call w/ Mag Judge | 0:04:48 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    121

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 8/5/2004 | Mississippi | Read correspondence b/n co-counsel and w/ opp counsel re depos | 0:08:00 |
| Corene Kendrick | 8/5/2004 | Mississippi | Conference call with mag judge, opp counsel, co-counsel re: depos | 0:49:46 |

Total: 8/5/2004

1.04

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 8/6/2004 | Mississippi | Electronic mail correspondence w/ MS team re depos and setting up Meeting to discuss Betty Mallet's proposal | 0:09:29 |
| Corene Kendrick | 8/6/2004 | Mississippi | Telephone call with opp counsel re depo fax | 0:10:31 |
| Corene Kendrick | 8/6/2004 | Mississippi | Telephone call with SN re status of depos | 0:11:00 |
| Corene Kendrick | 8/6/2004 | Mississippi | Telephone call with MRL and SN re letter from defendants on depos | 0:13:33 |
| Corene Kendrick | 8/6/2004 | Mississippi | Telephone call with MRL, SN, ET re lack of faxes from Betty Mallet and next stteps on depos | 0:19:07 |
| Corene Kendrick | 8/6/2004 | Mississippi | Write memo to co-counsel re phone call w opp counsel | 0:21:40 |
| Corene Kendrick | 8/6/2004 | Mississippi | Drafted notice of deposition | 0:26:18 |
| Corene Kendrick | 8/6/2004 | Mississippi | Telephone calls with opp counsel re depos | 0:26:23 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    122

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/6/2004 | Mississippi | Telephone calls with next friends re depos coming up and scheduling issues | 0:28:22 |
| Corene Kendrick | 8/6/2004 | Mississippi | Talk w/ MRL re noticing depos if we don't hear from Defs by 4 pm | 0:33:06 |
| Corene Kendrick | 8/6/2004 | Mississippi | Draft letter to opp counsel re next friends depositions | 0:42:23 |
| Corene Kendrick | 8/6/2004 | Mississippi | Drafted letter to opp counsel for MRL re depos | 0:44:52 |
| Corene Kendrick | 8/6/2004 | Mississippi | made ET's edits to Stewart depo outline, reorganized outline for Shirim's review | 1:51:16 |

Total: 8/6/2004

6.64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/9/2004 | Mississippi | Electronic mail to MS team re status of next friends for depos | 0:05:54 |
| Corene Kendrick | 8/9/2004 | Mississippi | Read memo on tips for preparing to defend next friend depositions | 0:09:53 |
| Corene Kendrick | 8/9/2004 | Mississippi | Electronic mail w/ co-counsel re deposition issues w/ opp counsel, talk w/ Shirim re Friday activities | 0:13:02 |
| Corene Kendrick | 8/9/2004 | Mississippi | Telephone calls with next friends re depo schedules | 0:26:23 |
| Corene Kendrick | 8/9/2004 | Mississippi | Reviewed Shirim's changes to depo outline, made edits to her version | 0:33:01 |

Total: 8/9/2004

1.47

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 8/10/2004 | Mississippi | Read Loeb research re compensating next friends for mileage in getting to depositions | 0:01:22 |
| Corene Kendrick | 8/10/2004 | Mississippi | Talk w/ Marcia and Shirim re depos of next friends | 0:11:00 |
| Corene Kendrick | 8/10/2004 | Mississippi | Talk w/ Shirim and Eric re depo calendar | 0:21:00 |
| Corene Kendrick | 8/10/2004 | Mississippi | Telephone calls w/ next friends re depos | 0:38:27 |

Total: 8/10/2004

1.19

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 8/11/2004 | Mississippi | Telephone call with opp counsel re depo schedules | 0:01:33 |
| Corene Kendrick | 8/11/2004 | Mississippi | Talk w/ MS team re depo schedule | 0:07:20 |
| Corene Kendrick | 8/11/2004 | Mississippi | Telephone call with eric re schedule for depo preps of next friends | 0:08:00 |
| Corene Kendrick | 8/11/2004 | Mississippi | Prepared schedule for depo preps of witnesses | 0:12:03 |
| Corene Kendrick | 8/11/2004 | Mississippi | Telephone calls with next friends re depo scheduling issues | 0:31:30 |

Total: 8/11/2004

1.01

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 8/12/2004 | Mississippi | Telephone call with source | 0:01:58 |
| Corene Kendrick | 8/12/2004 | Mississippi | Electronic mail to MS team updating re attempts to contact next friend | 0:02:00 |
| Corene Kendrick | 8/12/2004 | Mississippi | Telephone call with next friend | 0:02:56 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/12/2004 | Mississippi | Telephone call with SN and MRL re depo prep | 0:12:23 |
| Corene Kendrick | 8/12/2004 | Mississippi | edited SN's memo to team re defending next friend depos | 0:14:52 |
| Corene Kendrick | 8/12/2004 | Mississippi | Telephone call with source re problems in northern part of state and possible mtgs | 0:21:28 |
| Corene Kendrick | 8/12/2004 | Mississippi | Talk w/ shirim and eric re depo scheduling and defense counsel letter, drafted letter back re previous agreements made | 0:57:37 |

Total: 8/12/2004

1.89

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/13/2004 | Mississippi | Electronic mail to co-counsel re depo schedule finalization | 0:06:00 |
| Corene Kendrick | 8/13/2004 | Mississippi | Talk w/ MRL re letter to opp counsel on depos | 0:11:18 |
| Corene Kendrick | 8/13/2004 | Mississippi | Talk w/ shirim and anita re assignments for next week on case | 1:10:43 |
| Corene Kendrick | 8/13/2004 | Mississippi | Meeting with Loeb re scheduling of depos and fiscal issues in case | 1:20:00 |
| Corene Kendrick | 8/13/2004 | Mississippi | Drafted letter to opp counsel re depo scheduling and 30(b)(6) depos | 1:53:03 |

Total: 8/13/2004

4.68

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/16/2004 | Mississippi | Read email correspondence w/ co-counsel re depo scheduling in MS | 0:07:48 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                  User Defined Slip Listing                                    Page    125

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 8/16/2004 | Mississippi | Electronic mail w/ MRL re schedule in MS and Preparation materials for Mangold depo | 0:09:00 |
| Corene Kendrick | 8/16/2004 | Mississippi | Telephone call with shirim and eric todiscuss depos | 0:19:17 |
| Corene Kendrick | 8/16/2004 | Mississippi | Telephone call with source re possible meeting w/ MRL when she's down there | 0:25:52 |
| Corene Kendrick | 8/16/2004 | Mississippi | edited paralegal's descriptive summary of DFCS job responsibilities | 0:47:50 |
| Corene Kendrick | 8/16/2004 | Mississippi | Telephone calls with sources | 1:23:12 |

Total: 8/16/2004

3.22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 8/17/2004 | Mississippi | Electronic mail to MS team re May 2004 Jones County fatality of girl returned to mom by DHS | 0:05:24 |
| Corene Kendrick | 8/17/2004 | Mississippi | Telephone call with shirim updating latest developments in MS | 0:09:00 |
| Corene Kendrick | 8/17/2004 | Mississippi | Reviewed documents faxed to me by source about her dealings w/ Jones County DHS | 0:14:20 |
| Corene Kendrick | 8/17/2004 | Mississippi | Electronic mail and phone voice mail messages with opp counsel re time of depos, email to MS team updating them on outcome of calls | 0:23:22 |
| Corene Kendrick | 8/17/2004 | Mississippi | Research on child fatality statutes in MS | 0:23:33 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    126

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 8/17/2004**

1.26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/18/2004 | Mississippi | Telephone call with named plaintiff | 0:01:31 |
| Corene Kendrick | 8/18/2004 | Mississippi | Electronic mail to co-counsel re series of Conference calls on depos | 0:07:18 |
| Corene Kendrick | 8/18/2004 | Mississippi | Reviewed Anita's memo summarizing job descriptions of employees to be deposed | 0:08:35 |
| Corene Kendrick | 8/18/2004 | Mississippi | Telephone call with Shirim updating her w/ case developments | 0:17:10 |
| Corene Kendrick | 8/18/2004 | Mississippi | Telephone calls with Eric re depo logistics, next friend status, correspondence w/ opposing counsel | 0:41:04 |
| Corene Kendrick | 8/18/2004 | Mississippi | Telephone call with source re named plaintiffs' status, numerous tel calls w/ next friends re scheduling depo preps and conference call on demystefying depositions, drafted letters to next friends confirming details | 2:39:12 |

**Total: 8/18/2004**

3.91

| Corene Kendrick | 8/19/2004 | Mississippi | Telephone calls with next friend | 0:26:08 |
| Corene Kendrick | 8/19/2004 | Mississippi | Telephone calls w next friends and eric re depos | 0:56:04 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 8/19/2004 | | | | 1.37 |
| Corene Kendrick | 8/20/2004 | Mississippi | Read email correspondence w/ MS team re another child fatality in Tupelo | 0:01:44 |
| Corene Kendrick | 8/20/2004 | Mississippi | Telephone call with source re named plaintiff | 0:09:57 |
| Corene Kendrick | 8/20/2004 | Mississippi | Looked for additional press coverage of death of kid known to DHS in tupelo | 0:11:38 |
| Corene Kendrick | 8/20/2004 | Mississippi | Telephone call with harold pizzetta re: jamison's stuff and email to team re phone call | 0:13:06 |
| Corene Kendrick | 8/20/2004 | Mississippi | Telephone call with next friend | 0:21:09 |
| Corene Kendrick | 8/20/2004 | Mississippi | made MRL's final edits to letter to opposing counsel | 0:22:08 |
| Corene Kendrick | 8/20/2004 | Mississippi | looked for most recent child abuse/fatality stats mentioned in press article about child fatalities | 0:24:50 |
| Corene Kendrick | 8/20/2004 | Mississippi | Drafted letter to opp counsel for MRL's signature | 0:31:17 |
| Corene Kendrick | 8/20/2004 | Mississippi | Conference call with MS team re depos, call w/ eric re letter to opp counsel re ground rules | 0:32:11 |
| Corene Kendrick | 8/20/2004 | Mississippi | Read/compile documents about advocacy groups for mtgs next week, prepared memo to MS team and co-counsel about | 1:12:53 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | the group and its achievements and current projects | |
| **Total: 8/20/2004** | | | | |
| | | | | 4.01 |
| Corene Kendrick | 8/23/2004 | Mississippi | Read 5th Circuit case McCarthy v. Hawkins for private rt of action language | 0:02:48 |
| Corene Kendrick | 8/23/2004 | Mississippi | Reviewed county by county abuse data from calendar year 2003, talked w/ Anita and Shirim re data and having Anita do more analysis of the numbers for the depos of Mangold & Henry | 0:08:47 |
| Corene Kendrick | 8/23/2004 | Mississippi | Talk w/ MRL re press quotes by Barbour, Taylor and Mangold about DHS, looked for old articles for depo use | 0:28:27 |
| Corene Kendrick | 8/23/2004 | Mississippi | Write memo summarizing intake call | 0:42:09 |
| Corene Kendrick | 8/23/2004 | Mississippi | Index documents from NP case file | 4:58:18 |
| **Total: 8/23/2004** | | | | |
| | | | | 6.34 |
| Corene Kendrick | 8/24/2004 | Mississippi | Index documents from Jamison's DHS file | 4:56:34 |
| **Total: 8/24/2004** | | | | |
| | | | | 4.94 |
| Corene Kendrick | 8/25/2004 | Mississippi | Telephone call with source confirming Meeting w/ MRL and ET re lawsuit | 0:04:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    129

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/25/2004 | Mississippi | found biloxi article for MRL for depo of Billy Mangold | 0:05:54 |
| Corene Kendrick | 8/25/2004 | Mississippi | Telephone call with eric re mtgs in ms | 0:13:00 |
| Corene Kendrick | 8/25/2004 | Mississippi | Telephone call with marcia and eric re depo of mangold and Meeting w advocacy grp | 0:42:00 |
| Corene Kendrick | 8/25/2004 | Mississippi | Index documents from np case file | 2:38:10 |

Total: 8/25/2004

3.73

| | | | | |
|---|---|---|---|---|
| Corene Kendrick | 8/26/2004 | Mississippi | Conference call with next friends re depos | 0:32:00 |
| Corene Kendrick | 8/26/2004 | Mississippi | Index documents from NP files | 3:50:52 |

Total: 8/26/2004

4.38

| | | | | |
|---|---|---|---|---|
| Corene Kendrick | 8/27/2004 | Mississippi | Draft letter to named plaintiff | 0:07:06 |
| Corene Kendrick | 8/27/2004 | Mississippi | Telephone call with eric re next friend | 0:08:02 |
| Corene Kendrick | 8/27/2004 | Mississippi | Talk w/ Anita re assignments | 0:12:00 |
| Corene Kendrick | 8/27/2004 | Mississippi | Telephone call with source re named plaintiff | 0:12:50 |
| Corene Kendrick | 8/27/2004 | Mississippi | Telephone call with shirim re next freind | 0:18:24 |
| Corene Kendrick | 8/27/2004 | Mississippi | Telephone call with source re jones county dhs | 0:42:15 |
| Corene Kendrick | 8/27/2004 | Mississippi | Index documents from NP file | 2:37:40 |

Total: 8/27/2004

4.30

| | | | | |
|---|---|---|---|---|
| Corene Kendrick | 8/30/2004 | Mississippi | Index documents from NP case file | 6:22:24 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    130

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 8/30/2004**

6.37

| Corene Kendrick | 8/31/2004 | Mississippi | Electronic mail to MS team re named plaintiff files | 0:14:17 |
| Corene Kendrick | 8/31/2004 | Mississippi | Meeting with ET, SN and AW re depo outlines for Stewart and Henry | 1:18:49 |
| Corene Kendrick | 8/31/2004 | Mississippi | Read research memo by anita about the policy manual of DHS | 1:23:09 |
| Corene Kendrick | 8/31/2004 | Mississippi | Index documents from NP files | 3:22:44 |

**Total: 8/31/2004**

6.32

| Corene Kendrick | 9/1/2004 | Mississippi | Meeting with ET and SN re mississippi issues | 0:24:15 |
| Corene Kendrick | 9/1/2004 | Mississippi | Index documents from NP case file | 3:07:11 |

**Total: 9/1/2004**

3.52

| Corene Kendrick | 9/2/2004 | Mississippi | Index documents from NP files | 3:11:41 |

**Total: 9/2/2004**

3.19

| Corene Kendrick | 9/3/2004 | Mississippi | Electronic mail w/ Shirim re next friends meetings next week | 0:07:43 |

**Total: 9/3/2004**

0.13

| Corene Kendrick | 9/7/2004 | Mississippi | Telephone call with next friend | 0:08:59 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    131

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 9/7/2004 | Mississippi | Talk w/ anita re NP files | 0:16:25 |
| Corene Kendrick | 9/7/2004 | Mississippi | Talk w/ Shirim re draft FOF for Mississippi | 0:26:06 |
| Corene Kendrick | 9/7/2004 | Mississippi | Reviewed NP case file | 0:34:58 |
| Total: 9/7/2004 | | | | 1.44 |
| Corene Kendrick | 9/8/2004 | Mississippi | Telephone call with Shirim re depo prep and mtgs today | 0:08:07 |
| Corene Kendrick | 9/8/2004 | Mississippi | Read/compile documents for Stewart deposition next week | 1:49:05 |
| Total: 9/8/2004 | | | | 1.96 |
| Corene Kendrick | 9/9/2004 | Mississippi | Read correspondence from opp counsel | 0:06:00 |
| Corene Kendrick | 9/9/2004 | Mississippi | Reviewed mandatory disclosure documents, t/c with local counsel | 0:22:00 |
| Corene Kendrick | 9/9/2004 | Mississippi | Telephone call with eric & shirim re depos and depo evidence, looked for documentation needed by ET for Stewart depo, faxed to him | 0:32:56 |
| Total: 9/9/2004 | | | | 1.02 |
| Corene Kendrick | 9/10/2004 | Mississippi | Talk w/ SN re depos | 0:27:53 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 9/10/2004 | | | | |
| | | | | 0.46 |
| Corene Kendrick | 9/18/2004 | Mississippi | Telephone call with named plaintiff | 0:40:00 |
| Total: 9/18/2004 | | | | |
| | | | | 0.67 |
| Corene Kendrick | 9/20/2004 | Mississippi | Telephone call with source | 0:00:54 |
| Corene Kendrick | 9/20/2004 | Mississippi | Read correspondence from opposing counsel | 0:06:55 |
| Corene Kendrick | 9/20/2004 | Mississippi | Drafted letter to opp counsel re named plaintiff | 0:23:17 |
| Corene Kendrick | 9/20/2004 | Mississippi | worked on findings of fact outline | 6:04:51 |
| Total: 9/20/2004 | | | | |
| | | | | 6.61 |
| Corene Kendrick | 9/21/2004 | Mississippi | Read correspondence w/ opp counsel | 0:04:26 |
| Corene Kendrick | 9/21/2004 | Mississippi | Read transcript of deposition of Jim Johnson | 0:09:32 |
| Corene Kendrick | 9/21/2004 | Mississippi | Read transcript of depo of Billy Mangold | 1:36:08 |
| Corene Kendrick | 9/21/2004 | Mississippi | Reviewed and inputted Shirim's edits to findings of fact outline | 2:55:55 |
| Total: 9/21/2004 | | | | |
| | | | | 4.76 |
| Corene Kendrick | 9/22/2004 | Mississippi | Telephone call with source | 0:03:04 |
| Corene Kendrick | 9/22/2004 | Mississippi | Talk w/ shirim re 30b6 depos | 0:09:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 9/22/2004 | Mississippi | talk w/ shirim re phone call w/ NP Jamison | 0:11:00 |
| Corene Kendrick | 9/22/2004 | Mississippi | worked on findings of fact outline | 0:11:38 |
| Corene Kendrick | 9/22/2004 | Mississippi | Telephone call reminding next friend of deposition next week, drafted letter to next friend to accompany maps | 0:19:36 |
| Corene Kendrick | 9/22/2004 | Mississippi | Talk w/ SN and ET re depos | 0:23:22 |
| Corene Kendrick | 9/22/2004 | Mississippi | Read Jim Johnson depo transcript | 1:14:53 |
| Corene Kendrick | 9/22/2004 | Mississippi | Index documents from NP jamison's file | 4:05:31 |

Total: 9/22/2004

6.63

| Corene Kendrick | 9/23/2004 | Mississippi | Index documents from NP file | 0:31:33 |
| Corene Kendrick | 9/23/2004 | Mississippi | Meeting with ms team re document coding, depos, findings of fact | 0:46:14 |
| Corene Kendrick | 9/23/2004 | Mississippi | Read/compile documents related to NPs whose next friends are being deposed | 0:58:57 |

Total: 9/23/2004

2.28

| Corene Kendrick | 9/24/2004 | Mississippi | Telephone call with source | 0:03:40 |
| Corene Kendrick | 9/24/2004 | Mississippi | Electronic mail back and forth w/ SN re named plaintiff | 0:13:08 |
| Corene Kendrick | 9/24/2004 | Mississippi | Index documents from NP casefile | 0:14:58 |
| Corene Kendrick | 9/24/2004 | Mississippi | Telephone call with source re np, wrote memo to MS team | 0:21:52 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    134

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 9/24/2004 | Mississippi | Telephone call with named plaintiff, sent educational records to school, drafted letter to school | 0:47:01 |
| Corene Kendrick | 9/24/2004 | Mississippi | Read deposition transcript for Mechille Henry | 1:21:48 |

Total: 9/24/2004

3.03

| Corene Kendrick | 9/27/2004 | Mississippi | Read depo transcript for Mechille Henry | 1:01:49 |
| Corene Kendrick | 9/27/2004 | Mississippi | Index documents from NP case file | 1:31:52 |
| Corene Kendrick | 9/27/2004 | Mississippi | Draft 30(b)6 depo outline for protective services | 1:38:23 |

Total: 9/27/2004

4.20

| Corene Kendrick | 9/28/2004 | Mississippi | Read correspondence w/ opp counsel | 0:11:34 |
| Corene Kendrick | 9/28/2004 | Mississippi | Telephone call with source, email to MS team re call, Conference call w/ ET and SN | 0:33:41 |
| Corene Kendrick | 9/28/2004 | Mississippi | Drafted depo questions and outline for protective svcs 30(b)(6) | 1:33:01 |

Total: 9/28/2004

2.30

| Corene Kendrick | 9/29/2004 | Mississippi | Talk with ET regarding depos tomorrow and case developments | 0:45:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    135

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 9/29/2004 | Mississippi | Meet with next friend to prepare her for depo | 1:45:00 |
| Corene Kendrick | 9/29/2004 | Mississippi | Reviewed depo articles and plaintiff case files for W kids and P kids for depo | 2:40:00 |
| Total: 9/29/2004 | | | | 5.17 |
| Corene Kendrick | 9/30/2004 | Mississippi | Telephone call with AW and SN regarding morning depos | 0:25:00 |
| Corene Kendrick | 9/30/2004 | Mississippi | Meeting with source | 0:50:00 |
| Corene Kendrick | 9/30/2004 | Mississippi | Reviewed materials and discussed with EET for afternoon depo | 0:55:00 |
| Corene Kendrick | 9/30/2004 | Mississippi | Deposition of Dr. Sylvia Forster | 1:20:00 |
| Corene Kendrick | 9/30/2004 | Mississippi | Deposition of Zelatra Williams | 2:10:00 |
| Total: 9/30/2004 | | | | 5.67 |
| Corene Kendrick | 10/1/2004 | Mississippi | Conference call with MS team and NF | 0:27:00 |
| Corene Kendrick | 10/1/2004 | Mississippi | Meeting with NP Jamison | 1:20:00 |
| Total: 10/1/2004 | | | | 1.78 |
| Corene Kendrick | 10/5/2004 | Mississippi | Drafted letters to next friends re depos | 0:25:58 |
| Corene Kendrick | 10/5/2004 | Mississippi | Meeting with MS team re developments | 0:37:09 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/5/2004 | | | | 1.05 |
| Corene Kendrick | 10/7/2004 | Mississippi | Telephone calls with sources re problems in Forrest County, wrote memo to MS team about them | 1:47:01 |
| Corene Kendrick | 10/7/2004 | Mississippi | Worked on 30(b)(6) depo outline | 2:41:21 |
| Total: 10/7/2004 | | | | 4.47 |
| Corene Kendrick | 10/8/2004 | Mississippi | edited Kathy Triplett's depo outline | 0:07:55 |
| Corene Kendrick | 10/8/2004 | Mississippi | Read correspondence from opp counsel re revised depo scheduling, put on depo calendar, email SN re staffing depos in Oct & Nov, t/c w/ SN re depo staffing in November and availability, email w/ ET re staffing | 0:13:39 |
| Total: 10/8/2004 | | | | 0.36 |
| Corene Kendrick | 10/12/2004 | Mississippi | Electronic mail amd conversations w/ MS team re depos and outlines, talk w SN re rescheduled next friend depo and dealing w/ opp counsel canceling 30b6 depo in retaliation | 0:51:41 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 10/12/2004 | | | | 0.86 |
| Corene Kendrick | 10/13/2004 | Mississippi | Read correspondence w/ opp counsel re depos | 0:05:24 |
| Corene Kendrick | 10/13/2004 | Mississippi | Talk w/ intern re legal research assignment | 0:08:00 |
| Corene Kendrick | 10/13/2004 | Mississippi | Telephone call with source | 0:17:00 |
| Corene Kendrick | 10/13/2004 | Mississippi | preliminary legal research on state tort notice of claim statutes to hand off to intern to research and write memo | 0:27:18 |
| Corene Kendrick | 10/13/2004 | Mississippi | Reviewed transcript of deposition of sylvia forster and drafted errata/corrections | 0:41:07 |
| Corene Kendrick | 10/13/2004 | Mississippi | Talk w/ ET and SN re next steps in dealing w/ opp counsel refusal to produce witness for depo, read correspondence to/from opp counsel, talked w/ ET re old correspondence to pull for preparation of motion to judge, looked for correspondence and summarized for ET motion, reviewed draft motion to compel and edited | 2:34:22 |
| Total: 10/13/2004 | | | | 4.22 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 10/14/2004 | Mississippi | Read co-counsel's notes from Meeting w/ possible mgmt expert | 0:09:28 |
| Corene Kendrick | 10/14/2004 | Mississippi | Talk w/ SN re motion to compel and for sanctions & reviewed final edits | 0:17:25 |
| Corene Kendrick | 10/14/2004 | Mississippi | Index documents from NP Jamison's case file | 5:08:12 |
| Total: 10/14/2004 | | | | |
| | | | | 5.59 |
| Corene Kendrick | 10/15/2004 | Mississippi | Reviewed defense response to motion to compel | 0:02:49 |
| Corene Kendrick | 10/15/2004 | Mississippi | Talk w/ SN re MS defendant response to motion for sanctions/compel 30b6 witness | 0:07:41 |
| Corene Kendrick | 10/15/2004 | Mississippi | Electronic mail to source re state use of federal independent living funds | 0:09:00 |
| Corene Kendrick | 10/15/2004 | Mississippi | Drafted notice of dep for col. taylor | 0:14:09 |
| Corene Kendrick | 10/15/2004 | Mississippi | Drafted letter to opp counsel and Good Faith certificate re getting updated named plaintiff case files | 0:24:33 |
| Corene Kendrick | 10/15/2004 | Mississippi | Telephone call with MRL, SN, ET, AW re mtgs in MS, status of case | 0:29:35 |
| Corene Kendrick | 10/15/2004 | Mississippi | Talk w/ ET re assignments (12 min), talk w/ SN (13), talk w/ AW (6 min) | 0:31:26 |
| Corene Kendrick | 10/15/2004 | Mississippi | worked on edits/ changes to 30b6 depo outline on investigations | 1:29:38 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                  User Defined Slip Listing                                    Page    139

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 10/15/2004** | | | | |
| | | | | 3.48 |
| Corene Kendrick | 10/18/2004 | Mississippi | Read correspondence w/ opp counsel re NP casefiles | 0:01:59 |
| Corene Kendrick | 10/18/2004 | Mississippi | Telephone call with source | 0:04:16 |
| Corene Kendrick | 10/18/2004 | Mississippi | Talk w/ 3L intern re legal research assignment for MS | 0:07:00 |
| Corene Kendrick | 10/18/2004 | Mississippi | Index and review documents from NP Jamison case file | 1:45:36 |
| **Total: 10/18/2004** | | | | |
| | | | | 1.98 |
| Corene Kendrick | 10/19/2004 | Mississippi | Index & review documents from NP Jamison DHS file | 4:42:12 |
| **Total: 10/19/2004** | | | | |
| | | | | 4.70 |
| Corene Kendrick | 10/20/2004 | Mississippi | Telephone call with source re DHS and NP | 0:01:33 |
| Corene Kendrick | 10/20/2004 | Mississippi | Talk w/ intern re status of her legal research on notice of claim statutes | 0:03:00 |
| Corene Kendrick | 10/20/2004 | Mississippi | Talk w/ ET re depositions, called Shirim to relay account, talked w/ Anita | 0:17:00 |
| Corene Kendrick | 10/20/2004 | Mississippi | Electronic mail w/ source re DHS fiscal practices not pulling down fed $, reviewed regs for program | 0:20:48 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 10/20/2004 | Mississippi | edited/reviewed intern's legal research memo and discussed changes with her | 0:28:50 |
| Corene Kendrick | 10/20/2004 | Mississippi | Read transcript of Zelatra Williams deposition | 0:47:09 |

Total: 10/20/2004

1.98

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 10/21/2004 | Mississippi | Telephone call with w/ ET to discuss assignments in preparation for next week's depositions | 0:17:26 |
| Corene Kendrick | 10/21/2004 | Mississippi | Telephone call with next friend re her deposition next week and what to expect | 0:22:17 |
| Corene Kendrick | 10/21/2004 | Mississippi | Talk w/ SN re case developments, yesterday's depos, upcoming depos, preparing 30b6 notices | 0:23:00 |
| Corene Kendrick | 10/21/2004 | Mississippi | Reviewed draft 30(b)6 fiscal depo notice and compared w/ draft FOF to make sure all issues covered, made edits and suggestions to notice and for possible interrogatories/FOF | 1:39:46 |

Total: 10/21/2004

2.70

| | | | | |
|------|------|--------|-------------|------------|
| Corene Kendrick | 10/22/2004 | Mississippi | Read final edits made to 30b6 fiscal depo notice and interrog | 0:03:01 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    141

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 10/22/2004 | Mississippi | Telephone call with source re DFCS FY06 budget proposal to Legislature | 0:22:22 |
| Corene Kendrick | 10/22/2004 | Mississippi | Telephone call with SN re assignments for next week in prepping for depos, review of this week's depos | 0:27:47 |
| Total: 10/22/2004 | | | | |
| | | | | 0.88 |
| Corene Kendrick | 10/25/2004 | Mississippi | Reviewed DFCS budget documents | 0:07:16 |
| Corene Kendrick | 10/25/2004 | Mississippi | Drafted letter to co | 0:17:11 |
| Corene Kendrick | 10/25/2004 | Mississippi | Telephone call with SN, MRL, ET, AW re depos tomorrow | 0:21:48 |
| Corene Kendrick | 10/25/2004 | Mississippi | Drafted motion to compel named plaintiff case files, memo in support of motion, draft order & EET affidavit, legal research on Rule 26(e) for motion | 3:33:04 |
| Total: 10/25/2004 | | | | |
| | | | | 4.32 |
| Corene Kendrick | 10/26/2004 | Mississippi | Talk w/ SN re depo update, talked w/ SL | 0:03:53 |
| Corene Kendrick | 10/26/2004 | Mississippi | Telephone call with SN re conversation w/ source and depos | 0:08:00 |
| Corene Kendrick | 10/26/2004 | Mississippi | Telephone call with source | 0:11:02 |
| Corene Kendrick | 10/26/2004 | Mississippi | Telephone call with next friend re depo | 0:21:40 |
| Corene Kendrick | 10/26/2004 | Mississippi | Drafted/edited motion to compel, added caselaw | 0:32:52 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 10/26/2004 | Mississippi | legal research on rule 26(e) and motion to compel updated discovery | 1:12:29 |
| **Total: 10/26/2004** | | | | 2.49 |
| Corene Kendrick | 10/27/2004 | Mississippi | Drafted letter to opp counsel re next friend's application to be an adoptive home | 0:18:54 |
| Corene Kendrick | 10/27/2004 | Mississippi | Reviewed ET's edits to draft motion to compel, made changes (22 min), did additional legal research for the brief (balance of time) | 1:04:44 |
| **Total: 10/27/2004** | | | | 1.40 |
| Corene Kendrick | 10/28/2004 | Mississippi | Telephone call with Anita regarding next friend | 0:12:00 |
| Corene Kendrick | 10/28/2004 | Mississippi | Telephone call with Shirim regarding depos, next friend and telephone call with source | 0:17:00 |
| **Total: 10/28/2004** | | | | 0.48 |
| Corene Kendrick | 11/1/2004 | Mississippi | Reviewed final draft of motion to compel in MS | 0:08:00 |
| **Total: 11/1/2004** | | | | 0.13 |
| Corene Kendrick | 11/3/2004 | Mississippi | updated AW on status of NP | 0:08:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 11/3/2004 | Mississippi | Telephone call with source | 0:12:00 |
| Corene Kendrick | 11/3/2004 | Mississippi | Telephone call with named plaintiff | 0:14:27 |
| Corene Kendrick | 11/3/2004 | Mississippi | Telephone call with named plaintiff | 0:19:01 |
| Corene Kendrick | 11/3/2004 | Mississippi | Telephone call with source | 0:19:30 |
| Corene Kendrick | 11/3/2004 | Mississippi | Talk w/ SN and EET re named plaintiffs' problems | 0:20:00 |
| Corene Kendrick | 11/3/2004 | Mississippi | Reviewed correspondence w/ opp counsel from past five days | 0:23:10 |
| Corene Kendrick | 11/3/2004 | Mississippi | Telephone call with source re named plaintiff | 0:27:25 |

Total: 11/3/2004

2.40

| Corene Kendrick | 11/4/2004 | Mississippi | Reviewed corrections to Williams depo transcript | 0:04:07 |
| Corene Kendrick | 11/4/2004 | Mississippi | Telephone call with next friend re depo | 0:20:22 |
| Corene Kendrick | 11/4/2004 | Mississippi | Meeting with Loeb &  Loeb team | 1:06:18 |

Total: 11/4/2004

1.52

| Corene Kendrick | 11/5/2004 | Mississippi | Conference call with SN, ET, AW re refiling motion to compel updated casefiles | 0:11:59 |
| Corene Kendrick | 11/5/2004 | Mississippi | Talk w/ SN and MRL (separately) re mag judge order on motion to compel and motion to supplement casefiles | 0:28:30 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    144

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/5/2004 | | | | 0.68 |
| Corene Kendrick | 11/9/2004 | Mississippi | Read email from co-counsel and draft letter to opp counsel | 0:20:00 |
| Corene Kendrick | 11/9/2004 | Mississippi | Conference call with co-counsel regarding status of case | 0:31:00 |
| Total: 11/9/2004 | | | | 0.85 |
| Corene Kendrick | 11/10/2004 | Mississippi | Read email with MS team and article regarding sex abuse in Scott County | 0:15:00 |
| Corene Kendrick | 11/10/2004 | Mississippi | Telephone call with AW regarding child sex abuse case in Scott City | 0:18:00 |
| Total: 11/10/2004 | | | | 0.55 |
| Corene Kendrick | 11/15/2004 | Mississippi | started reading depo transcript for Gail Young | 0:01:49 |
| Corene Kendrick | 11/15/2004 | Mississippi | Telephone call with source re latest lawsuit v Bethel | 0:14:02 |
| Corene Kendrick | 11/15/2004 | Mississippi | Telephone call with ET and SN re finding of facts | 0:17:40 |
| Corene Kendrick | 11/15/2004 | Mississippi | Read complaint filed against unlicensed group home | 0:22:26 |
| Corene Kendrick | 11/15/2004 | Mississippi | Talk w/ ET and SN re allegations of DHS kids at unlicensed facilities | 0:38:18 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    145

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Corene Kendrick | 11/15/2004 | Mississippi | Telephone call with source re unlicensed facility used by dhs | 1:15:30 |
| Corene Kendrick | 11/15/2004 | Mississippi | Write memo to MS team re t/c w/ source re placement of DHS kids at unlicensed facilties | 1:56:31 |
| Total: 11/15/2004 | | | | 4.76 |
| Corene Kendrick | 11/16/2004 | Mississippi | Telephone call with SN, ET, and MRL re letter to opp counsel and filing another motion to compel | 0:13:41 |
| Corene Kendrick | 11/16/2004 | Mississippi | Electronic mail back and forth w/ MS team re motion to compel updated NP files and why we're asking for them | 0:20:00 |
| Corene Kendrick | 11/16/2004 | Mississippi | Read/compile documents on unlicensed placements | 0:22:00 |
| Corene Kendrick | 11/16/2004 | Mississippi | Conference call with MS co-counsel | 0:33:53 |
| Total: 11/16/2004 | | | | 1.49 |
| Corene Kendrick | 11/17/2004 | Mississippi | Telephone call with source re NP status | 0:02:40 |
| Corene Kendrick | 11/17/2004 | Mississippi | Read recent press on newest lawsuit against unlicensed facility | 0:12:37 |
| Corene Kendrick | 11/17/2004 | Mississippi | Telephone call with source re placement of DHS kids in unlicensed facility | 0:19:06 |

5/1/2008                                Children's Rights, Inc.
12:47 PM                              User Defined Slip Listing                          Page    146

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 11/17/2004 | Mississippi | Reviewed depo transcripts for input into the FOF | 0:57:47 |

Total: 11/17/2004

1.53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 11/19/2004 | Mississippi | Telephone call with source re NP | 0:03:26 |
| Corene Kendrick | 11/19/2004 | Mississippi | Talk w/ EET re named plaintiffs | 0:11:01 |
| Corene Kendrick | 11/19/2004 | Mississippi | Telephone call with SN re FOF and depos | 0:15:03 |
| Corene Kendrick | 11/19/2004 | Mississippi | Telephone call with source re Bethel Boys academy | 0:37:50 |
| Corene Kendrick | 11/19/2004 | Mississippi | worked on my section of FOF | 1:02:00 |
| Corene Kendrick | 11/19/2004 | Mississippi | Read Young's depo for input into FOF | 2:01:03 |

Total: 11/19/2004

4.17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 11/22/2004 | Mississippi | Telephone call with attorney on Bethel academy case | 0:09:26 |
| Corene Kendrick | 11/22/2004 | Mississippi | Telephone call with co-counsel re decision | 0:11:20 |
| Corene Kendrick | 11/22/2004 | Mississippi | Drafted letter to next friends explaining court's decision in mot to dismiss | 0:19:03 |
| Corene Kendrick | 11/22/2004 | Mississippi | Telephone call with source re NP | 0:23:10 |
| Corene Kendrick | 11/22/2004 | Mississippi | worked on FOF | 0:37:18 |
| Corene Kendrick | 11/22/2004 | Mississippi | Reviewed judge's opinion in Olivia Y, discussed w/ SN | 1:39:39 |

Total: 11/22/2004

3.34

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     147

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 11/23/2004 | Mississippi | Talk w/ source re NP | 0:08:16 |
| Corene Kendrick | 11/23/2004 | Mississippi | Telephone call with next friend re NP and court's order in Olivia Y | 0:14:28 |
| Corene Kendrick | 11/23/2004 | Mississippi | Telephone call with local advocate re decision on mot to dismiss | 0:16:37 |
| Corene Kendrick | 11/23/2004 | Mississippi | Conference call w/ co-counsel | 0:49:04 |
| Total: 11/23/2004 | | | | 1.48 |
| Corene Kendrick | 12/2/2004 | Mississippi | Telephone call with NP | 0:24:17 |
| Total: 12/2/2004 | | | | 0.40 |
| Corene Kendrick | 12/3/2004 | Mississippi | Telephone call with named plaintiff | 0:28:26 |
| Total: 12/3/2004 | | | | 0.47 |
| Corene Kendrick | 12/6/2004 | Mississippi | Telephone call with SN, ET, AW re status of case | 0:22:22 |
| Total: 12/6/2004 | | | | 0.37 |
| Corene Kendrick | 12/7/2004 | Mississippi | Prepared materials for weekly co-counsel Conference call | 0:02:47 |
| Corene Kendrick | 12/7/2004 | Mississippi | Read email between co-counsel re correspondence from Mallet re scheduling conference, | 0:06:39 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | reviewed/edited Melody's letter to Mallet | |
| Corene Kendrick | 12/7/2004 | Mississippi | Telephone call with intake re issues w/ DHS | 0:29:47 |
| Corene Kendrick | 12/7/2004 | Mississippi | Conference call with MS co-counsel | 0:35:12 |

Total: 12/7/2004

1.25

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 12/8/2004 | Mississippi | Reviewed, commented on various drafts of letter to Pizzetta re status of NPs W kids | 0:27:00 |

Total: 12/8/2004

0.45

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 12/9/2004 | Mississippi | Write memo for intake file re t/c w/ source w/ problems w/ Jones County DHS | 0:24:39 |

Total: 12/9/2004

0.41

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 12/10/2004 | Mississippi | Electronic mail w/ source re DHS kids being placed at Bethel | 0:15:05 |
| Corene Kendrick | 12/10/2004 | Mississippi | Write memo summarizing intake call | 0:16:47 |
| Corene Kendrick | 12/10/2004 | Mississippi | Telephone call with MS source re DHS | 0:24:47 |

Total: 12/10/2004

0.94

5/1/2008                         Children's Rights, Inc.
12:47 PM                         User Defined Slip Listing                    Page    149

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 12/13/2004 | Mississippi | Read defendant's answer to complaint, other documents | 1:03:23 |
| Total: 12/13/2004 | | | | 1.06 |
| Corene Kendrick | 12/14/2004 | Mississippi | Prepared for status Conference w/ mag judge | 0:02:33 |
| Corene Kendrick | 12/14/2004 | Mississippi | Conference call with MS team (joined late) | 0:07:50 |
| Corene Kendrick | 12/14/2004 | Mississippi | Conference call with mag judge and opp counsel re discovery issues | 0:38:23 |
| Corene Kendrick | 12/14/2004 | Mississippi | Reviewed plaintiffs' request for documents, edited, made suggestions of additional items to include | 0:39:00 |
| Corene Kendrick | 12/14/2004 | Mississippi | Telephone call with named plaintiff Jamison | 1:06:43 |
| Total: 12/14/2004 | | | | 2.57 |
| Corene Kendrick | 12/15/2004 | Mississippi | Talk w/ SN and IL re discovery | 0:09:00 |
| Corene Kendrick | 12/15/2004 | Mississippi | Search for governor's proposed budget numbers for DHS next year | 0:13:22 |
| Corene Kendrick | 12/15/2004 | Mississippi | Reviewed language of proposed case management order, made changes, worked on rewording phrasing | 0:14:16 |
| Corene Kendrick | 12/15/2004 | Mississippi | Reviewed documents for initial disclosure | 1:17:30 |
| Corene Kendrick | 12/15/2004 | Mississippi | input triplett depo info into FOF | 1:41:04 |

5/1/2008                               Children's Rights, Inc.
12:47 PM                            User Defined Slip Listing                           Page    150

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/15/2004 | | | | 3.58 |
| Corene Kendrick | 12/16/2004 | Mississippi | worked on inputting data and info into the FOF | 2:34:29 |
| Total: 12/16/2004 | | | | 2.57 |
| Corene Kendrick | 12/17/2004 | Mississippi | Telephone call with SN re GAL contracts and impact on class cert motion | 0:08:53 |
| Corene Kendrick | 12/17/2004 | Mississippi | Finalizing request for production of documents, reviewed & talked w/ ET re defendants' proposed changes to CMO (6 min) | 0:46:08 |
| Corene Kendrick | 12/17/2004 | Mississippi | input factual information into FOF | 1:42:09 |
| Total: 12/17/2004 | | | | 2.62 |
| Corene Kendrick | 12/20/2004 | Mississippi | Drafted amended initial disclosure list | 0:29:15 |
| Corene Kendrick | 12/20/2004 | Mississippi | Drafted subpoena for NP records from third parties | 0:41:36 |
| Corene Kendrick | 12/20/2004 | Mississippi | talk with MS team (ET & SN) re developments and upcoming assignments, reviewed documents for disclosure | 3:05:06 |
| Total: 12/20/2004 | | | | 4.27 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 12/21/2004 | Mississippi | Talk w/ ET & SN re FOF | 0:06:00 |
| Corene Kendrick | 12/21/2004 | Mississippi | worked on amended mandatory disclosure | 0:16:56 |
| Corene Kendrick | 12/21/2004 | Mississippi | email to local counsel re disclosure of discovery documents, drafted forms for filing w/ the court | 0:19:42 |
| Corene Kendrick | 12/21/2004 | Mississippi | worked on FOF | 0:23:25 |
| Corene Kendrick | 12/21/2004 | Mississippi | Conference call with MS co-counsel | 0:33:03 |

Total: 12/21/2004

1.65

| Corene Kendrick | 12/22/2004 | Mississippi | Finalizing second RFPD docs | 0:02:56 |
| Corene Kendrick | 12/22/2004 | Mississippi | FOF | 0:25:43 |

Total: 12/22/2004

0.48

| Corene Kendrick | 12/23/2004 | Mississippi | Finalizing everything to send to defendants for mandatory disclosure | 0:43:50 |
| Corene Kendrick | 12/23/2004 | Mississippi | worked on FOF | 1:27:33 |

Total: 12/23/2004

2.19

| Corene Kendrick | 12/27/2004 | Mississippi | worked on FOF outline | 1:28:29 |

Total: 12/27/2004

1.47

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    152

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 12/28/2004 | Mississippi | worked on fof | 1:13:39 |
| Total: 12/28/2004 | | | | 1.23 |
| Corene Kendrick | 12/29/2004 | Mississippi | Telephone call with local counsel | 0:01:48 |
| Corene Kendrick | 12/29/2004 | Mississippi | worked on fof | 3:57:09 |
| Total: 12/29/2004 | | | | 3.98 |
| Corene Kendrick | 12/30/2004 | Mississippi | worked on FOF | 3:05:40 |
| Total: 12/30/2004 | | | | 3.09 |
| Total: Corene Kendrick | | | | 801.22 |

5/1/2008                                  Children's Rights, Inc.
12:47 PM                                User Defined Slip Listing                          Page    153

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Elizabeth Wilder | | | | |
| Elizabeth W. | 7/27/2004 | Mississippi | Electronic mail to Shirim re: incoming documents from co-counsel | 0:03:18 |
| Total: 7/27/2004 | | | | 0.06 |
| Elizabeth W. | 7/29/2004 | Mississippi | Intake | 0:27:36 |
| Total: 7/29/2004 | | | | 0.46 |
| Elizabeth W. | 7/30/2004 | Mississippi | Prepare and send exhibits to co-counsel | 0:40:47 |
| Total: 7/30/2004 | | | | 0.68 |
| Elizabeth W. | 8/10/2004 | Mississippi | Search for NJ brief supporting class certification for SN | 0:56:42 |
| Total: 8/10/2004 | | | | 0.95 |
| Elizabeth W. | 8/11/2004 | Mississippi | Review MS policy re: placements | 1:42:06 |
| Total: 8/11/2004 | | | | 1.70 |
| Elizabeth W. | 8/12/2004 | Mississippi | Review MS policy re: placements | 0:50:23 |
| Total: 8/12/2004 | | | | 0.84 |
| Elizabeth W. | 8/19/2004 | Mississippi | Edit letters to next friends re: depositions | 0:12:24 |

5/1/2008                               Children's Rights, Inc.
12:47 PM                            User Defined Slip Listing                                Page    154

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/19/2004 | | | | 0.21 |
| Elizabeth W. | 8/20/2004 | Mississippi | Review policy summary for depo preparation | 1:40:47 |
| Total: 8/20/2004 | | | | 1.68 |
| Elizabeth W. | 8/23/2004 | Mississippi | Review and edit summary of MS policy manual | 1:25:36 |
| Total: 8/23/2004 | | | | 1.43 |
| Elizabeth W. | 8/24/2004 | Mississippi | Review MS policy manual | 0:41:51 |
| Total: 8/24/2004 | | | | 0.70 |
| Elizabeth W. | 8/25/2004 | Mississippi | Review MS policy manual | 1:59:11 |
| Total: 8/25/2004 | | | | 1.99 |
| Elizabeth W. | 8/30/2004 | Mississippi | Review and edit MS policy manual memo | 1:37:16 |
| Total: 8/30/2004 | | | | 1.62 |
| Elizabeth W. | 10/4/2004 | Mississippi | Review MS Young depo outline, reformat and organize to new table of contents, edit, etc. | 1:28:18 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                           User Defined Slip Listing                              Page    155

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 10/4/2004

                                                                               1.47

| Elizabeth W. | 12/20/2004 Mississippi | Search for deposition transcript for SN and CK | 0:08:00 |
| Elizabeth W. | 12/20/2004 Mississippi | Search for NJ subpoena for CK to use as model | 0:08:30 |

Total: 12/20/2004

                                                                               0.27

| Elizabeth W. | 12/21/2004 Mississippi | Conference call with co-counsel re: updates and progress of case | 0:28:36 |
| Elizabeth W. | 12/21/2004 Mississippi | Draft minutes of conference call with co-counsel, including email edits with CK, sending to co-counsel and adding all co-counsel to my contact list | 1:21:59 |

Total: 12/21/2004

                                                                               1.85

Total: Elizabeth Wilder

                                                                              15.91

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     156

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Eric Thompson** | | | | |
| Eric Thompson | 1/6/2004 | Mississippi | Review case briefing info for potential local co-counsel | 0:27:22 |
| Total: 1/6/2004 | | | | |
| | | | | 0.46 |
| Eric Thompson | 1/8/2004 | Mississippi | Conference call with SN, CK, SL, CAR re: case update and strategy | 1:27:00 |
| Total: 1/8/2004 | | | | |
| | | | | 1.45 |
| Eric Thompson | 1/12/2004 | Mississippi | Conference call with SN, CK, CAR re: named plaintiffs | 0:20:00 |
| Total: 1/12/2004 | | | | |
| | | | | 0.33 |
| Eric Thompson | 1/13/2004 | Mississippi | Conference with SN, SL, CK re: named plaintiff | 1:04:33 |
| Total: 1/13/2004 | | | | |
| | | | | 1.08 |
| Eric Thompson | 1/15/2004 | Mississippi | Review source info | 0:40:00 |
| Total: 1/15/2004 | | | | |
| | | | | 0.67 |
| Eric Thompson | 1/16/2004 | Mississippi | Conference call with SN re: legal claims | 0:15:00 |
| Total: 1/16/2004 | | | | |
| | | | | 0.25 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 1/20/2004 | Mississippi | Electronic mails to SL, SN re: complaint | 0:10:00 |
| Eric Thompson | 1/20/2004 | Mississippi | Review DHS docs | 0:15:00 |
| Eric Thompson | 1/20/2004 | Mississippi | Review draft complaint | 0:50:00 |
| Total: 1/20/2004 | | | | 1.25 |
| Eric Thompson | 1/21/2004 | Mississippi | Review complaint revisions | 0:41:50 |
| Eric Thompson | 1/21/2004 | Mississippi | Conference with SN, CK, CAR re: complaint drafting | 0:43:00 |
| Total: 1/21/2004 | | | | 1.42 |
| Eric Thompson | 1/23/2004 | Mississippi | Revise complaint | 3:00:00 |
| Total: 1/23/2004 | | | | 3.00 |
| Eric Thompson | 1/26/2004 | Mississippi | Conference call with SN, CK re: named plaintiff | 0:17:00 |
| Total: 1/26/2004 | | | | 0.28 |
| Eric Thompson | 1/27/2004 | Mississippi | Draft complaint revisions | 0:53:00 |
| Total: 1/27/2004 | | | | 0.88 |
| Eric Thompson | 1/29/2004 | Mississippi | Review source info | 0:08:10 |
| Eric Thompson | 1/29/2004 | Mississippi | Conference with SN re: named plaintiff | 0:10:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/29/2004 | | | | 0.31 |
| Eric Thompson | 2/8/2004 | Mississippi | Edit complaint | 2:30:00 |
| Total: 2/8/2004 | | | | 2.50 |
| Eric Thompson | 2/9/2004 | Mississippi | Draft complt section | 1:00:00 |
| Total: 2/9/2004 | | | | 1.00 |
| Eric Thompson | 2/10/2004 | Mississippi | Electronic mail AE regarding class cert motion | 0:10:00 |
| Eric Thompson | 2/10/2004 | Mississippi | Conference call with MRL, SL, SN, CK, CAR regarding complaint | 0:20:00 |
| Eric Thompson | 2/10/2004 | Mississippi | Review source info | 0:30:00 |
| Eric Thompson | 2/10/2004 | Mississippi | Draft complaint | 1:45:00 |
| Eric Thompson | 2/10/2004 | Mississippi | Review case law on COA | 1:49:00 |
| Total: 2/10/2004 | | | | 4.57 |
| Eric Thompson | 2/11/2004 | Mississippi | Conference with SN re: complaint revisions; named plaintiffs | 4:23:53 |
| Total: 2/11/2004 | | | | 4.40 |
| Eric Thompson | 2/12/2004 | Mississippi | Meeting withSL, SN, CK, CAR (MRL for part) re: complaint | 1:03:58 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 2/12/2004 | | | | 1.07 |
| Eric Thompson | 2/17/2004 | Mississippi | Conference with SN re: co-counsel agenda | 0:10:23 |
| Eric Thompson | 2/17/2004 | Mississippi | Review contract claim issues | 0:19:19 |
| Eric Thompson | 2/17/2004 | Mississippi | Revise retainer/release forms re: named plaintiffs | 0:33:46 |
| Eric Thompson | 2/17/2004 | Mississippi | Conference call with MRL, SN. SL, CAR, co-counsel re: complaint | 0:44:00 |
| Eric Thompson | 2/17/2004 | Mississippi | Conference with SN re: complaint; COAs | 0:44:25 |
| Total: 2/17/2004 | | | | 2.52 |
| Eric Thompson | 2/18/2004 | Mississippi | Review complaint | 0:14:41 |
| Total: 2/18/2004 | | | | 0.24 |
| Eric Thompson | 2/24/2004 | Mississippi | Revise named plaintiff allegations | 1:10:00 |
| Total: 2/24/2004 | | | | 1.17 |
| Eric Thompson | 2/25/2004 | Mississippi | Conference call with co-counsel, and CRI team re: complaint | 0:30:00 |
| Eric Thompson | 2/25/2004 | Mississippi | Prepare retainer and release for GAL | 0:35:55 |
| Eric Thompson | 2/25/2004 | Mississippi | Research 3d party bene COA | 1:23:50 |
| Eric Thompson | 2/25/2004 | Mississippi | Conference with SN, CAR re: draft complaint revisions | 2:17:17 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                  User Defined Slip Listing                                    Page    160

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 2/25/2004**                                                                                   4.79

| Eric Thompson | 2/26/2004 | Mississippi | Review complaint re: documentation | 1:38:46 |
| Eric Thompson | 2/26/2004 | Mississippi | Research COA | 2:01:55 |

**Total: 2/26/2004**                                                                                   3.68

| Eric Thompson | 3/1/2004 | Mississippi | Conference with SN re: named plaintiffs | 0:20:00 |
| Eric Thompson | 3/1/2004 | Mississippi | Conference with SN re: potential named plaintiff | 1:02:11 |
| Eric Thompson | 3/1/2004 | Mississippi | Review complaint cites | 2:29:51 |

**Total: 3/1/2004**                                                                                    3.87

| Eric Thompson | 3/3/2004 | Mississippi | Telephone call with GAL regarding named plaintiff, left message | 0:04:00 |
| Eric Thompson | 3/3/2004 | Mississippi | Telephone call with SN regarding named plaintiff | 0:10:00 |
| Eric Thompson | 3/3/2004 | Mississippi | Review draft class cert brief | 0:22:00 |

**Total: 3/3/2004**                                                                                    0.61

| Eric Thompson | 3/4/2004 | Mississippi | Review named plaintiff info | 0:05:00 |
| Eric Thompson | 3/4/2004 | Mississippi | Review draft class cert brief | 1:20:00 |

**Total: 3/4/2004**                                                                                    1.41

| Eric Thompson | 3/5/2004 | Mississippi | Review source info | 0:11:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 3/5/2004 | Mississippi | Draft comments regarding draft class cert brief | 0:58:00 |
| **Total: 3/5/2004** | | | | **1.15** |
| Eric Thompson | 3/8/2004 | Mississippi | Meeting with SN, source regarding named plaintiff | 0:10:00 |
| Eric Thompson | 3/8/2004 | Mississippi | Research budget issues | 0:30:00 |
| Eric Thompson | 3/8/2004 | Mississippi | Meeting with SN, potential next friend | 1:30:00 |
| **Total: 3/8/2004** | | | | **2.17** |
| Eric Thompson | 3/9/2004 | Mississippi | Meeting with SN, next friend, source regarding named plaintiff | 0:30:00 |
| Eric Thompson | 3/9/2004 | Mississippi | Meeting with SN, named plaintiff | 1:30:00 |
| **Total: 3/9/2004** | | | | **2.00** |
| Eric Thompson | 3/10/2004 | Mississippi | Review named plaintiff info | 0:20:00 |
| **Total: 3/10/2004** | | | | **0.33** |
| Eric Thompson | 3/11/2004 | Mississippi | Review source info | 0:15:00 |
| Eric Thompson | 3/11/2004 | Mississippi | Draft named plaintiff info | 1:46:00 |
| **Total: 3/11/2004** | | | | **2.02** |
| Eric Thompson | 3/15/2004 | Mississippi | Conference with SN, CK re: case tasks | 0:17:45 |

5/1/2008                                 Children's Rights, Inc.
12:47 PM                              User Defined Slip Listing                                Page    162

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 3/15/2004 | Mississippi | Research coa; email SN re: same | 1:12:14 |
| Total: 3/15/2004 | | | | 1.50 |
| Eric Thompson | 3/16/2004 | Mississippi | Conference with MRL, SL, SN, CK re: draft complaint | 0:45:59 |
| Eric Thompson | 3/16/2004 | Mississippi | Edit named plainitff allegations | 1:54:37 |
| Total: 3/16/2004 | | | | 2.68 |
| Eric Thompson | 3/17/2004 | Mississippi | Edit class cert brief | 6:22:00 |
| Total: 3/17/2004 | | | | 6.37 |
| Eric Thompson | 3/22/2004 | Mississippi | Telephone call with SN re: named plaintiff | 0:15:00 |
| Eric Thompson | 3/22/2004 | Mississippi | Telephone call to next friend | 0:35:00 |
| Eric Thompson | 3/22/2004 | Mississippi | letter to next friends | 0:42:00 |
| Eric Thompson | 3/22/2004 | Mississippi | edit complaint | 0:58:00 |
| Total: 3/22/2004 | | | | 2.50 |
| Eric Thompson | 3/23/2004 | Mississippi | Draft EP Claim | 0:40:00 |
| Eric Thompson | 3/23/2004 | Mississippi | Draft and revise MRL affirmation re class cert | 2:30:00 |
| Total: 3/23/2004 | | | | 3.17 |
| Eric Thompson | 3/24/2004 | Mississippi | edit complaint | 2:21:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    163

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 3/24/2004 | | | | 2.35 |
| Eric Thompson | 3/25/2004 | Mississippi | Edit brief re: class cert. | 7:11:12 |
| Total: 3/25/2004 | | | | 7.19 |
| Eric Thompson | 3/26/2004 | Mississippi | Conference with MRL, SL, SN, CK re: filing tasks (MRL for part) | 0:55:34 |
| Total: 3/26/2004 | | | | 0.93 |
| Eric Thompson | 3/28/2004 | Mississippi | Revise class cert. | 1:40:00 |
| Total: 3/28/2004 | | | | 1.67 |
| Eric Thompson | 3/29/2004 | Mississippi | Draft motion for class cert. | 0:30:00 |
| Eric Thompson | 3/29/2004 | Mississippi | Conference call with SN re: complaint | 1:00:00 |
| Eric Thompson | 3/29/2004 | Mississippi | edit class cert brief | 7:00:00 |
| Total: 3/29/2004 | | | | 8.50 |
| Eric Thompson | 3/31/2004 | Mississippi | Electronic mail to SN re: discovery | 0:10:00 |
| Eric Thompson | 3/31/2004 | Mississippi | Research related case | 0:25:44 |
| Total: 3/31/2004 | | | | 0.60 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/2/2004 | Mississippi | Review source info; email to team re: same | 1:00:00 |
| **Total: 4/2/2004** | | | | |
| | | | | 1.00 |
| Eric Thompson | 4/5/2004 | Mississippi | Review potential named plaintiff info | 0:31:22 |
| **Total: 4/5/2004** | | | | |
| | | | | 0.52 |
| Eric Thompson | 4/7/2004 | Mississippi | Review draft discovery plan | 0:25:00 |
| **Total: 4/7/2004** | | | | |
| | | | | 0.42 |
| Eric Thompson | 4/9/2004 | Mississippi | Telephone call with SN regarding potential named plaintiff, discovery plan | 0:15:00 |
| Eric Thompson | 4/9/2004 | Mississippi | Review potential named plaintiff info | 0:35:00 |
| Eric Thompson | 4/9/2004 | Mississippi | Edit proposed discovery orders | 0:50:00 |
| **Total: 4/9/2004** | | | | |
| | | | | 1.66 |
| Eric Thompson | 4/12/2004 | Mississippi | Telephone call with SN regarding potential named plaintiff | 0:20:00 |
| Eric Thompson | 4/12/2004 | Mississippi | Electronic mail potential expert regarding doc review | 0:20:00 |
| Eric Thompson | 4/12/2004 | Mississippi | Review discovery draft requests | 0:20:00 |
| Eric Thompson | 4/12/2004 | Mississippi | Review named plaintiff info | 0:25:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     165

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/12/2004 | Mississippi | Review discovery plan, local rules; email SN regarding same | 1:45:00 |
| Total: 4/12/2004 | | | | 3.16 |
| Eric Thompson | 4/13/2004 | Mississippi | Prepare materials for 4/14-15 mtgs | 0:25:23 |
| Eric Thompson | 4/13/2004 | Mississippi | Edit doc requests | 0:36:58 |
| Total: 4/13/2004 | | | | 1.04 |
| Eric Thompson | 4/14/2004 | Mississippi | Meeting with source regarding potential named plaintiff | 1:15:00 |
| Eric Thompson | 4/14/2004 | Mississippi | Meeting with potential named plaintiff | 1:30:00 |
| Eric Thompson | 4/14/2004 | Mississippi | Meeting with next friend | 2:30:00 |
| Total: 4/14/2004 | | | | 5.25 |
| Eric Thompson | 4/15/2004 | Mississippi | Meeting with potential next friend regarding potential named plaintiffs | 1:40:00 |
| Total: 4/15/2004 | | | | 1.67 |
| Eric Thompson | 4/16/2004 | Mississippi | Electronic mail SN regarding doc request edits | 0:15:00 |
| Eric Thompson | 4/16/2004 | Mississippi | Revise draft protective order | 0:30:00 |
| Eric Thompson | 4/16/2004 | Mississippi | Telephone call with potential expert | 0:30:00 |
| Eric Thompson | 4/16/2004 | Mississippi | Draft new named plaintiff info | 2:40:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    166

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/16/2004 | | | | 3.92 |
| Eric Thompson | 4/26/2004 | Mississippi | Telephone calls with SN regarding amended complaint | 0:25:00 |
| Eric Thompson | 4/26/2004 | Mississippi | Edit amended complaint allegations | 0:50:00 |
| Total: 4/26/2004 | | | | 1.25 |
| Eric Thompson | 4/27/2004 | Mississippi | Conference with SL, SN, CK, CAR re: case tasks; named plaintiffs | 0:52:55 |
| Total: 4/27/2004 | | | | 0.88 |
| Eric Thompson | 4/28/2004 | Mississippi | Conference call with MRL, SN, CK, WD, M re: amended complaint, named plaintiff letter | 0:13:10 |
| Total: 4/28/2004 | | | | 0.22 |
| Eric Thompson | 4/29/2004 | Mississippi | Edit amended complaint | 0:35:00 |
| Total: 4/29/2004 | | | | 0.58 |
| Eric Thompson | 4/30/2004 | Mississippi | Review scheduling order | 0:10:00 |
| Total: 4/30/2004 | | | | 0.17 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/3/2004 | Mississippi | Electronic mail to expert regarding scheduling | 0:22:00 |
| Eric Thompson | 5/3/2004 | Mississippi | Telephone call with SN, SL, MRL regarding CMO | 0:24:00 |
| Eric Thompson | 5/3/2004 | Mississippi | Telephone call with SN, SL, MRL, CK, all co-counsel regarding CMO | 0:35:00 |
| Eric Thompson | 5/3/2004 | Mississippi | Review Sched Order | 0:45:00 |

Total: 5/3/2004

2.10

| Eric Thompson | 5/4/2004 | Mississippi | Telephone call with SN regarding atty conference preparation | 0:10:00 |
| Eric Thompson | 5/4/2004 | Mississippi | Telephone call with SN, SL, CK, CAR regarding case tasks | 0:35:00 |
| Eric Thompson | 5/4/2004 | Mississippi | Review and revise atty conference draft doc | 1:57:00 |
| Eric Thompson | 5/4/2004 | Mississippi | Draft proposed CMO | 2:00:00 |

Total: 5/4/2004

4.70

| Eric Thompson | 5/6/2004 | Mississippi | Telephone call with next friend re: complaint, costs | 0:15:28 |
| Eric Thompson | 5/6/2004 | Mississippi | Conference call with expert, MRL, CK, CAR, re: CPS review | 1:00:39 |

Total: 5/6/2004

1.27

| Eric Thompson | 5/10/2004 | Mississippi | Telephone call with CK regarding named plaintiff | 0:10:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    168

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/10/2004 | Mississippi | Review revised named plaintiff info | 0:35:00 |
| Eric Thompson | 5/10/2004 | Mississippi | Electronic mail to MRL regarding complaint | 0:52:00 |
| **Total: 5/10/2004** | | | | 1.62 |
| Eric Thompson | 5/11/2004 | Mississippi | Revise named plaintiff allegations | 0:41:25 |
| **Total: 5/11/2004** | | | | 0.69 |
| Eric Thompson | 5/12/2004 | Mississippi | Telephone call with MM re: amended complaint; left detailed message | 0:05:47 |
| Eric Thompson | 5/12/2004 | Mississippi | Electronic mail WD re: named plaintiff | 0:05:55 |
| Eric Thompson | 5/12/2004 | Mississippi | Conference with CK re: amended allegations | 0:06:43 |
| Eric Thompson | 5/12/2004 | Mississippi | Finalizing amended complaint | 1:29:57 |
| **Total: 5/12/2004** | | | | 1.81 |
| Eric Thompson | 5/13/2004 | Mississippi | Telephone call with CK regarding potential named plaintiff | 0:15:00 |
| Eric Thompson | 5/13/2004 | Mississippi | Telephone call with MM regarding named plaintiff | 0:20:00 |
| **Total: 5/13/2004** | | | | 0.58 |
| Eric Thompson | 5/14/2004 | Mississippi | Telephone call with MM, MRL regarding amended complaint | 0:15:00 |
| Eric Thompson | 5/14/2004 | Mississippi | Telephone call with MM regarding amended complaint | 0:15:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    169

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/14/2004 | Mississippi | Telephone call with CK regarding named plaintiff | 0:40:00 |
| Eric Thompson | 5/14/2004 | Mississippi | Finalize amended complaint | 2:00:00 |

Total: 5/14/2004

3.17

| | | | | |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/17/2004 | Mississippi | Telephone call with SN, CK regarding case tasks | 0:15:00 |
| Eric Thompson | 5/17/2004 | Mississippi | Revise letter to Ds | 0:50:00 |

Total: 5/17/2004

1.08

| | | | | |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/20/2004 | Mississippi | Attorney conference with MRL, SN, SL, CC, and Ds | 0:00:00 |
| Eric Thompson | 5/20/2004 | Mississippi | Conference with MRL, SN, SL, CC regarding attorney conference preparation | 0:30:00 |
| Eric Thompson | 5/20/2004 | Mississippi | Conference with MRL, SN, SL, CC regarding atty conference follow up | 0:30:00 |

Total: 5/20/2004

1.00

| | | | | |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/21/2004 | Mississippi | Write letter to Ds regarding named plaintiffs | 0:45:00 |

Total: 5/21/2004

0.75

| | | | | |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/24/2004 | Mississippi | Edit letter to Ds regarding CRR | 0:57:00 |
| Eric Thompson | 5/24/2004 | Mississippi | Edit proposed CMO | 1:00:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    170

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 5/24/2004**

1.95

| Eric Thompson | 5/26/2004 Mississippi | Telephone call with HP; left message | 0:02:30 |
| Eric Thompson | 5/26/2004 Mississippi | Electronic mail WD re: CM conf | 0:13:28 |
| Eric Thompson | 5/26/2004 Mississippi | Electronic mail to HP re: conf | 0:15:19 |
| Eric Thompson | 5/26/2004 Mississippi | Revise draft CMO | 0:20:46 |
| Eric Thompson | 5/26/2004 Mississippi | Edit Settlemnt statement | 0:29:29 |
| Eric Thompson | 5/26/2004 Mississippi | Conference with MRL, SN re: discovery | 0:41:01 |

**Total: 5/26/2004**

2.04

| Eric Thompson | 5/27/2004 Mississippi | Telephone call with SN regarding mandatory disclosures | 0:20:00 |
| Eric Thompson | 5/27/2004 Mississippi | Telephone call with SN, CK regarding settlement memo | 0:20:00 |
| Eric Thompson | 5/27/2004 Mississippi | Telephone call with SN, CC regarding CMO | 0:25:00 |
| Eric Thompson | 5/27/2004 Mississippi | Electronic mail to Ds regarding CMO | 0:45:00 |
| Eric Thompson | 5/27/2004 Mississippi | Revise CMO | 1:15:00 |
| Eric Thompson | 5/27/2004 Mississippi | Review draft mandatory disclosures | 1:30:00 |

**Total: 5/27/2004**

4.58

| Eric Thompson | 5/28/2004 Mississippi | Revise mandatory disc. | 0:40:00 |
| Eric Thompson | 5/28/2004 Mississippi | Telephone calls with SN, CK, CAR regarding mandatory disc. | 1:08:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    171

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/28/2004 | Mississippi | Prepare conference with HP regarding CMO | 1:27:00 |

Total: 5/28/2004

3.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/1/2004 | Mississippi | Telephone call with next friend | 0:05:00 |
| Eric Thompson | 6/1/2004 | Mississippi | Electronic mail to HP regarding CMO | 0:10:00 |
| Eric Thompson | 6/1/2004 | Mississippi | Telephone call with SN, CK regarding Ds motions | 0:20:00 |
| Eric Thompson | 6/1/2004 | Mississippi | Review Ds letters regarding CMO and disc. | 0:30:00 |
| Eric Thompson | 6/1/2004 | Mississippi | Write letter to Ds regarding disc. | 0:40:00 |
| Eric Thompson | 6/1/2004 | Mississippi | Draft letter to Court regarding CMC | 1:40:00 |
| Eric Thompson | 6/1/2004 | Mississippi | Review motion to dismiss; motions for stay | 2:00:00 |

Total: 6/1/2004

5.42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/2/2004 | Mississippi | Telephone call with WD regarding letter to Court regarding CMC | 0:10:00 |
| Eric Thompson | 6/2/2004 | Mississippi | Telephone call with SN, CK, MM regarding initial disclosures | 0:15:00 |
| Eric Thompson | 6/2/2004 | Mississippi | Telephone call with HP regarding CMO; named plaintiff | 0:20:00 |
| Eric Thompson | 6/2/2004 | Mississippi | Write letter to next friend | 0:24:00 |
| Eric Thompson | 6/2/2004 | Mississippi | Electronic mail to co-counsel regarding Ds CMO positions | 0:25:00 |
| Eric Thompson | 6/2/2004 | Mississippi | Finalize proposed CMO | 0:27:00 |
| Eric Thompson | 6/2/2004 | Mississippi | Review Motion to Dismiss | 0:27:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    172

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/2/2004 | Mississippi | Review mandatory discovery rules | 0:41:00 |
| Eric Thompson | 6/2/2004 | Mississippi | Telephone call with all counsel regarding CMO; motion briefing | 0:45:00 |
| Eric Thompson | 6/2/2004 | Mississippi | Telephone call with SN, CK regarding opposition to motion to dismiss | 0:45:00 |
| Eric Thompson | 6/2/2004 | Mississippi | Review mandatory discovery | 0:55:00 |
| Eric Thompson | 6/2/2004 | Mississippi | Write letter to HP regarding CMO issues | 1:03:00 |

Total: 6/2/2004

6.62

| Eric Thompson | 6/3/2004 | Mississippi | Draft Opposition to Motion to Dismiss | 7:36:00 |

Total: 6/3/2004

7.60

| Eric Thompson | 6/4/2004 | Mississippi | Draft Opposition to Motion to Dismiss | 8:00:00 |

Total: 6/4/2004

8.00

| Eric Thompson | 6/5/2004 | Mississippi | Draft Opposition to Motion to Dismiss | 12:24:00 |

Total: 6/5/2004

12.40

| Eric Thompson | 6/6/2004 | Mississippi | Draft Opposition to Motion to Dismiss | 4:00:00 |

Total: 6/6/2004

4.00

| Eric Thompson | 6/7/2004 | Mississippi | Electronic mail WD regarding named P depo info | 0:10:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    173

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/7/2004 | Mississippi | Review named P depo info; emials to CK, SN regarding same | 0:30:00 |
| Eric Thompson | 6/7/2004 | Mississippi | Review R.4.2 research; revise confidentiality order | 0:47:00 |
| Eric Thompson | 6/7/2004 | Mississippi | Revise opposition to motion to dismiss | 1:30:00 |
| Eric Thompson | 6/7/2004 | Mississippi | Prepare for CMC | 1:35:00 |
| Total: 6/7/2004 | | | | 4.53 |
| Eric Thompson | 6/8/2004 | Mississippi | Draft CMC agenda; prepare for co-counsel conference | 0:17:00 |
| Eric Thompson | 6/8/2004 | Mississippi | Telephone call with co-counsel regarding CMC | 0:33:00 |
| Eric Thompson | 6/8/2004 | Mississippi | Revise draft Opposition regarding Motion to Dismiss | 6:29:00 |
| Total: 6/8/2004 | | | | 7.31 |
| Eric Thompson | 6/14/2004 | Mississippi | Draft letter to Court re: CMC | 2:11:44 |
| Eric Thompson | 6/14/2004 | Mississippi | Edit Opposition to Motion to Stay Discovery | 2:42:38 |
| Eric Thompson | 6/14/2004 | Mississippi | Revise opposition to motion to dismiss | 3:17:37 |
| Total: 6/14/2004 | | | | 8.20 |
| Eric Thompson | 6/15/2004 | Mississippi | Conference call with MRL, WD, SL re: case finances | 0:15:00 |
| Eric Thompson | 6/15/2004 | Mississippi | Conference call with SN, MRL, CK, co-counsel re: CMC prep | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/15/2004 | Mississippi | Conference call with court re: CMC | 1:00:00 |
| Eric Thompson | 6/15/2004 | Mississippi | Finalizing oppositions; letter to court re: CMC | 2:03:45 |

Total: 6/15/2004

3.56

| Eric Thompson | 6/16/2004 | Mississippi | Electronic mails to HP regarding confid order | 0:25:00 |
| Eric Thompson | 6/16/2004 | Mississippi | Telephone call with SN, JL regarding CMC | 0:25:00 |
| Eric Thompson | 6/16/2004 | Mississippi | Revise Confid Order | 1:00:00 |

Total: 6/16/2004

1.84

| Eric Thompson | 6/17/2004 | Mississippi | Electronic mail HP regarding same | 0:05:00 |
| Eric Thompson | 6/17/2004 | Mississippi | Finalize Confid Order | 0:30:00 |

Total: 6/17/2004

0.58

| Eric Thompson | 6/22/2004 | Mississippi | Review memo re class cert | 0:21:45 |

Total: 6/22/2004

0.36

| Eric Thompson | 6/23/2004 | Mississippi | Conference with MRL, SN, CAR, AW re: depo plan, experts | 0:28:32 |
| Eric Thompson | 6/23/2004 | Mississippi | Review Ds' reply briefs | 0:30:00 |
| Eric Thompson | 6/23/2004 | Mississippi | Conference with SN, CK, CAR, AW re: discovery | 0:50:20 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                           User Defined Slip Listing                    Page    175

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | | |
| Total: 6/23/2004 | | | | |
| | | | | 1.82 |
| | | | | |
| Eric Thompson | 6/25/2004 | Mississippi | Telephone call with SL regarding CMO | 0:05:00 |
| Eric Thompson | 6/25/2004 | Mississippi | Write letter to HP regarding CMO | 0:40:00 |
| Total: 6/25/2004 | | | | |
| | | | | 0.75 |
| | | | | |
| Eric Thompson | 6/28/2004 | Mississippi | Revise letter to next friends | 0:25:00 |
| Total: 6/28/2004 | | | | |
| | | | | 0.42 |
| | | | | |
| Eric Thompson | 6/29/2004 | Mississippi | Review Ds' response regarding CMO | 0:05:00 |
| Eric Thompson | 6/29/2004 | Mississippi | Telephone call with CK regarding CMO | 0:10:00 |
| Eric Thompson | 6/29/2004 | Mississippi | Electronic mails regarding DHS reauthorizations | 0:20:00 |
| Eric Thompson | 6/29/2004 | Mississippi | Revise motion to modify CMO | 1:00:00 |
| Total: 6/29/2004 | | | | |
| | | | | 1.58 |
| | | | | |
| Eric Thompson | 6/30/2004 | Mississippi | Telephone call with next friend; email re same | 0:12:32 |
| Eric Thompson | 6/30/2004 | Mississippi | Conference call with WD, SN, CK re: TRO | 0:17:47 |
| Eric Thompson | 6/30/2004 | Mississippi | Conference call with all co-counsel re: TRO | 0:36:00 |
| Eric Thompson | 6/30/2004 | Mississippi | Conference with SN, CK, re: TRO | 0:48:31 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    176

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/30/2004 | | | | 1.92 |
| Eric Thompson | 7/2/2004 | Mississippi | Telephone call with co-counsel regarding DHS receivership | 0:50:00 |
| Total: 7/2/2004 | | | | 0.83 |
| Eric Thompson | 7/6/2004 | Mississippi | Electronic mails to HP regarding named plaintiff | 0:15:00 |
| Total: 7/6/2004 | | | | 0.25 |
| Eric Thompson | 7/8/2004 | Mississippi | Conference call with SN, next friend re: retaliation | 0:14:49 |
| Total: 7/8/2004 | | | | 0.25 |
| Eric Thompson | 7/9/2004 | Mississippi | Electronic mail to HP re: named plaintiff records | 0:02:21 |
| Eric Thompson | 7/9/2004 | Mississippi | Electronic mails to HP re: retaliation | 0:59:21 |
| Total: 7/9/2004 | | | | 1.03 |
| Eric Thompson | 7/12/2004 | Mississippi | Telephone call with SN, CK regarding next friend | 0:10:00 |
| Eric Thompson | 7/12/2004 | Mississippi | Electronic mail to HP regarding next friend | 0:15:00 |
| Total: 7/12/2004 | | | | 0.42 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    177

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/13/2004 | Mississippi | Conference with CK, AW re: review of named p docs | 0:05:27 |
| Eric Thompson | 7/13/2004 | Mississippi | Conference with MRL, SN, CK re: depos | 0:28:09 |
| Eric Thompson | 7/13/2004 | Mississippi | Electronic mail HP re: depos | 0:39:16 |
| Eric Thompson | 7/13/2004 | Mississippi | Draft depo notices; emails to MM re: same | 1:11:34 |

Total: 7/13/2004

2.40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/14/2004 | Mississippi | Electronic mail HP re: named plaintiff records | 0:07:00 |
| Eric Thompson | 7/14/2004 | Mississippi | Review named plaintiff records | 1:23:25 |

Total: 7/14/2004

1.51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/15/2004 | Mississippi | Electronic mail HP regarding named plaintiff | 0:15:00 |
| Eric Thompson | 7/15/2004 | Mississippi | Review named P docs | 1:30:00 |
| Eric Thompson | 7/15/2004 | Mississippi | Review docs regarding Mangold and Henry deps | 3:00:00 |
| Eric Thompson | 7/15/2004 | Mississippi | Draft memo regarding Mangold and Henry depos | 3:00:00 |

Total: 7/15/2004

7.75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/16/2004 | Mississippi | Telephone call with SN, CK regarding named P docs | 0:15:00 |
| Eric Thompson | 7/16/2004 | Mississippi | Review potential depo docs | 0:30:00 |
| Eric Thompson | 7/16/2004 | Mississippi | Draft memo regarding depos | 1:15:00 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                          User Defined Slip Listing                    Page    178

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 7/16/2004**                                                              2.00

| Eric Thompson | 7/19/2004 Mississippi | Electronic mail to HP regarding named plaintiff records | 0:10:00 |
| Eric Thompson | 7/19/2004 Mississippi | Electronic mail to HP regarding depos | 0:15:00 |
| Eric Thompson | 7/19/2004 Mississippi | Review named P write-ups regarding potential deponents | 0:25:00 |
| Eric Thompson | 7/19/2004 Mississippi | Telephone call with SN, CK regarding depo preparation | 0:28:00 |
| Eric Thompson | 7/19/2004 Mississippi | Telephone call with MRL, SN, CK, AW regarding potential deponents | 0:40:00 |
| Eric Thompson | 7/19/2004 Mississippi | Revise depo memo | 1:05:00 |
| Eric Thompson | 7/19/2004 Mississippi | Review named P docs | 1:40:00 |

**Total: 7/19/2004**                                                              4.73

| Eric Thompson | 7/20/2004 Mississippi | Telephone call with HP, left message; email regarding named P files, depo dates | 0:20:00 |
| Eric Thompson | 7/20/2004 Mississippi | Draft memo regarding Simpson depo | 0:45:00 |
| Eric Thompson | 7/20/2004 Mississippi | Review named P dosc/analyze same | 5:30:00 |

**Total: 7/20/2004**                                                              6.58

| Eric Thompson | 7/21/2004 Mississippi | Telephone call with SN regarding depos | 0:20:00 |
| Eric Thompson | 7/21/2004 Mississippi | Draft depo memo regarding Simpson | 1:34:00 |

5/1/2008                          Children's Rights, Inc.
12:47 PM                        User Defined Slip Listing                    Page    179

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/21/2004 | | | | 1.90 |
| Eric Thompson | 7/22/2004 Mississippi | | Conference call with WD, MM re: depo notices | 0:07:50 |
| Eric Thompson | 7/22/2004 Mississippi | | Telephone call with HP, left message; email HP re depos | 0:10:32 |
| Eric Thompson | 7/22/2004 Mississippi | | Electronic mail to MRL re: depo notices | 0:11:16 |
| Total: 7/22/2004 | | | | 0.50 |
| Eric Thompson | 7/23/2004 Mississippi | | Analyzing named p docs | 1:32:57 |
| Total: 7/23/2004 | | | | 1.55 |
| Eric Thompson | 7/26/2004 Mississippi | | Telephone call with MM regarding depos | 0:04:00 |
| Eric Thompson | 7/26/2004 Mississippi | | Electronic mail to HP regarding depos, counsel | 0:15:00 |
| Eric Thompson | 7/26/2004 Mississippi | | Electronic mail to MRL regarding depos | 0:20:00 |
| Eric Thompson | 7/26/2004 Mississippi | | Prepare depos | 2:00:00 |
| Eric Thompson | 7/26/2004 Mississippi | | Analyze named P docs | 2:00:00 |
| Total: 7/26/2004 | | | | 4.65 |
| Eric Thompson | 7/27/2004 Mississippi | | Telephone call with MM regarding depos | 0:12:00 |
| Eric Thompson | 7/27/2004 Mississippi | | Telephone call with MM regarding depos/new counsel | 0:15:00 |
| Eric Thompson | 7/27/2004 Mississippi | | Electronic mail MRL regarding depo preparation | 0:15:00 |

5/1/2008                                      Children's Rights, Inc.
12:47 PM                                    User Defined Slip Listing                                    Page     180

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/27/2004 | Mississippi | Telephone call with SN, CK regarding depo preparation | 0:20:00 |
| Eric Thompson | 7/27/2004 | Mississippi | Electronic mails to MRL, SN regarding depos, new counsel | 0:30:00 |
| Eric Thompson | 7/27/2004 | Mississippi | Prepare depos | 1:20:00 |

Total: 7/27/2004

2.86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/28/2004 | Mississippi | Review Ds letter regarding depos | 0:05:00 |
| Eric Thompson | 7/28/2004 | Mississippi | Electronic mails to co-counsel regarding depos | 0:15:00 |
| Eric Thompson | 7/28/2004 | Mississippi | Telephone call with SN regarding motion to compel depos | 0:20:00 |
| Eric Thompson | 7/28/2004 | Mississippi | Telephone call with co-counsel regarding depos,experts | 0:30:00 |
| Eric Thompson | 7/28/2004 | Mississippi | Draft response to Ds regarding depos | 2:44:00 |

Total: 7/28/2004

3.89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/29/2004 | Mississippi | Prepare motion to compel depos | 0:15:00 |

Total: 7/29/2004

0.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/30/2004 | Mississippi | Telephone call with WD, MM, SN BM regarding depos | 0:15:00 |
| Eric Thompson | 7/30/2004 | Mississippi | Review motion to quash | 0:20:00 |
| Eric Thompson | 7/30/2004 | Mississippi | Telephone call with SN, MM regarding motion to quash | 0:35:00 |
| Eric Thompson | 7/30/2004 | Mississippi | Finalize motion to compel depos | 1:30:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    181

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 7/30/2004**

2.66

| Eric Thompson | 8/2/2004 | Mississippi | Review motions to quash/compel | 0:20:00 |
| Eric Thompson | 8/2/2004 | Mississippi | Draft depo outline regarding Mangold | 2:30:00 |

**Total: 8/2/2004**

2.83

| Eric Thompson | 8/3/2004 | Mississippi | Electronic mail to BM re: depos | 0:09:05 |
| Eric Thompson | 8/3/2004 | Mississippi | Prepare Stewart depo | 1:31:33 |

**Total: 8/3/2004**

1.68

| Eric Thompson | 8/4/2004 | Mississippi | Telephone call with AW regarding ct conference | 0:05:00 |
| Eric Thompson | 8/4/2004 | Mississippi | Telephone call with MRL regarding depos | 0:05:00 |
| Eric Thompson | 8/4/2004 | Mississippi | Telephone call with SL regarding ct conference | 0:05:00 |
| Eric Thompson | 8/4/2004 | Mississippi | Telephone call with SL re: J. Nicols Conference. | 0:10:00 |
| Eric Thompson | 8/4/2004 | Mississippi | Telephone call with BM regarding depos | 0:15:00 |
| Eric Thompson | 8/4/2004 | Mississippi | Prepare stewart depo | 0:39:39 |
| Eric Thompson | 8/4/2004 | Mississippi | Prepare Mangold depo | 0:43:14 |
| Eric Thompson | 8/4/2004 | Mississippi | Review email from BM re depos and Prepare for discussion re same | 1:37:46 |

**Total: 8/4/2004**

3.67

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/5/2004 | Mississippi | Telephone call with BM; left message | 0:04:00 |
| Eric Thompson | 8/5/2004 | Mississippi | Telephone call with MRL regarding depos | 0:10:00 |
| Eric Thompson | 8/5/2004 | Mississippi | Electronic mail BM regarding depos, discovery | 0:15:00 |
| Eric Thompson | 8/5/2004 | Mississippi | Telephone call with MRL, SN, CC regarding depo coverage | 0:15:00 |
| Eric Thompson | 8/5/2004 | Mississippi | Electronic mail to co-counsel regarding BM call | 0:15:00 |
| Eric Thompson | 8/5/2004 | Mississippi | Court conference regarding depo motions | 0:17:00 |
| Eric Thompson | 8/5/2004 | Mississippi | Prepare for ct conference regarding depo motions | 1:00:00 |

Total: 8/5/2004

2.27

| Eric Thompson | 8/13/2004 | Mississippi | Telephone call with co-counsel, MRL, SN, CC regarding depo preparation, coverage | 0:45:00 |

Total: 8/13/2004

0.75

| Eric Thompson | 8/17/2004 | Mississippi | Deposition preparation regarding Mangold | 5:30:00 |

Total: 8/17/2004

5.50

| Eric Thompson | 8/18/2004 | Mississippi | Electronic mail BM regarding depos | 0:20:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    183

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 8/18/2004 | | | | 0.33 |
| Eric Thompson | 8/20/2004 | Mississippi | Prepare depo | 0:30:00 |
| Total: 8/20/2004 | | | | 0.50 |
| Eric Thompson | 8/24/2004 | Mississippi | Prepare Mangold depo | 2:00:00 |
| Total: 8/24/2004 | | | | 2.00 |
| Eric Thompson | 8/25/2004 | Mississippi | Conference with MRL, SL, WD regarding Mangold dep | 0:45:00 |
| Eric Thompson | 8/25/2004 | Mississippi | Meeting with MRL regarding Mangold depo preparation | 1:00:00 |
| Eric Thompson | 8/25/2004 | Mississippi | Meeting with MRL, SL, WD and sources regarding DFCS | 1:50:00 |
| Eric Thompson | 8/25/2004 | Mississippi | Deposition of Mangold | 3:40:00 |
| Total: 8/25/2004 | | | | 7.25 |
| Eric Thompson | 8/26/2004 | Mississippi | Telephone call with next friends, co-counsel regarding depos | 0:45:00 |
| Total: 8/26/2004 | | | | 0.75 |
| Eric Thompson | 8/30/2004 | Mississippi | Review motion to dismiss | 0:56:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     184

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 8/30/2004 | | | | 0.93 |
| Eric Thompson | 8/31/2004 | Mississippi | Telephone call with next friend re: depo | 0:11:41 |
| Eric Thompson | 8/31/2004 | Mississippi | Prepare Henry depo | 1:46:17 |
| Total: 8/31/2004 | | | | 1.96 |
| Eric Thompson | 9/1/2004 | Mississippi | Revise letter to BM re: named P records | 0:13:40 |
| Eric Thompson | 9/1/2004 | Mississippi | Conference with CK, SN re: draft findings of fact | 0:23:54 |
| Total: 9/1/2004 | | | | 0.63 |
| Eric Thompson | 9/3/2004 | Mississippi | Prepare Henry depo | 3:00:00 |
| Total: 9/3/2004 | | | | 3.00 |
| Eric Thompson | 9/7/2004 | Mississippi | Prepare Henry depo | 1:30:00 |
| Total: 9/7/2004 | | | | 1.50 |
| Eric Thompson | 9/8/2004 | Mississippi | Prepare next friend regarding depos | 4:30:00 |
| Eric Thompson | 9/8/2004 | Mississippi | Prepare Henry depo | 5:30:00 |
| Total: 9/8/2004 | | | | 10.00 |
| Eric Thompson | 9/9/2004 | Mississippi | Prepare Henry depo | 0:45:00 |
| Eric Thompson | 9/9/2004 | Mississippi | Take Henry depo | 3:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 9/9/2004 | Mississippi | Defend next friend depo | 3:45:00 |

Total: 9/9/2004

7.75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 9/13/2004 | Mississippi | Call named P | 0:05:00 |
| Eric Thompson | 9/13/2004 | Mississippi | Electronic mail to JL regarding 30b6 depo | 0:15:00 |
| Eric Thompson | 9/13/2004 | Mississippi | Write letter to BM regarding depos, named P records | 1:17:00 |

Total: 9/13/2004

1.61

| Eric Thompson | 9/14/2004 | Mississippi | Prepare Stewart depo | 1:24:00 |

Total: 9/14/2004

1.40

| Eric Thompson | 9/15/2004 | Mississippi | Telephone calls with SN regarding depo scheduling | 0:20:00 |
| Eric Thompson | 9/15/2004 | Mississippi | Electronic mail to JL regarding meeting with fiscal expert | 0:23:00 |
| Eric Thompson | 9/15/2004 | Mississippi | Electronic mails to SL regarding meeting with fiscal expert | 0:26:00 |
| Eric Thompson | 9/15/2004 | Mississippi | Prepare Simpson depo | 1:00:00 |
| Eric Thompson | 9/15/2004 | Mississippi | Write letter to BM regarding depo scheduling | 1:25:00 |

Total: 9/15/2004

3.56

| Eric Thompson | 9/16/2004 | Mississippi | Prepare Simpson depo | 0:22:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/16/2004 | | | | |
| | | | | 0.37 |
| Eric Thompson | 9/17/2004 | Mississippi | Telephone call with SN regarding depos | 0:05:00 |
| Eric Thompson | 9/17/2004 | Mississippi | Telephone call with BM regarding depos | 0:06:00 |
| Eric Thompson | 9/17/2004 | Mississippi | Electronic mails to SL regarding depo costs | 0:10:00 |
| Eric Thompson | 9/17/2004 | Mississippi | Electronic mail EM regarding depos | 0:10:00 |
| Eric Thompson | 9/17/2004 | Mississippi | Telephone call with next friend regarding depo | 0:10:00 |
| Eric Thompson | 9/17/2004 | Mississippi | Prepare Simpson depo | 0:43:00 |
| Eric Thompson | 9/17/2004 | Mississippi | Review Mangold depo transcript | 1:34:00 |
| Total: 9/17/2004 | | | | |
| | | | | 2.98 |
| Eric Thompson | 9/20/2004 | Mississippi | Telephone call with BM; left message | 0:03:00 |
| Eric Thompson | 9/20/2004 | Mississippi | Electronic mail to BM regarding depos | 0:07:00 |
| Eric Thompson | 9/20/2004 | Mississippi | Telephone call with SN regarding depo preparation | 0:10:00 |
| Eric Thompson | 9/20/2004 | Mississippi | Prepare Stewart depo | 1:15:00 |
| Total: 9/20/2004 | | | | |
| | | | | 1.59 |
| Eric Thompson | 9/22/2004 | Mississippi | Telephone call with SN regarding next friend depo | 0:15:00 |
| Total: 9/22/2004 | | | | |
| | | | | 0.25 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    187

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 9/23/2004 | Mississippi | Conference with SN, CK, AW re: discovery, depositions | 0:51:17 |
| Total: 9/23/2004 | | | | 0.85 |
| Eric Thompson | 9/24/2004 | Mississippi | Conference call with named plaintiff, CK re: client requests | 0:10:39 |
| Total: 9/24/2004 | | | | 0.18 |
| Eric Thompson | 9/25/2004 | Mississippi | Review Henry depo transcript | 0:45:00 |
| Total: 9/25/2004 | | | | 0.75 |
| Eric Thompson | 9/27/2004 | Mississippi | Telephone call with next friend regarding depo | 0:05:00 |
| Eric Thompson | 9/27/2004 | Mississippi | Telephone call with JP regarding 30b6 depo | 0:10:00 |
| Eric Thompson | 9/27/2004 | Mississippi | Telephone call with BM regarding depo | 0:15:00 |
| Eric Thompson | 9/27/2004 | Mississippi | Telephone call with MRL regarding depos | 0:20:00 |
| Eric Thompson | 9/27/2004 | Mississippi | Telephone call with SN regarding depos | 0:20:00 |
| Eric Thompson | 9/27/2004 | Mississippi | Electronic mails to BM regarding depos | 0:35:00 |
| Eric Thompson | 9/27/2004 | Mississippi | Review Henry depo transcript | 0:40:00 |
| Total: 9/27/2004 | | | | 2.41 |
| Eric Thompson | 9/28/2004 | Mississippi | Electronic mail to SL regarding meeting with expert | 0:09:00 |

5/1/2008                                Children's Rights, Inc.
12:47 PM                              User Defined Slip Listing                              Page    188

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 9/28/2004 | Mississippi | Telephone call with SN regarding next friend | 0:10:00 |
| Eric Thompson | 9/28/2004 | Mississippi | Telephone call with SN, CK regarding named P | 0:10:00 |
| Eric Thompson | 9/28/2004 | Mississippi | Review BM letters; draft response | 1:53:00 |

Total: 9/28/2004

2.37

| Eric Thompson | 9/29/2004 | Mississippi | Meeting with next friend regarding depo | 1:45:00 |

Total: 9/29/2004

1.75

| Eric Thompson | 9/30/2004 | Mississippi | Meeting with source regarding named P | 0:30:00 |
| Eric Thompson | 9/30/2004 | Mississippi | Defend next friend depo | 1:30:00 |
| Eric Thompson | 9/30/2004 | Mississippi | Defend next friend depo | 2:15:00 |

Total: 9/30/2004

4.25

| Eric Thompson | 10/1/2004 | Mississippi | Telephone call with next friend, CK, SN, AW regarding depo errata | 0:26:00 |
| Eric Thompson | 10/1/2004 | Mississippi | Review 30b6 depo outline; email SN regarding same | 0:30:00 |
| Eric Thompson | 10/1/2004 | Mississippi | Review Johnson depo transcript | 2:57:00 |

Total: 10/1/2004

3.88

| Eric Thompson | 10/4/2004 | Mississippi | Telephone call with next friend | 0:04:00 |
| Eric Thompson | 10/4/2004 | Mississippi | Electronic mail MRL regarding depo | 0:05:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    189

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 10/4/2004 | Mississippi | Electronic mail next friend regarding errata | 0:08:00 |
| Eric Thompson | 10/4/2004 | Mississippi | Review BM letter; email BM regarding same | 0:15:00 |
| Eric Thompson | 10/4/2004 | Mississippi | Review Johnson depo | 0:32:00 |

Total: 10/4/2004

1.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 10/5/2004 | Mississippi | Telephone call with JP re: 30b6 notice and depo scheduling | 0:05:36 |
| Eric Thompson | 10/5/2004 | Mississippi | Electronic mail to co-counsel re discovery | 0:07:43 |
| Eric Thompson | 10/5/2004 | Mississippi | Telephone call with JL re: depo coverage | 0:10:00 |
| Eric Thompson | 10/5/2004 | Mississippi | Telephone calls with EM re: depo scheduling changes | 0:10:38 |
| Eric Thompson | 10/5/2004 | Mississippi | Review depo outline | 0:13:19 |
| Eric Thompson | 10/5/2004 | Mississippi | Telephone call with next friend re: depo scheduling | 0:13:57 |
| Eric Thompson | 10/5/2004 | Mississippi | Telephone call with next friend re: depo | 0:15:07 |
| Eric Thompson | 10/5/2004 | Mississippi | Review discovery tasks; email SN re: same | 0:23:13 |
| Eric Thompson | 10/5/2004 | Mississippi | Telephone call with BM re: depos; email re same | 0:26:47 |
| Eric Thompson | 10/5/2004 | Mississippi | Conference with SN, CK re: discovery tasks, depos | 0:33:55 |

Total: 10/5/2004

2.68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 10/6/2004 | Mississippi | Electronic mail BM re: depo rescheduling | 0:03:15 |

5/1/2008                          Children's Rights, Inc.
12:47 PM                       User Defined Slip Listing                          Page    190

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 10/6/2004 | Mississippi | Electronic mail MRL re: depos | 0:03:35 |
| Eric Thompson | 10/6/2004 | Mississippi | Telephone call with next friend re: depo | 0:09:33 |
| Eric Thompson | 10/6/2004 | Mississippi | Electronic mails MM re: depos | 0:10:24 |
| Total: 10/6/2004 | | | | 0.44 |
| Eric Thompson | 10/7/2004 | Mississippi | Telephone call with SN regarding depos | 0:15:00 |
| Eric Thompson | 10/7/2004 | Mississippi | Prepare 30b6 depo | 0:30:00 |
| Total: 10/7/2004 | | | | 0.75 |
| Eric Thompson | 10/8/2004 | Mississippi | Telephone call with MM regarding depo | 0:05:00 |
| Eric Thompson | 10/8/2004 | Mississippi | Prepare 30b6 depo | 4:39:00 |
| Total: 10/8/2004 | | | | 4.73 |
| Eric Thompson | 10/12/2004 | Mississippi | Telephone call with SL regarding depo | 0:10:00 |
| Eric Thompson | 10/12/2004 | Mississippi | Review depo corresp. | 0:10:00 |
| Eric Thompson | 10/12/2004 | Mississippi | Telephone call with SN regarding depo | 0:15:00 |
| Eric Thompson | 10/12/2004 | Mississippi | Electronic mail to BM regarding depo | 0:20:00 |
| Eric Thompson | 10/12/2004 | Mississippi | 30b6 depo preparation | 3:00:00 |
| Total: 10/12/2004 | | | | 3.92 |
| Eric Thompson | 10/13/2004 | Mississippi | Telephone calls to BM: left message | 0:14:00 |
| Eric Thompson | 10/13/2004 | Mississippi | Electronic mail to co-counsel regarding motion to dismiss | 0:15:00 |

5/1/2008            Children's Rights, Inc.
12:47 PM         User Defined Slip Listing          Page    191

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/13/2004 | Mississippi | Electronic mail to MRL regarding depos | 0:15:00 |
| Eric Thompson | 10/13/2004 | Mississippi | Telephone call with SL regarding depo | 0:20:00 |
| Eric Thompson | 10/13/2004 | Mississippi | Write letter to BM | 0:27:00 |
| Eric Thompson | 10/13/2004 | Mississippi | Attend 30b6 Millsaps deposition no show | 1:00:00 |
| Eric Thompson | 10/13/2004 | Mississippi | Draft motion to compel | 6:24:00 |

Total: 10/13/2004          8.91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/14/2004 | Mississippi | Finalize motion to compel | 0:20:00 |
| Eric Thompson | 10/14/2004 | Mississippi | Meeting with expert | 2:50:00 |

Total: 10/14/2004          3.16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/15/2004 | Mississippi | Telephone call with MRL, SN, CK regarding experts, depos | 0:30:00 |
| Eric Thompson | 10/15/2004 | Mississippi | Review Ds' response regarding motion to compel | 0:35:00 |
| Eric Thompson | 10/15/2004 | Mississippi | Prepare 30b6 depo | 2:21:00 |

Total: 10/15/2004          3.43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/18/2004 | Mississippi | Finalize letter to BM regarding NP docs | 0:10:00 |
| Eric Thompson | 10/18/2004 | Mississippi | Review Forster depo | 0:50:00 |
| Eric Thompson | 10/18/2004 | Mississippi | Prepare 30b6 depo | 6:50:00 |

Total: 10/18/2004          7.83

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/19/2004 | Mississippi | Prepare 30b6 deps | 2:00:00 |
| **Total: 10/19/2004** | | | | 2.00 |
| Eric Thompson | 10/20/2004 | Mississippi | Prepare 30b6 deps | 0:30:00 |
| Eric Thompson | 10/20/2004 | Mississippi | Deposition of Triplett | 3:00:00 |
| Eric Thompson | 10/20/2004 | Mississippi | Deposition of Young | 3:00:00 |
| **Total: 10/20/2004** | | | | 6.50 |
| Eric Thompson | 10/22/2004 | Mississippi | Telephone call with SN regarding depos | 0:25:00 |
| Eric Thompson | 10/22/2004 | Mississippi | Revise 30b6 notice | 1:18:00 |
| Eric Thompson | 10/22/2004 | Mississippi | Prepare Simpson dep | 5:52:00 |
| **Total: 10/22/2004** | | | | 7.59 |
| Eric Thompson | 10/23/2004 | Mississippi | Prepare Simpson depo | 3:59:00 |
| **Total: 10/23/2004** | | | | 3.98 |
| Eric Thompson | 10/25/2004 | Mississippi | Telephone call with MRL, SN, CK regarding depos | 0:20:00 |
| Eric Thompson | 10/25/2004 | Mississippi | Prepare Simpson depo | 1:50:00 |
| **Total: 10/25/2004** | | | | 2.16 |
| Eric Thompson | 10/26/2004 | Mississippi | Prepare next friend for depo | 1:00:00 |
| Eric Thompson | 10/26/2004 | Mississippi | Defend next friend depo | 1:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/26/2004 | Mississippi | Prepare Stewart deop | 1:30:00 |
| Eric Thompson | 10/26/2004 | Mississippi | Edit motion to compel NP docs | 1:35:00 |
| Eric Thompson | 10/26/2004 | Mississippi | Prepare Simpson depo | 2:20:00 |
| Eric Thompson | 10/26/2004 | Mississippi | Simpson deposition | 3:38:00 |

Total: 10/26/2004

11.12

| Eric Thompson | 10/27/2004 | Mississippi | Stewart depo | 3:40:00 |

Total: 10/27/2004

3.67

| Eric Thompson | 10/28/2004 | Mississippi | Write letter to BM regarding NP docs | 0:51:00 |

Total: 10/28/2004

0.85

| Eric Thompson | 10/29/2004 | Mississippi | Telephone call with next friend | 0:05:00 |
| Eric Thompson | 10/29/2004 | Mississippi | Electronic mails to MRL regarding depos | 0:10:00 |
| Eric Thompson | 10/29/2004 | Mississippi | Write letter to BM regarding depos | 0:14:00 |
| Eric Thompson | 10/29/2004 | Mississippi | Write letter to HP regarding NP W. children | 1:32:00 |
| Eric Thompson | 10/29/2004 | Mississippi | Revise motion to compel | 3:01:00 |

Total: 10/29/2004

5.03

| Eric Thompson | 11/1/2004 | Mississippi | Finalize motion to compel NP docs | 1:46:00 |
| Eric Thompson | 11/1/2004 | Mississippi | Revise draft FOF outline | 5:45:00 |

5/1/2008                                   Children's Rights, Inc.
12:47 PM                              User Defined Slip Listing                        Page    194

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 11/1/2004**

7.52

| Eric Thompson | 11/2/2004 Mississippi | Telephone call with SN regarding depo | 0:07:00 |
| Eric Thompson | 11/2/2004 Mississippi | Telephone call with EM regarding depo | 0:09:00 |
| Eric Thompson | 11/2/2004 Mississippi | Review BM letters | 0:12:00 |
| Eric Thompson | 11/2/2004 Mississippi | Electronic mail to BM regarding depos | 0:20:00 |
| Eric Thompson | 11/2/2004 Mississippi | Review depo scheduling | 0:25:00 |
| Eric Thompson | 11/2/2004 Mississippi | Revise draft FOF outline | 5:34:00 |

**Total: 11/2/2004**

6.79

| Eric Thompson | 11/3/2004 Mississippi | Electronic mail BM re: depos | 0:05:00 |
| Eric Thompson | 11/3/2004 Mississippi | Conference with SN, CK re: NP | 0:06:00 |
| Eric Thompson | 11/3/2004 Mississippi | Conference with MRL, SN re: experts | 0:10:00 |
| Eric Thompson | 11/3/2004 Mississippi | Telephone call with next friend re depo | 0:12:17 |

**Total: 11/3/2004**

0.55

| Eric Thompson | 11/4/2004 Mississippi | Electronic mail all co-counsel re: weekly team Conference. | 0:17:31 |
| Eric Thompson | 11/4/2004 Mississippi | Prepare Meeting w/ L&L co-counsel team | 0:22:47 |
| Eric Thompson | 11/4/2004 Mississippi | Write letter to BM re: NP docs | 0:35:35 |
| Eric Thompson | 11/4/2004 Mississippi | Prepare/arrange depo scheduling; email BM re: same | 0:48:19 |
| Eric Thompson | 11/4/2004 Mississippi | Meeting with L&L co-counsel, CK, SN re: depos, NPs, discovery | 1:25:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    195

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 11/4/2004**

3.49

| Eric Thompson | 11/5/2004 | Mississippi | Review Court Order regarding discovery motions | 0:05:00 |
| Eric Thompson | 11/5/2004 | Mississippi | Electronic mail to co-counsel regarding court order | 0:35:00 |

**Total: 11/5/2004**

0.66

| Eric Thompson | 11/8/2004 | Mississippi | Electronic mail to MRL regarding expert | 0:05:00 |
| Eric Thompson | 11/8/2004 | Mississippi | Review BM letter regarding depos | 0:05:00 |
| Eric Thompson | 11/8/2004 | Mississippi | Electronic mail PC regarding expert search | 0:05:00 |
| Eric Thompson | 11/8/2004 | Mississippi | Electronic mail to co-counsel regarding team telephone call agenda | 0:08:00 |
| Eric Thompson | 11/8/2004 | Mississippi | Electronic mail to BM regarding depos | 0:09:00 |
| Eric Thompson | 11/8/2004 | Mississippi | Telephone call with next friend regarding depos | 0:11:00 |
| Eric Thompson | 11/8/2004 | Mississippi | Electronic mails to MRL regarding depos | 0:20:00 |
| Eric Thompson | 11/8/2004 | Mississippi | Telephone call with expert regarding retainer, fiscal issues | 0:35:00 |
| Eric Thompson | 11/8/2004 | Mississippi | Finalize 30b6 depo notice; email co-counsel regarding same | 1:59:00 |

**Total: 11/8/2004**

3.59

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                  User Defined Slip Listing                              Page    196

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 11/9/2004 | Mississippi | Review/revise co-counsel conference minutes for team | 0:10:00 |
| Eric Thompson | 11/9/2004 | Mississippi | Review sample expert report | 0:25:00 |
| Eric Thompson | 11/9/2004 | Mississippi | Telephone call with co-counsel regarding discovery, experts | 0:40:00 |

Total: 11/9/2004

1.26

| Eric Thompson | 11/10/2004 | Mississippi | Review sample expert report redactions for distribution to team | 0:18:00 |
| Eric Thompson | 11/10/2004 | Mississippi | Revise letter to BM regarding NP docs | 0:25:00 |
| Eric Thompson | 11/10/2004 | Mississippi | Review sample expert report | 2:21:00 |
| Eric Thompson | 11/10/2004 | Mississippi | Revise FOF outline | 3:03:00 |

Total: 11/10/2004

6.12

| Eric Thompson | 11/11/2004 | Mississippi | Revise FOF outline | 2:22:00 |

Total: 11/11/2004

2.37

| Eric Thompson | 11/12/2004 | Mississippi | Review source info regarding unlicensed DHS placements; email CK regarding same | 0:24:00 |

Total: 11/12/2004

0.40

| Eric Thompson | 11/15/2004 | Mississippi | Telephone call with expert regarding fiscal 30b6 | 0:05:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    197

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 11/15/2004 | Mississippi | Electronic mail to AW regarding discovery tasks | 0:08:00 |
| Eric Thompson | 11/15/2004 | Mississippi | Electronic mail to PC regarding expert search | 0:10:00 |
| Eric Thompson | 11/15/2004 | Mississippi | Prepare agenda for team telephone call | 0:22:00 |
| Eric Thompson | 11/15/2004 | Mississippi | Telephone call with SN, CK regarding DHS unlic'd placement | 0:24:00 |
| Eric Thompson | 11/15/2004 | Mississippi | Telephone call with SN, CK, regarding discovery tasks | 0:26:00 |
| Eric Thompson | 11/15/2004 | Mississippi | Review discovery tasks | 1:08:00 |

Total: 11/15/2004

2.71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 11/16/2004 | Mississippi | Electronic mail to CK regarding NP claims | 0:10:00 |
| Eric Thompson | 11/16/2004 | Mississippi | Review memo regarding source info | 0:15:00 |
| Eric Thompson | 11/16/2004 | Mississippi | Telephone call with MRL, SN regarding discovery dispute | 0:20:00 |
| Eric Thompson | 11/16/2004 | Mississippi | Electronic mail to SL regarding expert search | 0:22:00 |
| Eric Thompson | 11/16/2004 | Mississippi | Telephone call with co-counsel team regarding discovery | 0:32:00 |
| Eric Thompson | 11/16/2004 | Mississippi | Electronic mail to SL, JL regarding discovery dispute | 0:34:00 |
| Eric Thompson | 11/16/2004 | Mississippi | Prepare 11/17 and 18 depos | 0:38:00 |
| Eric Thompson | 11/16/2004 | Mississippi | Electronic mail to MM regarding draft motion to compel | 0:43:00 |
| Eric Thompson | 11/16/2004 | Mississippi | Revise motion to compel supp. NP records | 0:48:00 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                          User Defined Slip Listing                        Page    198

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 11/16/2004 | Mississippi | Revise letter to BM regarding discovery dispute; email MM regarding revisions | 1:30:00 |
| Total: 11/16/2004 | | | | 5.87 |
| Eric Thompson | 11/17/2004 | Mississippi | Telephone call with SL regarding NP doc discovery dispute | 0:30:00 |
| Eric Thompson | 11/17/2004 | Mississippi | Revise motion to compel regarding NP supp docs | 1:10:00 |
| Eric Thompson | 11/17/2004 | Mississippi | Meeting with EM and next friend regarding depo preparation | 1:40:00 |
| Eric Thompson | 11/17/2004 | Mississippi | Defend NF depo | 1:45:00 |
| Total: 11/17/2004 | | | | 5.09 |
| Eric Thompson | 11/18/2004 | Mississippi | Telephone call with expert regarding 30b6 fiscal matters | 0:15:00 |
| Eric Thompson | 11/18/2004 | Mississippi | Defend NF depo | 0:51:00 |
| Eric Thompson | 11/18/2004 | Mississippi | Prepare affidavit regarding motion to compel; revise motion | 1:00:00 |
| Total: 11/18/2004 | | | | 2.10 |
| Eric Thompson | 11/19/2004 | Mississippi | Telephone call with CK regarding NP issues | 0:08:00 |
| Eric Thompson | 11/19/2004 | Mississippi | Review JL email regarding draft motion to compel | 0:25:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    199

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 11/19/2004 | Mississippi | Electronic mail to co-counsel regarding remaining motion to compel issues | 0:55:00 |
| Eric Thompson | 11/19/2004 | Mississippi | Revise motion to compel | 1:00:00 |
| Eric Thompson | 11/19/2004 | Mississippi | Revise and finalize letter to BM regarding 30b6 fiscal depo | 1:00:00 |

Total: 11/19/2004

3.47

| Eric Thompson | 11/22/2004 | Mississippi | Telephone call with CK regarding letter to next friends | 0:05:00 |
| Eric Thompson | 11/22/2004 | Mississippi | Prepare co-counsel telephone call | 0:07:00 |
| Eric Thompson | 11/22/2004 | Mississippi | Prepare letter to next friends | 0:10:00 |
| Eric Thompson | 11/22/2004 | Mississippi | Electronic mail to co-counsel regarding ct dec. | 0:29:00 |
| Eric Thompson | 11/22/2004 | Mississippi | Review motion to dismiss decision | 1:14:00 |
| Eric Thompson | 11/22/2004 | Mississippi | Draft FOF | 1:22:00 |

Total: 11/22/2004

3.45

| Eric Thompson | 11/23/2004 | Mississippi | Telephone call with MM regarding letter to court | 0:05:00 |
| Eric Thompson | 11/23/2004 | Mississippi | Telephone call with SL regarding letter to court | 0:05:00 |
| Eric Thompson | 11/23/2004 | Mississippi | Telephone call with MM regarding letter to court | 0:05:00 |
| Eric Thompson | 11/23/2004 | Mississippi | Telephone call with co-counsel regarding ct dec., discovery | 0:50:00 |
| Eric Thompson | 11/23/2004 | Mississippi | Draft letter to ct. regarding CMC; finalize | 1:20:00 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                           User Defined Slip Listing                                    Page     200

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 11/23/2004 | | | | 2.40 |
| Eric Thompson | 11/29/2004 | Mississippi | Telephone call with next friend regarding NP | 0:05:00 |
| Eric Thompson | 11/29/2004 | Mississippi | Review fiscal source info | 0:15:00 |
| Eric Thompson | 11/29/2004 | Mississippi | Electronic mail to co-counsel regarding team call | 0:20:00 |
| Eric Thompson | 11/29/2004 | Mississippi | Review Triplett depo | 1:10:00 |
| Total: 11/29/2004 | | | | 1.83 |
| Eric Thompson | 11/30/2004 | Mississippi | Telephone call with MM regarding NP docs; CMC | 0:03:00 |
| Eric Thompson | 11/30/2004 | Mississippi | Electronic mail BM regarding NP docs | 0:05:00 |
| Eric Thompson | 11/30/2004 | Mississippi | Review Ds' proposed order | 0:05:00 |
| Eric Thompson | 11/30/2004 | Mississippi | Telephone call with SL regarding CMC | 0:06:00 |
| Eric Thompson | 11/30/2004 | Mississippi | Telephone call with co-counsel regarding CMC, discovery | 0:23:00 |
| Eric Thompson | 11/30/2004 | Mississippi | Review Lewis depo | 0:30:00 |
| Eric Thompson | 11/30/2004 | Mississippi | Draft proposed order | 0:35:00 |
| Eric Thompson | 11/30/2004 | Mississippi | Review Simpson depo | 1:19:00 |
| Total: 11/30/2004 | | | | 3.09 |
| Eric Thompson | 12/1/2004 | Mississippi | Electronic mail EM re: depo | 0:03:40 |
| Eric Thompson | 12/1/2004 | Mississippi | Electronic mail MM re: proposed judgment | 0:10:00 |
| Eric Thompson | 12/1/2004 | Mississippi | Telephone call with source re: DFCS | 0:15:37 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    201

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 12/1/2004 | Mississippi | Review source info re adoptions | 0:17:58 |
| Eric Thompson | 12/1/2004 | Mississippi | Write letter to BM re: NP docs | 0:54:34 |
| Eric Thompson | 12/1/2004 | Mississippi | Revise FOF outline | 1:39:59 |

Total: 12/1/2004

3.37

| Eric Thompson | 12/2/2004 | Mississippi | Review CMC order; email co-counsel re: same | 0:04:09 |
| Eric Thompson | 12/2/2004 | Mississippi | Telephone call with EM, next friend re: depo | 0:07:04 |
| Eric Thompson | 12/2/2004 | Mississippi | Review source info re: adoption barriers | 0:17:34 |
| Eric Thompson | 12/2/2004 | Mississippi | Draft FOF re: CFSR | 2:20:34 |

Total: 12/2/2004

2.82

| Eric Thompson | 12/3/2004 | Mississippi | Review BM letter to court | 0:05:00 |
| Eric Thompson | 12/3/2004 | Mississippi | Electronic mail to co-counsel regarding R.54b | 0:25:00 |
| Eric Thompson | 12/3/2004 | Mississippi | Prepare CMC issues | 0:26:00 |
| Eric Thompson | 12/3/2004 | Mississippi | Research R. 54b regarding partial final judgement | 0:40:00 |
| Eric Thompson | 12/3/2004 | Mississippi | Draft letter to Court regarding R.54b order | 0:56:00 |
| Eric Thompson | 12/3/2004 | Mississippi | Draft FOF regarding CFSR | 2:42:00 |

Total: 12/3/2004

5.23

| Eric Thompson | 12/6/2004 | Mississippi | Review agreed proposed order | 0:05:00 |

5/1/2008　　　　　　　　　　　　　　　Children's Rights, Inc.
12:47 PM　　　　　　　　　　　　　　User Defined Slip Listing　　　　　　　　　　　Page　　202

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/6/2004 | Mississippi | Electronic mail to MM regarding answer extension request | 0:05:00 |
| Eric Thompson | 12/6/2004 | Mississippi | Review letter to court | 0:05:00 |
| Eric Thompson | 12/6/2004 | Mississippi | Electronic mail to MM regarding letter to court | 0:05:00 |
| Eric Thompson | 12/6/2004 | Mississippi | Review MM email regarding telephone call BM | 0:05:00 |
| Eric Thompson | 12/6/2004 | Mississippi | Review correspondence regarding next friend, NPs | 0:10:00 |
| Eric Thompson | 12/6/2004 | Mississippi | Review BM letter; email MM regarding same | 0:10:00 |
| Eric Thompson | 12/6/2004 | Mississippi | Electronic mail to co-counsel regarding telephone call agenda | 0:10:00 |
| Eric Thompson | 12/6/2004 | Mississippi | Review correspondence regarding next friend, NPs | 0:15:00 |
| Eric Thompson | 12/6/2004 | Mississippi | Telephone call with SN, CK regarding discovery, CMC, NPs | 0:16:00 |
| Eric Thompson | 12/6/2004 | Mississippi | Draft FOF regarding CFSR | 3:54:00 |

Total: 12/6/2004

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　5.33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/7/2004 | Mississippi | Electronic mail to MM regarding same | 0:05:00 |
| Eric Thompson | 12/7/2004 | Mississippi | Telephone call with next friend regarding depo | 0:05:00 |
| Eric Thompson | 12/7/2004 | Mississippi | Telephone call with MM regarding letter to BM | 0:12:00 |
| Eric Thompson | 12/7/2004 | Mississippi | Review next friend info regarding NPs | 0:15:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    203

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/7/2004 | Mississippi | Electronic mails to DM regarding proposed class cert briefing schedule | 0:15:00 |
| Eric Thompson | 12/7/2004 | Mississippi | Review Scott depo | 0:17:00 |
| Eric Thompson | 12/7/2004 | Mississippi | Revise letter to BM | 0:20:00 |
| Eric Thompson | 12/7/2004 | Mississippi | Research class cert motion issues | 0:27:00 |
| Eric Thompson | 12/7/2004 | Mississippi | Telephone call with co-counsel regarding CMC | 0:35:00 |
| Eric Thompson | 12/7/2004 | Mississippi | Prepare proposed case scheduling/CMO | 1:29:00 |
| Eric Thompson | 12/7/2004 | Mississippi | Write letter to BM regarding CMC, CMO, NP docs | 1:32:00 |

Total: 12/7/2004

5.51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/8/2004 | Mississippi | Electronic mail to WD regarding NP docs | 0:10:00 |
| Eric Thompson | 12/8/2004 | Mississippi | Revise draft co-counsel telephone call minutes | 0:10:00 |
| Eric Thompson | 12/8/2004 | Mississippi | Review open records request; email MM regarding same | 0:10:00 |
| Eric Thompson | 12/8/2004 | Mississippi | Revise 1st RFPD | 1:08:00 |
| Eric Thompson | 12/8/2004 | Mississippi | Write letter to HP regarding NPs | 1:48:00 |
| Eric Thompson | 12/8/2004 | Mississippi | Draft FOF regarding CFSR | 2:50:00 |

Total: 12/8/2004

6.27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/9/2004 | Mississippi | Review source info | 0:10:00 |
| Eric Thompson | 12/9/2004 | Mississippi | Telephone call with MM regarding BM telephone calls | 0:15:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     204

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/9/2004 | Mississippi | Draft FOF regarding CFSR | 0:32:00 |
| Eric Thompson | 12/9/2004 | Mississippi | Draft doc requests | 1:20:00 |

Total: 12/9/2004

2.28

| Eric Thompson | 12/10/2004 | Mississippi | Electronic mail to SN, CK regarding CMC status | 0:10:00 |
| Eric Thompson | 12/10/2004 | Mississippi | Telephone call with WD, MM regarding BM letter | 0:20:00 |
| Eric Thompson | 12/10/2004 | Mississippi | Draft doc requests | 2:00:00 |

Total: 12/10/2004

2.50

| Eric Thompson | 12/13/2004 | Mississippi | Review confid order | 0:05:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Electronic mails to MM regarding CMC | 0:10:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Telephone call with MM regarding CMC issues | 0:10:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Review BM letter; email MM regarding same | 0:10:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Review BM letter; email MM regarding same | 0:10:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Telephone call with ACF regarding PIP | 0:15:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Electronic mail co-counsel regarding CMC preparation | 0:20:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Review Ds' Answer | 0:25:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Telephone call with BM, MM regarding CMC issues | 0:25:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Draft letter to court regarding CMC | 0:34:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Revise 1st RFPD | 0:51:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    205

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/13/2004 | Mississippi | Draft 2d RFPD | 0:53:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Prepare CMC issues | 1:00:00 |
| Eric Thompson | 12/13/2004 | Mississippi | Research state statutes and protective orders | 2:07:00 |

Total: 12/13/2004

7.60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/14/2004 | Mississippi | Prepare for CMC | 0:27:00 |
| Eric Thompson | 12/14/2004 | Mississippi | Telephone call with co-counsel regarding CMC | 0:29:00 |
| Eric Thompson | 12/14/2004 | Mississippi | Electronic mail to co-counsel regarding CMC | 0:30:00 |
| Eric Thompson | 12/14/2004 | Mississippi | Prepare CMC | 0:45:00 |
| Eric Thompson | 12/14/2004 | Mississippi | Telephone call's with SN regarding proposed CMO | 0:48:00 |
| Eric Thompson | 12/14/2004 | Mississippi | Revise RFPD's; email co-counsel regarding same | 1:42:00 |

Total: 12/14/2004

4.68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/17/2004 | Mississippi | Electronic mails to CK regarding RFPD | 0:10:00 |
| Eric Thompson | 12/17/2004 | Mississippi | Review proposed CMO change; telephone CK regarding same | 0:10:00 |
| Eric Thompson | 12/17/2004 | Mississippi | Finalize 1st RFPD | 0:44:00 |

Total: 12/17/2004

1.07

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/20/2004 | Mississippi | Electronic mail co-counsel re: team conf | 0:18:36 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    206

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/20/2004 | Mississippi | Conference with SN, CK re: mand. disclosures | 0:20:25 |
| Eric Thompson | 12/20/2004 | Mississippi | Finalizing 2d RFPD; letter to BM | 0:20:33 |
| Eric Thompson | 12/20/2004 | Mississippi | Revise 3d RFPD | 0:30:30 |
| Eric Thompson | 12/20/2004 | Mississippi | Conference with CK, SN re: discovery | 1:55:14 |

Total: 12/20/2004

3.42

| | | | | |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/21/2004 | Mississippi | Review draft subpeona | 0:05:43 |
| Eric Thompson | 12/21/2004 | Mississippi | Review amended mandatory disc. | 0:13:48 |
| Eric Thompson | 12/21/2004 | Mississippi | Prepare team conference | 0:27:11 |
| Eric Thompson | 12/21/2004 | Mississippi | Conference call with co-counsel re: CMO, discovery, experts | 0:34:15 |

Total: 12/21/2004

1.35

| | | | | |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/23/2004 | Mississippi | Review updated NP retainer/release | 0:05:00 |
| Eric Thompson | 12/23/2004 | Mississippi | Review letter to NP | 0:05:00 |

Total: 12/23/2004

0.16

Total: Eric Thompson

539.25

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    207

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Attorney/Para: Jeff Blank

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jeff Blank | 6/29/2004 | Mississippi | Search of MS cases regarding "receivership." | 0:41:40 |

Total: 6/29/2004

0.69

| Jeff Blank | 7/1/2004 | Mississippi | Research receivership applicability based on the common law in MS | 0:41:13 |
| Jeff Blank | 7/1/2004 | Mississippi | Analyzing first in time filing, race to court, where state department is placed in receivership | 1:32:19 |
| Jeff Blank | 7/1/2004 | Mississippi | Analyzing when "substantial merits" are met in Fed Court thereby warranting it imprudent for fed court to dismiss cased even though state court has proper jurisdiction | 2:02:32 |
| Jeff Blank | 7/1/2004 | Mississippi | Read/compile documents with analysis on Chancery Court practices warranting abstention by Fed Courts---statutes specific to Mississippi | 2:07:32 |

Total: 7/1/2004

6.40

| Jeff Blank | 7/2/2004 | Mississippi | Reading lit on MS chancery rules for receiverships-- and e-mail info to lawyers | 0:27:04 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    208

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jeff Blank | 7/2/2004 | Mississippi | Compile documents and write e-mail for criteria MS judge must utilize before appointing receivership | 0:33:00 |
| Jeff Blank | 7/2/2004 | Mississippi | Meet with MS staff and talk via phoneconference with co-counsel. CRI present: Marcia, Shirim, Eric T., Caroline, Anita, Jeff B., Ryan<br><br>Issues-- receivership of DHS, whether to intervene, abstention and first to file in fed court and preparing to get witnesses | 0:45:00 |

Total: 7/2/2004

1.75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jeff Blank | 7/8/2004 | Mississippi | Create outline for CO River abstention case for research on evolution and key holdings of case | 0:43:15 |
| Jeff Blank | 7/8/2004 | Mississippi | Research and read cases in which Supreme Court interprets CO River abstention doctrine | 3:45:36 |

Total: 7/8/2004

4.48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jeff Blank | 7/9/2004 | Mississippi | Read/compile documents on CO River Abstention for memo on Supreme Court rulings on fed/state jurisdiction and where | 4:41:32 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | extraordinary circumstances warrant abstention | |
| **Total: 7/9/2004** | | | | |
| | | | | 4.69 |
| Jeff Blank | 7/14/2004 | Mississippi | Read Supreme Court cases involving Colorado River Abstention for memo on this doctrine and applicability in case now that recdeiver is appointed | 2:57:21 |
| **Total: 7/14/2004** | | | | |
| | | | | 2.96 |
| Jeff Blank | 7/19/2004 | Mississippi | Read CO River Abstention Cases in 5th Circuit | 2:43:25 |
| Jeff Blank | 7/19/2004 | Mississippi | Read CO River Abstention Cases in 5th Circuit | 2:57:13 |
| Jeff Blank | 7/19/2004 | Mississippi | Analyzing growth of law in CO River Abstention and contrasting to other forms (Burford/Pullman) | 3:09:12 |
| **Total: 7/19/2004** | | | | |
| | | | | 8.82 |
| Jeff Blank | 7/22/2004 | Mississippi | Research 5th Circuit CO RiVER Cases | 1:57:07 |
| **Total: 7/22/2004** | | | | |
| | | | | 1.95 |
| Jeff Blank | 7/28/2004 | Mississippi | Writing memo on Colorado River abstention doctrine and assessing its | 3:19:23 |

5/1/2008                                      Children's Rights, Inc.
12:47 PM                                   User Defined Slip Listing                                    Page    210

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
|      |      |        | applicability in MS case now that DHS is under a receivership. |            |

Total: 7/28/2004

3.32

Total: Jeff Blank

35.06

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                 User Defined Slip Listing                              Page    211

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Laura Townsend | | | | |
| Laura Townsend | 5/25/2004 | Mississippi | Research for memo on standing/ class certification | 1:30:00 |
| Total: 5/25/2004 | | | | 1.50 |
| Laura Townsend | 5/26/2004 | Mississippi | Online research and writing, re: class certification | 0:33:00 |
| Laura Townsend | 5/26/2004 | Mississippi | Research/ writing for memo on class certification | 0:55:00 |
| Laura Townsend | 5/26/2004 | Mississippi | Writing and research on standing issue | 2:45:00 |
| Total: 5/26/2004 | | | | 4.22 |
| Laura Townsend | 6/1/2004 | Mississippi | Memo on standing | 2:00:00 |
| Total: 6/1/2004 | | | | 2.00 |
| Laura Townsend | 6/2/2004 | Mississippi | Finished memo on standing | 4:00:00 |
| Total: 6/2/2004 | | | | 4.00 |
| Laura Townsend | 6/3/2004 | Mississippi | Research tasks for Corene/Shirim regarding standing | 2:00:00 |
| Total: 6/3/2004 | | | | 2.00 |
| Laura Townsend | 6/7/2004 | Mississippi | Research on private right of action for Shirim | 1:00:00 |
| Laura Townsend | 6/7/2004 | Mississippi | Revision to memo; phone call to SD Miss. | 2:00:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    212

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Laura Townsend | 6/7/2004 | Mississippi | Research on implied rights of action | 2:25:00 |
| Total: 6/7/2004 | | | | 5.42 |
| Laura Townsend | 6/8/2004 | Mississippi | Revisions to Standing memo | 1:25:00 |
| Total: 6/8/2004 | | | | 1.42 |
| Laura Townsend | 6/14/2004 | Mississippi | research and reading for MS DHS reauthorization/sunset provision issue. Reserach and reading of state and fed cases dealing with separation of powers. | 0:57:51 |
| Laura Townsend | 6/14/2004 | Mississippi | brief memo/outline on DHS reauthorization issue for Corene | 4:03:50 |
| Total: 6/14/2004 | | | | 5.02 |
| Laura Townsend | 6/28/2004 | Mississippi | Meeting with SN and CK regarding MS | 0:15:00 |
| Total: 6/28/2004 | | | | 0.25 |
| Laura Townsend | 6/30/2004 | Mississippi | Research on TRO in 5th circuit | 1:00:00 |
| Laura Townsend | 6/30/2004 | Mississippi | DHS reauthorization memo | 2:25:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     213

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 6/30/2004

3.42

Total: Laura Townsend

29.25

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    214

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Marcia Robinson Lowry | | | | |
| Marcia R Lowry | 1/6/2004 | Mississippi | Review co-counsel agreement | 0:15:00 |
| Total: 1/6/2004 | | | | |
| | | | | 0.25 |
| Marcia R Lowry | 1/13/2004 | Mississippi | Review memos, prepare for co-c meeting | 1:30:00 |
| Total: 1/13/2004 | | | | |
| | | | | 1.50 |
| Marcia R Lowry | 1/14/2004 | Mississippi | Conference with SN, SL prepare fo co-counsel meeting | 0:45:00 |
| Marcia R Lowry | 1/14/2004 | Mississippi | Conference with WL, SN, JL regarding co-counsel arrangement | 1:45:00 |
| Marcia R Lowry | 1/14/2004 | Mississippi | Conference with Steve Leech, JL, SN regarding co-counsel arrangement | 2:00:00 |
| Total: 1/14/2004 | | | | |
| | | | | 4.50 |
| Marcia R Lowry | 2/16/2004 | Mississippi | Edit compl | 1:00:00 |
| Marcia R Lowry | 2/16/2004 | Mississippi | Edit compl | 1:30:00 |
| Total: 2/16/2004 | | | | |
| | | | | 2.50 |
| Marcia R Lowry | 2/17/2004 | Mississippi | Conference with SN, ET regarding compl | 0:10:00 |
| Marcia R Lowry | 2/17/2004 | Mississippi | Telephone call with co-c regarding compl. | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/17/2004 | | | | 0.67 |
| Marcia R Lowry | 2/25/2004 | Mississippi | Telephone call with co-c | 0:15:00 |
| Total: 2/25/2004 | | | | 0.25 |
| Marcia R Lowry | 3/1/2004 | Mississippi | Review co-c agreement | 0:30:00 |
| Total: 3/1/2004 | | | | 0.50 |
| Marcia R Lowry | 3/16/2004 | Mississippi | Conference with SL, CK, ET, SN regarding filing | 0:25:00 |
| Marcia R Lowry | 3/16/2004 | Mississippi | Conference with SL, ET, CK regarding filing | 0:35:00 |
| Total: 3/16/2004 | | | | 1.00 |
| Marcia R Lowry | 3/17/2004 | Mississippi | Telephone call with John Lang regarding co-c agreement | 0:10:00 |
| Total: 3/17/2004 | | | | 0.17 |
| Marcia R Lowry | 3/19/2004 | Mississippi | Telephone call with co-c regarding agreement | 0:10:00 |
| Total: 3/19/2004 | | | | 0.17 |
| Marcia R Lowry | 3/22/2004 | Mississippi | Edit response regarding co-counsel agreement | 1:30:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    216

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/22/2004 | | | | 1.50 |
| Marcia R Lowry | 3/25/2004 | Mississippi | Review memo regarding notes | 0:20:00 |
| Marcia R Lowry | 3/25/2004 | Mississippi | Review memos regarding causes of action, re: | 0:45:00 |
| Total: 3/25/2004 | | | | 1.08 |
| Marcia R Lowry | 3/26/2004 | Mississippi | Conference with SL, ET, SN, CK, Chris | 0:30:00 |
| Total: 3/26/2004 | | | | 0.50 |
| Marcia R Lowry | 3/30/2004 | Mississippi | Conference with co-c regarding filing | 0:20:00 |
| Total: 3/30/2004 | | | | 0.33 |
| Marcia R Lowry | 3/31/2004 | Mississippi | Review draft disc. plan | 0:15:00 |
| Total: 3/31/2004 | | | | 0.25 |
| Marcia R Lowry | 4/1/2004 | Mississippi | Conference with SL regarding disc plan | 0:15:00 |
| Marcia R Lowry | 4/1/2004 | Mississippi | Conference with L & L regarding disc. | 2:30:00 |
| Total: 4/1/2004 | | | | 2.75 |
| Marcia R Lowry | 4/2/2004 | Mississippi | Memos to/from SL, Carrie C., JL, WD regarding hotline | 1:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 4/2/2004 | | | | |
| | | | | 1.25 |
| Marcia R Lowry | 4/4/2004 | Mississippi | Telephone call with SN, Carrie C. regarding info hotline | 0:30:00 |
| Total: 4/4/2004 | | | | |
| | | | | 0.50 |
| Marcia R Lowry | 4/5/2004 | Mississippi | Telephone call with SN, review/write memos regarding hotline | 1:15:00 |
| Total: 4/5/2004 | | | | |
| | | | | 1.25 |
| Marcia R Lowry | 4/6/2004 | Mississippi | Review memos to/from co-c regarding infoline | 0:45:00 |
| Total: 4/6/2004 | | | | |
| | | | | 0.75 |
| Marcia R Lowry | 4/7/2004 | Mississippi | Conference with JL regarding strategy | 1:30:00 |
| Marcia R Lowry | 4/7/2004 | Mississippi | Conference with local c, WD, M, SN, CK regarding disc., strategy | 5:00:00 |
| Total: 4/7/2004 | | | | |
| | | | | 6.50 |
| Marcia R Lowry | 4/9/2004 | Mississippi | Telephone call with SN regarding exp. source | 0:10:00 |
| Total: 4/9/2004 | | | | |
| | | | | 0.17 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    218

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 4/13/2004 | Mississippi | Review/write memo to /from SN regarding info line, pls | 0:30:00 |
| Total: 4/13/2004 | | | | 0.50 |
| Marcia R Lowry | 4/15/2004 | Mississippi | Telephone call with ET regarding pls, memo to co-c regarding same | 0:30:00 |
| Total: 4/15/2004 | | | | 0.50 |
| Marcia R Lowry | 4/16/2004 | Mississippi | Telephone call with SN regarding pls | 0:20:00 |
| Marcia R Lowry | 4/16/2004 | Mississippi | Review memo regarding source info | 0:30:00 |
| Total: 4/16/2004 | | | | 0.83 |
| Marcia R Lowry | 4/21/2004 | Mississippi | Review, reply memos regarding amend comp | 0:30:00 |
| Marcia R Lowry | 4/21/2004 | Mississippi | Edit pl. descriptions | 1:15:00 |
| Total: 4/21/2004 | | | | 1.75 |
| Marcia R Lowry | 4/28/2004 | Mississippi | Telephone call with co-counsel, SN, CK regarding amended comp. | 0:15:00 |
| Total: 4/28/2004 | | | | 0.25 |
| Marcia R Lowry | 5/3/2004 | Mississippi | Conference with co-counsel team | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | | |
| **Total: 5/3/2004** | | | | 0.50 |
| | | | | |
| Marcia R Lowry | 5/6/2004 | Mississippi | Telephone call with Mississippi team, expert | 0:40:00 |
| **Total: 5/6/2004** | | | | 0.67 |
| | | | | |
| Marcia R Lowry | 5/11/2004 | Mississippi | Draft memo regarding exp. | 0:40:00 |
| **Total: 5/11/2004** | | | | 0.67 |
| | | | | |
| Marcia R Lowry | 5/13/2004 | Mississippi | Review/send emails regarding developments | 0:35:00 |
| Marcia R Lowry | 5/13/2004 | Mississippi | Edit amended compl. | 1:15:00 |
| **Total: 5/13/2004** | | | | 1.83 |
| | | | | |
| Marcia R Lowry | 5/14/2004 | Mississippi | Review fact background memo | 0:20:00 |
| **Total: 5/14/2004** | | | | 0.33 |
| | | | | |
| Marcia R Lowry | 5/18/2004 | Mississippi | Review documents | 0:50:00 |
| **Total: 5/18/2004** | | | | 0.83 |
| | | | | |
| Marcia R Lowry | 5/19/2004 | Mississippi | Edit settlement memo for court | 1:30:00 |
| **Total: 5/19/2004** | | | | 1.50 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 5/20/2004 | Mississippi | Conference with SL, CC regarding case strategy | 0:18:15 |
| Marcia R Lowry | 5/20/2004 | Mississippi | Conference with ET, SN, SL, CC regarding prep for meeting | 0:45:00 |
| Marcia R Lowry | 5/20/2004 | Mississippi | Conference with co-counsel, defs, meeting and conference | 1:00:00 |

Total: 5/20/2004

2.05

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 5/26/2004 | Mississippi | Conference with ET, SN regarding mag conference, initial disc. | 0:30:00 |
| Marcia R Lowry | 5/26/2004 | Mississippi | Review settlement memo | 0:45:00 |

Total: 5/26/2004

1.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 5/27/2004 | Mississippi | Review defs motion | 1:05:00 |

Total: 5/27/2004

1.08

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 6/1/2004 | Mississippi | Edit court letter | 0:10:00 |
| Marcia R Lowry | 6/1/2004 | Mississippi | Write memo to co-c regarding motion to dismiss | 0:15:00 |
| Marcia R Lowry | 6/1/2004 | Mississippi | Review defs motion to dismiss | 0:45:00 |

Total: 6/1/2004

1.17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 6/2/2004 | Mississippi | Conference with L & L, SN, CK, CR regarding brief | 0:10:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    221

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 6/2/2004 | Mississippi | Review and respond to memos regarding court letter, named plaintiffs | 0:30:00 |
| Marcia R Lowry | 6/2/2004 | Mississippi | Conference call with co-counsel | 0:35:00 |
| Total: 6/2/2004 | | | | 1.25 |
| Marcia R Lowry | 6/4/2004 | Mississippi | Telephone call with Steve L. regarding court conference, exp. | 0:15:00 |
| Marcia R Lowry | 6/4/2004 | Mississippi | Review letter to judge, comment, conference with SN | 0:20:00 |
| Total: 6/4/2004 | | | | 0.58 |
| Marcia R Lowry | 6/7/2004 | Mississippi | Review court letter, conference call with co-counsel | 0:30:00 |
| Marcia R Lowry | 6/7/2004 | Mississippi | Edit motion to dismiss brief, conference with SN, CK regarding same | 1:20:00 |
| Total: 6/7/2004 | | | | 1.83 |
| Marcia R Lowry | 6/8/2004 | Mississippi | Edit draft, motion to dismiss | 1:10:00 |
| Total: 6/8/2004 | | | | 1.17 |
| Marcia R Lowry | 6/9/2004 | Mississippi | Telephone call with ET, SN, CK, regarding conference call with co-counsel | 0:25:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    222

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 6/9/2004 | | | | |
| | | | | 0.42 |
| Marcia R Lowry | 6/10/2004 | Mississippi | Review brief draft, motion to dismiss | 0:30:00 |
| Total: 6/10/2004 | | | | |
| | | | | 0.50 |
| Marcia R Lowry | 6/14/2004 | Mississippi | Conference with co-counsel | 0:10:00 |
| Marcia R Lowry | 6/14/2004 | Mississippi | Edit stay brief | 0:15:00 |
| Marcia R Lowry | 6/14/2004 | Mississippi | Telephone call with co-counsel, prepare for mag. | 0:20:00 |
| Marcia R Lowry | 6/14/2004 | Mississippi | Telephone call with court, co-counsel, defs counsel | 0:50:00 |
| Marcia R Lowry | 6/14/2004 | Mississippi | Edit letter to court, motion regarding stay | 1:15:00 |
| Total: 6/14/2004 | | | | |
| | | | | 2.83 |
| Marcia R Lowry | 6/18/2004 | Mississippi | Write memo to co-counsel regarding experts | 0:30:00 |
| Total: 6/18/2004 | | | | |
| | | | | 0.50 |
| Marcia R Lowry | 6/22/2004 | Mississippi | Review court order | 0:10:00 |
| Total: 6/22/2004 | | | | |
| | | | | 0.17 |
| Marcia R Lowry | 6/23/2004 | Mississippi | Conference with EP, CK, SN regarding deps, next steps | 0:25:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/23/2004 | | | | 0.42 |
| Marcia R Lowry | 6/25/2004 | Mississippi | Review reb. brief | 0:40:00 |
| Total: 6/25/2004 | | | | 0.67 |
| Marcia R Lowry | 6/28/2004 | Mississippi | Write memo to and from co-counsel regarding de-auth | 0:10:00 |
| Total: 6/28/2004 | | | | 0.17 |
| Marcia R Lowry | 6/30/2004 | Mississippi | Telephone call with SL regarding DHS | 0:15:00 |
| Marcia R Lowry | 6/30/2004 | Mississippi | Telephone call with ET, SN, CK, co-counsel | 0:20:00 |
| Total: 6/30/2004 | | | | 0.58 |
| Marcia R Lowry | 7/1/2004 | Mississippi | Review state court papers | 0:15:00 |
| Marcia R Lowry | 7/1/2004 | Mississippi | Conference with co-counsel status of agency | 0:20:00 |
| Marcia R Lowry | 7/1/2004 | Mississippi | Review memos regarding developments regarding closing DHS; conference with SN regarding same | 0:25:00 |
| Total: 7/1/2004 | | | | 1.00 |
| Marcia R Lowry | 7/2/2004 | Mississippi | Write memo regarding meeting on exp., dep. | 0:20:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page　224

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 7/2/2004 | Mississippi | Conference call with co-counsel, regarding disc. | 0:35:00 |
| **Total: 7/2/2004** | | | | 0.91 |
| Marcia R Lowry | 7/9/2004 | Mississippi | Review memo regarding retaliation | 0:10:00 |
| **Total: 7/9/2004** | | | | 0.17 |
| Marcia R Lowry | 7/13/2004 | Mississippi | Conference with CK, ET, SN regarding records | 0:30:00 |
| Marcia R Lowry | 7/13/2004 | Mississippi | Conference with CR, ET, SN regarding records | 0:30:00 |
| **Total: 7/13/2004** | | | | 1.00 |
| Marcia R Lowry | 7/15/2004 | Mississippi | Review memo regarding deps, telephone call with SN, AW, CK | 0:30:00 |
| **Total: 7/15/2004** | | | | 0.50 |
| Marcia R Lowry | 7/20/2004 | Mississippi | Draft memo regarding fiscal | 1:20:00 |
| **Total: 7/20/2004** | | | | 1.33 |
| Marcia R Lowry | 7/21/2004 | Mississippi | Conference with JL, assoc., SN, CK regarding fiscal case | 0:45:00 |
| **Total: 7/21/2004** | | | | 0.75 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    225

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 7/26/2004 | Mississippi | Review memo from source | 0:10:00 |
| Marcia R Lowry | 7/26/2004 | Mississippi | Review memo regarding source | 0:30:00 |
| Total: 7/26/2004 | | | | 0.67 |
| Marcia R Lowry | 7/27/2004 | Mississippi | Review memos regarding dep inquiry | 0:20:00 |
| Marcia R Lowry | 7/27/2004 | Mississippi | Review memos regarding deps, new counsel | 0:30:00 |
| Total: 7/27/2004 | | | | 0.83 |
| Marcia R Lowry | 7/28/2004 | Mississippi | Review letter to defs | 0:20:00 |
| Total: 7/28/2004 | | | | 0.33 |
| Marcia R Lowry | 7/29/2004 | Mississippi | Review letter regarding deps, email regarding same | 0:10:00 |
| Marcia R Lowry | 7/29/2004 | Mississippi | Conference with co-counsel | 0:30:00 |
| Total: 7/29/2004 | | | | 0.67 |
| Marcia R Lowry | 8/5/2004 | Mississippi | Telephone call with court | 0:20:00 |
| Marcia R Lowry | 8/5/2004 | Mississippi | Strategy memo - co-counsel | 0:20:00 |
| Marcia R Lowry | 8/5/2004 | Mississippi | Conference with team - regarding deps | 0:20:00 |
| Total: 8/5/2004 | | | | 0.99 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    226

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 8/6/2004 | Mississippi | Conference with CK regarding deps | 0:10:00 |
| Marcia R Lowry | 8/6/2004 | Mississippi | Telephone call with SN, AW, CK regarding deps | 0:10:00 |
| Marcia R Lowry | 8/6/2004 | Mississippi | Telephone call with SN, CK, AW regarding deps | 0:15:00 |
| Marcia R Lowry | 8/6/2004 | Mississippi | Conference with CK, ET, SN, AW regarding dep sched | 0:20:00 |
| Marcia R Lowry | 8/6/2004 | Mississippi | Edit letter to next friend | 0:20:00 |
| Marcia R Lowry | 8/6/2004 | Mississippi | Conference with CK, emails to co-counsel, letter to defs regarding deps | 1:35:00 |

Total: 8/6/2004

2.83

| Marcia R Lowry | 8/10/2004 | Mississippi | Review co-counsel memo | 0:40:00 |

Total: 8/10/2004

0.67

| Marcia R Lowry | 8/12/2004 | Mississippi | Conference with SN, CK regarding depos | 0:45:00 |

Total: 8/12/2004

0.75

| Marcia R Lowry | 8/13/2004 | Mississippi | Edit dep letter | 0:30:00 |
| Marcia R Lowry | 8/13/2004 | Mississippi | Conference with SN, CK, Loeb & Loeb regarding deps, and fiscal | 1:30:00 |

Total: 8/13/2004

2.00

| Marcia R Lowry | 8/16/2004 | Mississippi | Telephone call with ET regarding deps | 0:20:00 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                           User Defined Slip Listing                         Page    227

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/16/2004 | | | | 0.33 |
| Marcia R Lowry | 8/18/2004 | Mississippi | Review memos regarding deps | 0:40:00 |
| Total: 8/18/2004 | | | | 0.67 |
| Marcia R Lowry | 8/19/2004 | Mississippi | Memos in preparation for Mangold dep | 0:25:00 |
| Marcia R Lowry | 8/19/2004 | Mississippi | Review org memo for dep preparation | 0:45:00 |
| Total: 8/19/2004 | | | | 1.17 |
| Marcia R Lowry | 8/20/2004 | Mississippi | Conference call with co-counsel regarding dep | 0:15:00 |
| Marcia R Lowry | 8/20/2004 | Mississippi | Edit def. letter | 0:15:00 |
| Total: 8/20/2004 | | | | 0.50 |
| Marcia R Lowry | 8/21/2004 | Mississippi | Deposition preparation Mangold | 2:15:00 |
| Total: 8/21/2004 | | | | 2.25 |
| Marcia R Lowry | 8/22/2004 | Mississippi | Deposition preparation Mangold | 5:15:00 |
| Total: 8/22/2004 | | | | 5.25 |
| Marcia R Lowry | 8/23/2004 | Mississippi | Deposition preparation of Mangold | 1:30:00 |

5/1/2008                          Children's Rights, Inc.
12:47 PM                         User Defined Slip Listing                          Page    228

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/23/2004 | | | | 1.50 |
| Marcia R Lowry | 8/24/2004 | Mississippi | Deposition preparation of Mangold | 3:00:00 |
| Total: 8/24/2004 | | | | 3.00 |
| Marcia R Lowry | 8/25/2004 | Mississippi | Review documents for Mangold deposition | 1:00:00 |
| Marcia R Lowry | 8/25/2004 | Mississippi | Finalize dep notes | 1:30:00 |
| Total: 8/25/2004 | | | | 2.50 |
| Marcia R Lowry | 8/26/2004 | Mississippi | Conference with ET, WD, SL, MM regarding dep | 1:00:00 |
| Marcia R Lowry | 8/26/2004 | Mississippi | Conference with ET regarding deposition prep | 1:15:00 |
| Marcia R Lowry | 8/26/2004 | Mississippi | Deposition of Mangold | 4:00:00 |
| Total: 8/26/2004 | | | | 6.25 |
| Marcia R Lowry | 9/21/2004 | Mississippi | Write memo regarding depos, review letters regarding same | 0:10:00 |
| Total: 9/21/2004 | | | | 0.17 |
| Marcia R Lowry | 10/5/2004 | Mississippi | Conference with ET regarding deps | 0:15:00 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                              User Defined Slip Listing                                    Page    229

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 10/5/2004**

0.25

| Marcia R Lowry | 10/13/2004 Mississippi | Write memos to co-counsel regarding fiscal | 0:15:00 |

**Total: 10/13/2004**

0.25

| Marcia R Lowry | 10/14/2004 Mississippi | Write memos to/from SN regarding sanctions | 0:15:00 |

**Total: 10/14/2004**

0.25

| Marcia R Lowry | 10/15/2004 Mississippi | Review/respond SN memo regarding local contacts | 0:15:00 |
| Marcia R Lowry | 10/15/2004 Mississippi | Conference with ET, SN, CK regarding status | 0:30:00 |

**Total: 10/15/2004**

0.75

| Marcia R Lowry | 10/19/2004 Mississippi | Review documents for deposition | 2:30:00 |

**Total: 10/19/2004**

2.50

| Marcia R Lowry | 10/20/2004 Mississippi | Conference with ET regarding deposition | 0:45:00 |
| Marcia R Lowry | 10/20/2004 Mississippi | Deposition of Young | 3:00:00 |
| Marcia R Lowry | 10/20/2004 Mississippi | Deposition of Triplett | 3:00:00 |

**Total: 10/20/2004**

6.75

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    230

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 10/24/2004 | Mississippi | Edit/review dep outline | 1:30:00 |
| Total: 10/24/2004 | | | | 1.50 |
| Marcia R Lowry | 10/25/2004 | Mississippi | Conference with SN, CK, ET regarding deps | 0:20:00 |
| Total: 10/25/2004 | | | | 0.33 |
| Marcia R Lowry | 10/28/2004 | Mississippi | Conference with SN regarding deps | 0:10:00 |
| Total: 10/28/2004 | | | | 0.17 |
| Marcia R Lowry | 11/16/2004 | Mississippi | Telephone call with ET, SN, CK regarding discovery | 0:15:00 |
| Marcia R Lowry | 11/16/2004 | Mississippi | Memos to/from co-counsel, regarding pls records | 0:30:00 |
| Marcia R Lowry | 11/16/2004 | Mississippi | Conference call, regarding new discovery | 0:30:00 |
| Total: 11/16/2004 | | | | 1.25 |
| Marcia R Lowry | 11/18/2004 | Mississippi | Review motion to compel | 0:15:00 |
| Total: 11/18/2004 | | | | 0.25 |
| Marcia R Lowry | 11/22/2004 | Mississippi | Review brief/compel | 0:30:00 |
| Marcia R Lowry | 11/22/2004 | Mississippi | Review decision, memos regarding same | 0:45:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    231

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/22/2004 | | | | 1.25 |
| Marcia R Lowry | 11/23/2004 | Mississippi | Edit court letter | 0:10:00 |
| Marcia R Lowry | 11/23/2004 | Mississippi | Edit court letter (cont'd) | 0:15:00 |
| Marcia R Lowry | 11/23/2004 | Mississippi | Conference with co-counsel | 0:45:00 |
| Total: 11/23/2004 | | | | 1.17 |
| Marcia R Lowry | 12/7/2004 | Mississippi | Conference with co-counsel regarding planning for court conference | 0:30:00 |
| Total: 12/7/2004 | | | | 0.50 |
| Total: Marcia Robinson Lowry | | | | 111.30 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Nora Guyer** | | | | |
| Nora Guyer | 8/16/2004 | Mississippi | Prepare outline of job functions within DHS and DFCS for use in depositions | 1:40:00 |
| Total: 8/16/2004 | | | | 1.67 |
| Nora Guyer | 8/17/2004 | Mississippi | Prepare summary of MS policy manual re: adoptions | 1:26:06 |
| Total: 8/17/2004 | | | | 1.44 |
| Total: Nora Guyer | | | | 3.11 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    233

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Ryan Nier** | | | | |
| Ryan Nier | 5/25/2004 | Mississippi | Research on Lexis - Mississippi case - mandatory disclosure | 2:15:00 |
| Total: 5/25/2004 | | | | 2.25 |
| Ryan Nier | 5/26/2004 | Mississippi | Mandatory disclosure research | 2:55:00 |
| Total: 5/26/2004 | | | | 2.92 |
| Ryan Nier | 5/27/2004 | Mississippi | Reorganizing/rewriting mandatory disclosure memo | 2:00:00 |
| Ryan Nier | 5/27/2004 | Mississippi | Finishing memo on mandatory disclosure (first draft) | 2:30:00 |
| Total: 5/27/2004 | | | | 4.50 |
| Ryan Nier | 6/3/2004 | Mississippi | Research on Equal Protection claims and Rational basis - can a state use saving money as legit interest | 2:30:00 |
| Ryan Nier | 6/3/2004 | Mississippi | Continued research on EPC and rational basis - classifications | 3:20:00 |
| Total: 6/3/2004 | | | | 5.83 |
| Ryan Nier | 6/4/2004 | Mississippi | Research on state created danger theory and substantive due process claims | 0:45:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    234

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Ryan Nier | 6/4/2004 | Mississippi | Research on Rinaldi case for MS - arbitrary classification | 1:00:00 |
| Total: 6/4/2004 | | | | 1.75 |
| Ryan Nier | 6/9/2004 | Mississippi | Citechecking and bluebooking Abstention section of brief | 4:40:39 |
| Total: 6/9/2004 | | | | 4.68 |
| Total: Ryan Nier | | | | 21.93 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    235

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Shirim, Esq.** | | | | |
| Shirim, Esq. | 1/5/2004 | Mississippi | Talk to SI regarding meeting with JL and complaint | 0:10:00 |
| Shirim, Esq. | 1/5/2004 | Mississippi | Read memo regarding foster parent assoc. and prepare for meeting | 0:20:00 |
| Shirim, Esq. | 1/5/2004 | Mississippi | Read SL's edits to complaint | 0:30:00 |

Total: 1/5/2004

1.00

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/6/2004 | Mississippi | Meeting with director of afterschool program | 0:30:00 |
| Shirim, Esq. | 1/6/2004 | Mississippi | Meeting with director of a family support group | 0:30:00 |
| Shirim, Esq. | 1/6/2004 | Mississippi | Meeting with grandmother and her 2 severly neglected grandchildren | 0:40:00 |
| Shirim, Esq. | 1/6/2004 | Mississippi | Meeting with grandmother and potential source for NP | 0:40:00 |
| Shirim, Esq. | 1/6/2004 | Mississippi | Dinner meeting with source with info on Forrest County DHS employees | 1:30:00 |
| Shirim, Esq. | 1/6/2004 | Mississippi | Meeting with source regarding potential named plaintiffs | 1:40:00 |

Total: 1/6/2004

5.51

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/7/2004 | Mississippi | Telephone call with atty with info on DHS | 0:20:00 |
| Shirim, Esq. | 1/7/2004 | Mississippi | Read case regarding SDP standards | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/7/2004 | Mississippi | Read all docs provided by source regarding Forrest County DHS | 1:00:00 |

Total: 1/7/2004

1.83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/8/2004 | Mississippi | Telephone call with contact at union | 0:03:29 |
| Shirim, Esq. | 1/8/2004 | Mississippi | Telephone call leave messages for sources | 0:04:00 |
| Shirim, Esq. | 1/8/2004 | Mississippi | Review ASFA regs and conform complaint | 0:18:50 |
| Shirim, Esq. | 1/8/2004 | Mississippi | edit complaint | 0:25:34 |
| Shirim, Esq. | 1/8/2004 | Mississippi | Research facts re percentage of kids living with relatives | 0:30:00 |
| Shirim, Esq. | 1/8/2004 | Mississippi | Draft memo re three suits being brought against DFCS by Hattiesburg atty. | 0:42:41 |
| Shirim, Esq. | 1/8/2004 | Mississippi | Draft memo re potential ASFA named plaintiff | 0:43:00 |
| Shirim, Esq. | 1/8/2004 | Mississippi | Draft 2 contact memos re conversations with source | 0:50:00 |
| Shirim, Esq. | 1/8/2004 | Mississippi | Telephone call with potential NP source | 0:56:24 |
| Shirim, Esq. | 1/8/2004 | Mississippi | Meeting with team | 1:07:58 |

Total: 1/8/2004

5.70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/9/2004 | Mississippi | Telephone call with source | 0:10:00 |
| Shirim, Esq. | 1/9/2004 | Mississippi | Telephone call with Union president | 0:20:00 |
| Shirim, Esq. | 1/9/2004 | Mississippi | re-draft portions of complaint re AAA and allegations to support claim | 1:40:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    237

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/9/2004 | | | | 2.17 |
| Shirim, Esq. | 1/10/2004 | Mississippi | edit and add my notes to MS trip memo | 0:45:00 |
| Total: 1/10/2004 | | | | 0.75 |
| Shirim, Esq. | 1/13/2004 | Mississippi | Telephone call with contact re DFCS appointment | 0:05:55 |
| Shirim, Esq. | 1/13/2004 | Mississippi | Research more current AFCARS data | 0:18:52 |
| Shirim, Esq. | 1/13/2004 | Mississippi | Talk with corene about update on potential NP case | 0:24:06 |
| Shirim, Esq. | 1/13/2004 | Mississippi | Meeting with team re potential named plaintiff | 1:01:39 |
| Shirim, Esq. | 1/13/2004 | Mississippi | Prepare for trip to meet co-counsel. Get binder, get updated facts | 1:40:00 |
| Total: 1/13/2004 | | | | 3.51 |
| Shirim, Esq. | 1/14/2004 | Mississippi | Meeting with union leader | 1:00:00 |
| Total: 1/14/2004 | | | | 1.00 |
| Shirim, Esq. | 1/15/2004 | Mississippi | Telephone call with Agency on Aging representative re relatives as caregivers | 0:09:07 |
| Shirim, Esq. | 1/15/2004 | Mississippi | Talk to SL re co-counsel and redrafting complaint | 0:21:20 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    238

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/15/2004 | Mississippi | Read memo by CK re potential named plaintiffand look at regs re when a report can be screened out | 0:30:46 |
| Shirim, Esq. | 1/15/2004 | Mississippi | begin to review latest title vi-e audit docs | 0:31:09 |
| Shirim, Esq. | 1/15/2004 | Mississippi | Draft 2 memos re contacts with union reps and union meeting | 0:40:00 |
| Shirim, Esq. | 1/15/2004 | Mississippi | Telephone call with union organizer from delta and CW from same region | 0:40:48 |
| Shirim, Esq. | 1/15/2004 | Mississippi | Speak with source regarding relative placements | 1:05:00 |
| Shirim, Esq. | 1/15/2004 | Mississippi | Review memo re CFSR and begin to work facts into complaint | 1:12:34 |

Total: 1/15/2004

5.18

| Shirim, Esq. | 1/16/2004 | Mississippi | Talk with ET regarding relative placements | 0:10:00 |
| Shirim, Esq. | 1/16/2004 | Mississippi | Draft memo regarding case practice of providing relatives with temporary custody | 0:45:00 |
| Shirim, Esq. | 1/16/2004 | Mississippi | Read self assessment and add admission to complaint | 5:20:00 |

Total: 1/16/2004

6.25

| Shirim, Esq. | 1/19/2004 | Mississippi | Read last installment of Public Records Act request docs | 2:20:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    239

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/19/2004 | | | | |
| | | | | 2.33 |
| Shirim, Esq. | 1/20/2004 | Mississippi | follow-up conversation with DFCS contact | 0:06:21 |
| Shirim, Esq. | 1/20/2004 | Mississippi | Talk to MF re relative placement case practice | 0:20:00 |
| Shirim, Esq. | 1/20/2004 | Mississippi | Draft additions to memo re relative placements as end-run around ASFA | 0:20:14 |
| Shirim, Esq. | 1/20/2004 | Mississippi | Telephone call with pediatrician about potential named plaintiffs. | 0:41:11 |
| Shirim, Esq. | 1/20/2004 | Mississippi | Research social work policy around transferring custody directly to relatives rather than taking kids into care. | 1:09:20 |
| Shirim, Esq. | 1/20/2004 | Mississippi | Review edits to complaint | 1:37:29 |
| Total: 1/20/2004 | | | | |
| | | | | 4.25 |
| Shirim, Esq. | 1/21/2004 | Mississippi | Telephone call with ex-DFCS worker | 0:18:25 |
| Shirim, Esq. | 1/21/2004 | Mississippi | Review comments from JL on organization of complaint | 0:22:58 |
| Shirim, Esq. | 1/21/2004 | Mississippi | Meeting with cr, et, ck re edits needed to be made to the complaint | 0:28:04 |
| Total: 1/21/2004 | | | | |
| | | | | 1.16 |
| Shirim, Esq. | 1/22/2004 | Mississippi | revise complaint | 7:54:36 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    240

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 1/22/2004

7.91

| Shirim, Esq. | 1/26/2004 Mississippi | Telephone call with union rep about region 4 caseloads | 0:05:00 |
| Shirim, Esq. | 1/26/2004 Mississippi | Telephone call with source re NP candidate | 0:16:00 |
| Shirim, Esq. | 1/26/2004 Mississippi | Read report on problems facing grandparents informally caring for their grandchildren | 0:18:39 |
| Shirim, Esq. | 1/26/2004 Mississippi | Look up and add adoption figures to complaint | 0:23:17 |
| Shirim, Esq. | 1/26/2004 Mississippi | meeting with MF re policy research needed for complaint | 0:25:00 |
| Shirim, Esq. | 1/26/2004 Mississippi | Draft memo re potential NP from Harrison, and read CK's memo re NP from Region V | 0:59:29 |
| Shirim, Esq. | 1/26/2004 Mississippi | Telephone calls with various contacts in Harrison re potential NP | 1:03:37 |
| Shirim, Esq. | 1/26/2004 Mississippi | edit complaint | 2:48:34 |

Total: 1/26/2004

6.33

| Shirim, Esq. | 1/27/2004 Mississippi | Meeting with source | 0:20:00 |
| Shirim, Esq. | 1/27/2004 Mississippi | Telephone call with source | 0:40:00 |
| Shirim, Esq. | 1/27/2004 Mississippi | Meeting with source regarding DHS | 1:00:00 |
| Shirim, Esq. | 1/27/2004 Mississippi | Meeting with relative caregivers | 2:00:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    241

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 1/27/2004**

4.00

| Shirim, Esq. | 1/28/2004 | Mississippi | Edit complaint | 0:53:00 |
| Shirim, Esq. | 1/28/2004 | Mississippi | Interview/meeting with potential NP and review of her records | 2:15:00 |
| Shirim, Esq. | 1/28/2004 | Mississippi | Edit complaint | 5:35:00 |

**Total: 1/28/2004**

8.71

| Shirim, Esq. | 1/29/2004 | Mississippi | edit complaint | 1:17:01 |

**Total: 1/29/2004**

1.28

| Shirim, Esq. | 1/31/2004 | Mississippi | Final read through of new edits of complaint | 2:15:00 |

**Total: 1/31/2004**

2.25

| Shirim, Esq. | 2/2/2004 | Mississippi | Read about sexually molested kid who received no services | 0:05:00 |
| Shirim, Esq. | 2/2/2004 | Mississippi | Read press acounts of new budget | 0:07:12 |
| Shirim, Esq. | 2/2/2004 | Mississippi | Telephone call with former CASA re problems with DFCS | 0:10:30 |
| Shirim, Esq. | 2/2/2004 | Mississippi | Research what % of reports received by MS are abuse v. neglect | 0:11:29 |
| Shirim, Esq. | 2/2/2004 | Mississippi | Research potential contacts provided by our fatality resource | 0:17:39 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 2/2/2004 | Mississippi | Telephone call with psychiatrist re services being provided to foster children | 0:20:32 |
| Shirim, Esq. | 2/2/2004 | Mississippi | Draft memo re conversation with psychiatrist source re services provided to children | 0:21:03 |
| Shirim, Esq. | 2/2/2004 | Mississippi | Review edits to complaint | 0:28:25 |
| Shirim, Esq. | 2/2/2004 | Mississippi | Draft memo re 3 telephone conversations I had with sources re quality of investigations | 0:41:24 |
| Shirim, Esq. | 2/2/2004 | Mississippi | Telephone call with DA re child abuse investigations | 0:43:02 |
| Shirim, Esq. | 2/2/2004 | Mississippi | try to track down various psychiatrists who treat children involved with DHS | 0:43:04 |

Total: 2/2/2004

4.15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 2/3/2004 | Mississippi | Electronic mail L & L re conversation with Leech re contacting Region IV case worker | 0:05:00 |
| Shirim, Esq. | 2/3/2004 | Mississippi | Telephone call with L & L re DHS contact and then with Leech re same | 0:19:14 |
| Shirim, Esq. | 2/3/2004 | Mississippi | Research MS pychologists who treat adolescents, put together list of same for phone calls | 0:34:25 |
| Shirim, Esq. | 2/3/2004 | Mississippi | Review PEER report on other DHS agency, find | 0:37:57 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 2/3/2004 | Mississippi | overarching problems of way DHS is running . Telephone call with contact re CASA, and relay info to team | 1:34:04 |

Total: 2/3/2004

|  |  |  |  | 3.17 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 2/4/2004 | Mississippi | Telephone call - try both judge and CASA again | 0:01:55 |
| Shirim, Esq. | 2/4/2004 | Mississippi | Telephone call with union contact | 0:04:45 |
| Shirim, Esq. | 2/4/2004 | Mississippi | Talk to AW re NP records | 0:07:16 |
| Shirim, Esq. | 2/4/2004 | Mississippi | Read and respond to e-mail re Sue Perry | 0:07:30 |
| Shirim, Esq. | 2/4/2004 | Mississippi | Electronic mail team re conversation with union contact | 0:07:40 |
| Shirim, Esq. | 2/4/2004 | Mississippi | Talk to CR re how MS compares to states with similar child populations in regard to child wlefare outcomes | 0:12:02 |
| Shirim, Esq. | 2/4/2004 | Mississippi | Telephone various psychologists with experience treating youth in MS | 0:33:06 |
| Shirim, Esq. | 2/4/2004 | Mississippi | Add policy pieces to complaint | 0:38:13 |
| Shirim, Esq. | 2/4/2004 | Mississippi | Draft memo re conversation with CASA contact | 0:46:27 |

Total: 2/4/2004

|  |  |  |  | 2.65 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 2/5/2004 | Mississippi | edit memo re casa workers | 0:21:34 |
| Shirim, Esq. | 2/5/2004 | Mississippi | Telephone call with former CASA | 0:23:48 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    244

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 2/5/2004 | Mississippi | Draft memo re conversation with CASA | 0:26:00 |
| Shirim, Esq. | 2/5/2004 | Mississippi | Telephone call with source - re problems in system | 0:49:52 |

Total: 2/5/2004

2.02

| Shirim, Esq. | 2/8/2004 | Mississippi | Draft memo regarding converstion with Pontotoc contact | 0:45:00 |

Total: 2/8/2004

0.75

| Shirim, Esq. | 2/9/2004 | Mississippi | Telephone call with NP source re recent developments | 0:17:05 |
| Shirim, Esq. | 2/9/2004 | Mississippi | Electronic mail team re update to NP case | 0:19:05 |
| Shirim, Esq. | 2/9/2004 | Mississippi | Draft contact memo re contact from Pontotoc | 0:23:34 |
| Shirim, Esq. | 2/9/2004 | Mississippi | Draft NP wirite-up | 0:35:24 |
| Shirim, Esq. | 2/9/2004 | Mississippi | Several Telephone calls with foster parent to potebtial named plaintiff | 0:51:35 |
| Shirim, Esq. | 2/9/2004 | Mississippi | Redraft NP | 1:15:00 |
| Shirim, Esq. | 2/9/2004 | Mississippi | edit complaint - add ET's edits, SL's and CK's | 1:35:05 |
| Shirim, Esq. | 2/9/2004 | Mississippi | Add al comments to draft complaint | 2:46:17 |

Total: 2/9/2004

8.04

| Shirim, Esq. | 2/10/2004 | Mississippi | Telephone call with CASA contact - try and leave messages for 2 | 0:14:05 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    245

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | CASA contacts and former DFCS worker | |
| Shirim, Esq. | 2/10/2004 | Mississippi | Telephone call with contact re NP with Corene | 0:24:03 |
| Shirim, Esq. | 2/10/2004 | Mississippi | Telephone call with NP and her caregiver | 0:24:31 |
| Shirim, Esq. | 2/10/2004 | Mississippi | Meeting with team re NP development | 0:49:11 |
| Shirim, Esq. | 2/10/2004 | Mississippi | Draft NP write-ups | 1:56:03 |
| Shirim, Esq. | 2/10/2004 | Mississippi | Draft final sections of complaint including causes of action and prayer for relief | 4:18:49 |

Total: 2/10/2004

8.10

| Shirim, Esq. | 2/11/2004 | Mississippi | Talk with ET re DP claim | 0:05:00 |
| Shirim, Esq. | 2/11/2004 | Mississippi | Telephone call with contact re NP | 0:12:31 |
| Shirim, Esq. | 2/11/2004 | Mississippi | Telephone call with Pontontoc county source | 0:22:38 |
| Shirim, Esq. | 2/11/2004 | Mississippi | edit intro to complaint | 0:32:31 |
| Shirim, Esq. | 2/11/2004 | Mississippi | Draft NP write-up | 1:24:10 |
| Shirim, Esq. | 2/11/2004 | Mississippi | Conference with et re complaint revisions | 4:23:52 |

Total: 2/11/2004

7.01

| Shirim, Esq. | 2/12/2004 | Mississippi | Electronic mail team re various NP candidates | 0:04:04 |
| Shirim, Esq. | 2/12/2004 | Mississippi | Telephone call with local co-counsel - to set up meeting re NPs | 0:07:13 |
| Shirim, Esq. | 2/12/2004 | Mississippi | Telephone call with source | 0:23:45 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 2/12/2004 | Mississippi | Draft memo re potential NP | 0:35:40 |
| Shirim, Esq. | 2/12/2004 | Mississippi | Draft memo re Adams County DFCS office | 0:43:05 |
| Shirim, Esq. | 2/12/2004 | Mississippi | Read previous press about rape victim who DHS failed to protect | 0:47:00 |
| Shirim, Esq. | 2/12/2004 | Mississippi | Draft work up on possible ASFA NP | 2:17:05 |
| **Total: 2/12/2004** | | | | |
| | | | | 4.96 |
| Shirim, Esq. | 2/14/2004 | Mississippi | Electronic mail John re complaint | 0:03:00 |
| **Total: 2/14/2004** | | | | |
| | | | | 0.05 |
| Shirim, Esq. | 2/15/2004 | Mississippi | Draft agenda for all counsel meeting, circulate | 0:09:00 |
| **Total: 2/15/2004** | | | | |
| | | | | 0.15 |
| Shirim, Esq. | 2/16/2004 | Mississippi | Left messages for two contacts re named plaintiffs | 0:02:00 |
| Shirim, Esq. | 2/16/2004 | Mississippi | Telephone call with source re contacts | 0:06:12 |
| Shirim, Esq. | 2/16/2004 | Mississippi | Telephone call with leader of grandparent support group | 0:08:05 |
| Shirim, Esq. | 2/16/2004 | Mississippi | Telephone call with former foster parent | 0:11:30 |
| Shirim, Esq. | 2/16/2004 | Mississippi | Draft memo re potential NP family | 0:23:06 |
| Shirim, Esq. | 2/16/2004 | Mississippi | Telephone call with nurse at community health center re potential np | 0:26:02 |
| Shirim, Esq. | 2/16/2004 | Mississippi | Draft memo re all contacts need to still make, with | 0:40:20 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | annotations re who I have been able to contact,, why we need to reach them, and what we need to do to make that happen | |

Total: 2/16/2004

1.94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 2/17/2004 | Mississippi | Electronic mail ET re writing letter to relative caregivers | 0:01:00 |
| Shirim, Esq. | 2/17/2004 | Mississippi | Telephone call - leave message for Court Advocacy person | 0:01:33 |
| Shirim, Esq. | 2/17/2004 | Mississippi | Electronic mail all team re community suport groups of familes affected by the foster care system | 0:04:20 |
| Shirim, Esq. | 2/17/2004 | Mississippi | e-mail co-counsel re contacts at law schools | 0:05:48 |
| Shirim, Esq. | 2/17/2004 | Mississippi | Talk to source re family support groups | 0:06:21 |
| Shirim, Esq. | 2/17/2004 | Mississippi | Prepare for trip to meet NPs - read all docs relevant to family | 0:11:00 |
| Shirim, Esq. | 2/17/2004 | Mississippi | edit minutes of meeting | 0:12:15 |
| Shirim, Esq. | 2/17/2004 | Mississippi | Prepare for all counsel meeting - review all NP info, go though community issues | 0:32:05 |
| Shirim, Esq. | 2/17/2004 | Mississippi | Edit document listing all notes on contacts that I have made recently and circulate | 0:35:16 |
| Shirim, Esq. | 2/17/2004 | Mississippi | Meeting with all counsel | 0:42:13 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    248

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 2/17/2004 | Mississippi | Telephone call with source re NP and Forrest County situtaion | 0:42:15 |
| Shirim, Esq. | 2/17/2004 | Mississippi | Research equal protection claim - defense of no $$ | 0:42:35 |
| Shirim, Esq. | 2/17/2004 | Mississippi | Meeting with ET re reworking claims | 0:43:11 |
| Shirim, Esq. | 2/17/2004 | Mississippi | Edit cliams section of complaint, add EP claim | 0:56:04 |
| Shirim, Esq. | 2/17/2004 | Mississippi | Read and respond to all of MRL's comments on complaint | 0:57:23 |

Total: 2/17/2004

6.55

| Shirim, Esq. | 2/18/2004 | Mississippi | Talked to potential NPs regarding suit and current living situation | 0:50:00 |
| Shirim, Esq. | 2/18/2004 | Mississippi | Meeting with local source regarding potential NPs | 1:10:00 |

Total: 2/18/2004

2.00

| Shirim, Esq. | 2/19/2004 | Mississippi | Talk with SI and then MRL re NP meeting | 0:40:00 |

Total: 2/19/2004

0.67

| Shirim, Esq. | 2/20/2004 | Mississippi | Electronic mail WD re comments to complaint | 0:03:04 |
| Shirim, Esq. | 2/20/2004 | Mississippi | Telephone call with CR 2X re source | 0:03:40 |
| Shirim, Esq. | 2/20/2004 | Mississippi | Telephone call with CK re DP legal memo | 0:04:50 |
| Shirim, Esq. | 2/20/2004 | Mississippi | Read memo re Area IV contacts | 0:05:03 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 2/20/2004 | Mississippi | Telephone call with source | 0:06:00 |
| Shirim, Esq. | 2/20/2004 | Mississippi | Telephone call with source re NPS | 0:06:16 |
| Shirim, Esq. | 2/20/2004 | Mississippi | Telephone call with source re finding NP and black book | 0:09:40 |
| Shirim, Esq. | 2/20/2004 | Mississippi | Read second draft of DP memo and edit | 0:32:03 |
| Shirim, Esq. | 2/20/2004 | Mississippi | Draft memo re visit with NP | 0:34:03 |
| Shirim, Esq. | 2/20/2004 | Mississippi | Read and edit first draft of memo re DP in light of MLB case | 0:45:34 |
| Shirim, Esq. | 2/20/2004 | Mississippi | Add WD's edits to complaint | 2:56:04 |

Total: 2/20/2004

5.42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 2/23/2004 | Mississippi | Read contact memos with school counselors | 0:06:23 |
| Shirim, Esq. | 2/23/2004 | Mississippi | Research possibility of youth advisory board as part of prayer for relief | 0:33:57 |
| Shirim, Esq. | 2/23/2004 | Mississippi | Add MRL edits to complaint | 0:54:15 |
| Shirim, Esq. | 2/23/2004 | Mississippi | Read memo re our DP claim in light of the Supreme Court case MLB and read all cases cited therein. | 2:21:48 |
| Shirim, Esq. | 2/23/2004 | Mississippi | edit complaint - implementing co-counsel suggestions & revisions | 3:22:44 |

Total: 2/23/2004

7.32

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     250

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 2/24/2004 | Mississippi | Electronic mail SL re meeting with source and her group in jackson | 0:01:20 |
| Shirim, Esq. | 2/24/2004 | Mississippi | Leave message for source re GAL contact | 0:02:56 |
| Shirim, Esq. | 2/24/2004 | Mississippi | Telephone call with source arranding for meeting with her group in Jackson | 0:04:20 |
| Shirim, Esq. | 2/24/2004 | Mississippi | Telephone call with source re meeting for NP on 2/26 | 0:05:10 |
| Shirim, Esq. | 2/24/2004 | Mississippi | Electronic mail CK re Hattiesburg memo and contavct with named plaintiffs | 0:05:11 |
| Shirim, Esq. | 2/24/2004 | Mississippi | Electronic mail source re NP | 0:08:09 |
| Shirim, Esq. | 2/24/2004 | Mississippi | Read contact memos from L & L | 0:10:30 |
| Shirim, Esq. | 2/24/2004 | Mississippi | Review ET's edits to NP write up | 0:12:30 |
| Shirim, Esq. | 2/24/2004 | Mississippi | Revise memo re NP - adding CK's comments | 0:16:22 |
| Shirim, Esq. | 2/24/2004 | Mississippi | edit NP write-up | 0:27:46 |
| Shirim, Esq. | 2/24/2004 | Mississippi | Draft memo re recent changes to NP status | 0:38:14 |
| Shirim, Esq. | 2/24/2004 | Mississippi | Draft NP write-ups | 2:06:38 |

Total: 2/24/2004

4.33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 2/25/2004 | Mississippi | Add CK's edits to NP write-up | 0:10:07 |
| Shirim, Esq. | 2/25/2004 | Mississippi | Talk to CK and CR re telephone call with GAL | 0:12:02 |
| Shirim, Esq. | 2/25/2004 | Mississippi | Telephone call with GAL | 0:14:03 |
| Shirim, Esq. | 2/25/2004 | Mississippi | edit contact memo re Forrest county | 0:18:10 |
| Shirim, Esq. | 2/25/2004 | Mississippi | Meeting with all counsel re complaint | 0:33:43 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    251

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 2/25/2004 | Mississippi | Talk to CK re needed edits on DP memo | 0:54:55 |
| Shirim, Esq. | 2/25/2004 | Mississippi | Research EP claim following Ryland | 1:02:43 |
| Shirim, Esq. | 2/25/2004 | Mississippi | Draft memo re potential new named plaintiff and next friend | 1:03:45 |
| Shirim, Esq. | 2/25/2004 | Mississippi | Meeting with Et and CR re compalint edits | 2:18:24 |

Total: 2/25/2004

6.80

| Shirim, Esq. | 2/26/2004 | Mississippi | Meeting with private provider | 1:30:00 |

Total: 2/26/2004

1.50

| Shirim, Esq. | 2/27/2004 | Mississippi | Meeting with GAL contacts | 1:20:00 |
| Shirim, Esq. | 2/27/2004 | Mississippi | GAL conference | 5:45:00 |

Total: 2/27/2004

7.08

| Shirim, Esq. | 3/1/2004 | Mississippi | Return two telephone calls re NP - left messages for both | 0:02:40 |
| Shirim, Esq. | 3/1/2004 | Mississippi | Telephone call with contact re article critical of DFCS budget and staffing | 0:05:38 |
| Shirim, Esq. | 3/1/2004 | Mississippi | Telephone call with source re oakley's transitional living center | 0:06:20 |
| Shirim, Esq. | 3/1/2004 | Mississippi | Telephone call with SL re MCJ and NP | 0:07:20 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    252

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/1/2004 | Mississippi | Talk to CR re her conversation with potential NP and to fill he in on what I had learned | 0:10:00 |
| Shirim, Esq. | 3/1/2004 | Mississippi | Telephone call with source re complaint and meeting again | 0:15:43 |
| Shirim, Esq. | 3/1/2004 | Mississippi | Telephone call with contact re potential NP in Oakley | 0:24:43 |
| Shirim, Esq. | 3/1/2004 | Mississippi | Meeting with CK and CR re trip to MS, and calls we each need to make to follow-up with contacts | 0:40:53 |
| Shirim, Esq. | 3/1/2004 | Mississippi | Talk to ET re NP-begin trying to get in touch with him | 0:41:57 |
| Shirim, Esq. | 3/1/2004 | Mississippi | edit memo on 2/27 meetings and potential named plaintiff for circulation | 0:44:20 |
| Shirim, Esq. | 3/1/2004 | Mississippi | Draft NP writeup | 0:51:50 |
| Shirim, Esq. | 3/1/2004 | Mississippi | Research facts of potential NP's case | 1:35:03 |

Total: 3/1/2004

5.76

| | | | | |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/2/2004 | Mississippi | Telephone call with source re oakley | 0:01:48 |
| Shirim, Esq. | 3/2/2004 | Mississippi | leave message for source re possible NP | 0:02:28 |
| Shirim, Esq. | 3/2/2004 | Mississippi | Telephone call with GAL of Hinds County | 0:03:40 |
| Shirim, Esq. | 3/2/2004 | Mississippi | Electronic mail GAL of NP re status of placement | 0:04:21 |
| Shirim, Esq. | 3/2/2004 | Mississippi | Talk with CR and ET re calling Bolivar County Youth Court Judge re NP | 0:06:30 |
| Shirim, Esq. | 3/2/2004 | Mississippi | Draft letter to source | 0:07:09 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    253

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/2/2004 | Mississippi | Telephone call with adoptive mother of NP's sister | 0:11:57 |
| Shirim, Esq. | 3/2/2004 | Mississippi | Talk with CASA regarding GAL of NP | 0:19:57 |
| Shirim, Esq. | 3/2/2004 | Mississippi | Read memo re potential NP's CASA | 0:20:32 |
| Shirim, Esq. | 3/2/2004 | Mississippi | edit np write up | 0:21:39 |
| Shirim, Esq. | 3/2/2004 | Mississippi | Telephone call with all legal team re NP update | 0:39:35 |

Total: 3/2/2004

2.32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/3/2004 | Mississippi | Telephone call with union re hiring freeze | 0:02:36 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Telephone call leave message at youth Court re NP | 0:02:55 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Telephone call with NP re permanency plans | 0:03:40 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Telephone call with ET re potential NP, and while we are on the line, we tried to conference in the GAL | 0:08:39 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Electronic mail team re contacts with religious community and read responses | 0:08:40 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Electronic mail team re conversation with NP | 0:10:21 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Telephone call leave 2 messages and an email message for AW re NP | 0:13:04 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Telephone call with source re hiring freeze. | 0:13:21 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/3/2004 | Mississippi | Telephone call with Forrest County source re NP case | 0:13:30 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Telephone call with mental health contact re NP | 0:14:39 |
| Shirim, Esq. | 3/3/2004 | Mississippi | edit legal memo on access to the courts | 0:22:28 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Telephone call with AW re NP | 0:26:28 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Draft NP write-up | 0:34:41 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Research budget facts | 0:35:39 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Draft memo re conversation with NP's CASA | 0:39:24 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Draft NP write-up for NP | 0:45:02 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Draft memo re update on NP's case | 0:47:43 |
| Shirim, Esq. | 3/3/2004 | Mississippi | Draft memo re conversations with private provider, mental health person and Forrest County contact | 0:49:54 |

Total: 3/3/2004

6.53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/4/2004 | Mississippi | edit memo re Forrest county investigation | 0:11:30 |

Total: 3/4/2004

0.19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/5/2004 | Mississippi | Telephone call with CK re Sylvia as NF | 0:00:04 |
| Shirim, Esq. | 3/5/2004 | Mississippi | Electronic mail CR re NP development | 0:03:00 |
| Shirim, Esq. | 3/5/2004 | Mississippi | Search for docs to give to NP re access to edu. opportunities | 0:10:06 |
| Shirim, Esq. | 3/5/2004 | Mississippi | Review first draft of class cert brief | 0:44:30 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/5/2004 | Mississippi | Read cases cited in CK's DP memo | 1:15:20 |
| Shirim, Esq. | 3/5/2004 | Mississippi | start researching EP claim re access to courts | 1:34:53 |
| Shirim, Esq. | 3/5/2004 | Mississippi | edit complaint - add JL and CK's comments, then read from start to finish, adding my edits. | 2:01:20 |

Total: 3/5/2004

5.82

| Shirim, Esq. | 3/8/2004 | Mississippi | Meeting with next friend | 0:30:00 |

Total: 3/8/2004

0.50

| Shirim, Esq. | 3/9/2004 | Mississippi | Meeting with foster child | 0:30:00 |
| Shirim, Esq. | 3/9/2004 | Mississippi | Review budget bills from house and senate | 0:30:00 |
| Shirim, Esq. | 3/9/2004 | Mississippi | Revise complaint | 0:45:00 |
| Shirim, Esq. | 3/9/2004 | Mississippi | Meeting with named plaintiff | 1:20:00 |

Total: 3/9/2004

3.08

| Shirim, Esq. | 3/10/2004 | Mississippi | Telephone call with source | 0:01:54 |
| Shirim, Esq. | 3/10/2004 | Mississippi | Telephone call with former foster mother of NP | 0:03:30 |
| Shirim, Esq. | 3/10/2004 | Mississippi | Telephone call with MB re co-counsel | 0:05:30 |
| Shirim, Esq. | 3/10/2004 | Mississippi | Research class actions in MS - review supreme court case not allowing them | 0:06:28 |
| Shirim, Esq. | 3/10/2004 | Mississippi | Talk to CR to give her NP update | 0:12:50 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                            User Defined Slip Listing                        Page    256

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/10/2004 | Mississippi | Prepare for all counsel meeting - review tasks that need to be done, etc. | 0:14:25 |
| Shirim, Esq. | 3/10/2004 | Mississippi | Read memos (3) from CR re named plaintiff development. | 0:16:20 |
| Shirim, Esq. | 3/10/2004 | Mississippi | Draft email re meeting on 3/8 & 9 trip to MS and conversation with foster mother | 0:17:11 |
| Shirim, Esq. | 3/10/2004 | Mississippi | Revise NP write-up | 0:18:14 |
| Shirim, Esq. | 3/10/2004 | Mississippi | Conference call with all attys re np development | 0:19:03 |
| Shirim, Esq. | 3/10/2004 | Mississippi | Telephone call with foster mother to NP | 0:23:07 |
| Shirim, Esq. | 3/10/2004 | Mississippi | Read various articles about DHS budget deficeit and closing family resource centers | 0:24:59 |
| Shirim, Esq. | 3/10/2004 | Mississippi | Meeting with CR re checking facts in complaint | 0:45:15 |

Total: 3/10/2004

3.48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/11/2004 | Mississippi | Electronic mail source re DFCS | 0:02:00 |
| Shirim, Esq. | 3/11/2004 | Mississippi | Electronic mail co-counsel re meeting with community activists to hear about problems with DFCS | 0:04:00 |
| Shirim, Esq. | 3/11/2004 | Mississippi | Telephone call with NP re placement and then with his contact | 0:10:07 |
| Shirim, Esq. | 3/11/2004 | Mississippi | Electronic mail re organizing a community group to discuss problems in foster care. | 0:12:23 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    257

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/11/2004 | Mississippi | Electronic mail team re update on potential NP | 0:16:10 |
| Shirim, Esq. | 3/11/2004 | Mississippi | Telephone call with foster mother of NP | 0:18:40 |
| Shirim, Esq. | 3/11/2004 | Mississippi | Talk to CK and SL re NP development | 0:19:05 |
| Shirim, Esq. | 3/11/2004 | Mississippi | Research EP claim | 0:28:52 |
| Shirim, Esq. | 3/11/2004 | Mississippi | Read press for last few days on child deaths, child being shot, and DHS cutbacks | 0:30:20 |
| Shirim, Esq. | 3/11/2004 | Mississippi | edit two memos on potential NPs, and next friends | 0:36:00 |
| Shirim, Esq. | 3/11/2004 | Mississippi | Draft memo re conversations with foster parent | 0:36:37 |
| Shirim, Esq. | 3/11/2004 | Mississippi | Research ill will requirement of EP claim | 0:58:00 |
| Shirim, Esq. | 3/11/2004 | Mississippi | Draft memo re meetings with Ms. Lewis and NP's sister | 0:59:00 |
| Shirim, Esq. | 3/11/2004 | Mississippi | Draft memo re meeting with NP | 1:17:31 |

Total: 3/11/2004

6.82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/15/2004 | Mississippi | Read memo from source re problems with Anguila DHS | 0:03:26 |
| Shirim, Esq. | 3/15/2004 | Mississippi | Telephone call with GAL for NP | 0:04:30 |
| Shirim, Esq. | 3/15/2004 | Mississippi | Electronic mail ET and CK re conversation with GAL of NP | 0:13:20 |
| Shirim, Esq. | 3/15/2004 | Mississippi | Telephone call with foster parent who has not received a foster payment for a kid for 8 years | 0:14:06 |
| Shirim, Esq. | 3/15/2004 | Mississippi | Meeting with ET and CK re NP status | 0:17:30 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    258

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/15/2004 | Mississippi | edit write-up of NP | 0:37:36 |
| Shirim, Esq. | 3/15/2004 | Mississippi | Research cases supportung our Olech claims | 1:19:47 |
| Shirim, Esq. | 3/15/2004 | Mississippi | Research every case that has relied on theory of one for EP claim. | 4:33:05 |

Total: 3/15/2004

7.40

| | | | | |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/16/2004 | Mississippi | Read and reply to e-mails regarding community meeting to discuss problems in the foster care system. | 0:16:08 |
| Shirim, Esq. | 3/16/2004 | Mississippi | Research local rules re discovery | 0:16:30 |
| Shirim, Esq. | 3/16/2004 | Mississippi | Meeting with ET, SL, MRL and CK re finalizing complaint | 0:41:54 |
| Shirim, Esq. | 3/16/2004 | Mississippi | edit complaint | 1:08:44 |
| Shirim, Esq. | 3/16/2004 | Mississippi | edit complaint with named plaintiff write-ups | 2:30:39 |

Total: 3/16/2004

4.91

| | | | | |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/17/2004 | Mississippi | Telephone call with next friend re status | 0:11:02 |
| Shirim, Esq. | 3/17/2004 | Mississippi | Electronic mail co-counsel re meeting with community organizers and fact sheet | 0:21:00 |
| Shirim, Esq. | 3/17/2004 | Mississippi | Telephone call with SI re meeting with community organizers in MS | 0:24:30 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/17/2004 | Mississippi | Draft memo re conversation with foster mother who is not getting board payments | 0:38:16 |
| Shirim, Esq. | 3/17/2004 | Mississippi | Draft memo re civil procedure in MS Southern District | 2:35:29 |

Total: 3/17/2004

4.17

| Shirim, Esq. | 3/18/2004 | Mississippi | Meeting with local counsel | 0:55:00 |
| Shirim, Esq. | 3/18/2004 | Mississippi | Meeting with local children's advocates regarding lawsuit | 2:35:00 |

Total: 3/18/2004

3.50

| Shirim, Esq. | 3/19/2004 | Mississippi | Talked with NP's SW regarding planned meeting | 0:05:00 |

Total: 3/19/2004

0.08

| Shirim, Esq. | 3/20/2004 | Mississippi | read and line edit complaint | 2:30:00 |

Total: 3/20/2004

2.50

| Shirim, Esq. | 3/22/2004 | Mississippi | Telephone call - leave message for source | 0:03:15 |
| Shirim, Esq. | 3/22/2004 | Mississippi | Edit memo on local rules | 0:14:27 |
| Shirim, Esq. | 3/22/2004 | Mississippi | edit complaint to reflect conversation with GAL re NP | 0:28:14 |
| Shirim, Esq. | 3/22/2004 | Mississippi | Draft memo re conversation with potential next friends. | 0:34:21 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                   User Defined Slip Listing                              Page    260

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/22/2004 | Mississippi | Read mail, including article from source, Order and memo re conversation with contact re MS CFSR. | 0:38:00 |
| Shirim, Esq. | 3/22/2004 | Mississippi | Prepare complaint to be circulated to all next friends. | 0:39:40 |
| Shirim, Esq. | 3/22/2004 | Mississippi | Telephone call with source re DHS budget | 0:42:13 |

Total: 3/22/2004

3.32

| Shirim, Esq. | 3/23/2004 | Mississippi | Review comments to complaint from source | 0:23:25 |
| Shirim, Esq. | 3/23/2004 | Mississippi | Draft memo re conversation with source | 0:32:49 |
| Shirim, Esq. | 3/23/2004 | Mississippi | Read local rules and draft memo re rules that we need to be most aware of. | 0:57:35 |

Total: 3/23/2004

1.90

| Shirim, Esq. | 3/25/2004 | Mississippi | Review and revise complaint with citations | 1:23:32 |
| Shirim, Esq. | 3/25/2004 | Mississippi | Research and redraft EP claims | 2:55:06 |
| Shirim, Esq. | 3/25/2004 | Mississippi | Finalizing complaint | 7:53:15 |

Total: 3/25/2004

12.20

| Shirim, Esq. | 3/26/2004 | Mississippi | Finalizing complaint | 8:14:15 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    261

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/26/2004 | | | | 8.24 |
| Shirim, Esq. | 3/29/2004 | Mississippi | Finalizing complaint | 12:17:41 |
| Total: 3/29/2004 | | | | 12.29 |
| Shirim, Esq. | 3/31/2004 | Mississippi | Electronic mail team re named plaintiffs and conversation with source re same | 0:06:57 |
| Shirim, Esq. | 3/31/2004 | Mississippi | Telephone call with source re named plaintiffs | 0:07:48 |
| Shirim, Esq. | 3/31/2004 | Mississippi | Draft memo re conversation with source re budget | 0:23:03 |
| Shirim, Esq. | 3/31/2004 | Mississippi | Draft memo re needed discovery | 0:34:20 |
| Shirim, Esq. | 3/31/2004 | Mississippi | Draft memo re types of discovery we will need | 1:18:25 |
| Shirim, Esq. | 3/31/2004 | Mississippi | Draft discovery plan | 4:22:33 |
| Total: 3/31/2004 | | | | 6.89 |
| Shirim, Esq. | 4/1/2004 | Mississippi | Talk to all the MS people who are calling to discuss how they have been effected by DFCS | 1:23:03 |
| Shirim, Esq. | 4/1/2004 | Mississippi | Meeting with L & L attys re discovey plan | 2:30:00 |
| Shirim, Esq. | 4/1/2004 | Mississippi | Begin to draft outlines of discovery requests | 4:28:06 |
| Total: 4/1/2004 | | | | 8.35 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 4/2/2004 | Mississippi | Talk to CR re pro hac vice motion | 0:06:00 |
| Shirim, Esq. | 4/2/2004 | Mississippi | Read S.Ct. case re EP | 0:20:00 |
| Shirim, Esq. | 4/2/2004 | Mississippi | Draft memo re types of experts we will likely need in the case. | 0:54:40 |
| Shirim, Esq. | 4/2/2004 | Mississippi | Edit discovery plan, adding all comments made during 4/1 meeting | 1:03:50 |
| Shirim, Esq. | 4/2/2004 | Mississippi | Read all cases cited by Del A. and formulate reasons why reliance is misplaced | 2:40:00 |

Total: 4/2/2004

5.07

| | | | | |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 4/5/2004 | Mississippi | Read child maltreatment report 2002, and compare MS data to data reported in self-assessment | 1:28:10 |
| Shirim, Esq. | 4/5/2004 | Mississippi | Research and read EP cases | 2:24:59 |

Total: 4/5/2004

3.89

| | | | | |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 4/6/2004 | Mississippi | Begin to read documents distributed by DFCS in preparation for the CFSR | 0:16:01 |

Total: 4/6/2004

0.27

| | | | | |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 4/7/2004 | Mississippi | Review Self-Assessment, pulling out possible discovery requests | 1:45:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 4/7/2004 | Mississippi | Meeting with all counsel regarding discovery plan | 3:45:00 |

Total: 4/7/2004

5.50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 4/8/2004 | Mississippi | Telephone call with source re lawsuit support | 0:06:00 |
| Shirim, Esq. | 4/8/2004 | Mississippi | Talk to CK re potential NP | 0:13:53 |
| Shirim, Esq. | 4/8/2004 | Mississippi | Read state law and regs re confidentiality of case records | 0:34:30 |
| Shirim, Esq. | 4/8/2004 | Mississippi | Draft proposed order of confidentiality and non-interference | 2:11:01 |
| Shirim, Esq. | 4/8/2004 | Mississippi | Draft discovery requests | 2:32:36 |

Total: 4/8/2004

5.63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 4/9/2004 | Mississippi | Talk to MRL regarding conversation with expert source on MS | 0:04:00 |
| Shirim, Esq. | 4/9/2004 | Mississippi | Speak with contact regarding potential NP | 0:15:00 |
| Shirim, Esq. | 4/9/2004 | Mississippi | Speak with person from expert source regarding problems and solutions in MS (Two phone calls) | 0:20:00 |
| Shirim, Esq. | 4/9/2004 | Mississippi | Incorporate all comments into confidentiality and non-interference order | 0:35:00 |
| Shirim, Esq. | 4/9/2004 | Mississippi | Draft 1st doc request | 3:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 4/9/2004** | | | | 4.48 |
| Shirim, Esq. | 4/10/2004 | Mississippi | Continuing drafting second document request | 3:00:00 |
| **Total: 4/10/2004** | | | | 3.00 |
| Shirim, Esq. | 4/12/2004 | Mississippi | Leave messages for foster parent who is concerned about welfare of child in her custody. | 0:03:27 |
| Shirim, Esq. | 4/12/2004 | Mississippi | Telephone call with ET re potential NP | 0:08:00 |
| Shirim, Esq. | 4/12/2004 | Mississippi | Read 4 contact memos from CK re MS sources | 0:20:17 |
| Shirim, Esq. | 4/12/2004 | Mississippi | Telephone call with former foster parent who is lead for NP | 0:43:48 |
| Shirim, Esq. | 4/12/2004 | Mississippi | Draft memo re conversation with former foster parent | 1:09:27 |
| Shirim, Esq. | 4/12/2004 | Mississippi | Prepare to meet with two sources of NPs (gather memos, get driving instructions, prepare retainers and releases) | 1:42:22 |
| Shirim, Esq. | 4/12/2004 | Mississippi | Edit first and second request for documents | 2:33:33 |
| **Total: 4/12/2004** | | | | 6.69 |
| Shirim, Esq. | 4/13/2004 | Mississippi | Telephone call - leave messages with two contacts re possible NPs | 0:04:32 |
| Shirim, Esq. | 4/13/2004 | Mississippi | Read MS info-line write-ups | 0:11:30 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/13/2004 | Mississippi | edit non-interference order to reflect suggestions by Lang | 0:32:22 |
| Shirim, Esq. | 4/13/2004 | Mississippi | finish drafting memo re Baby X as named plaintiff | 0:35:01 |
| Shirim, Esq. | 4/13/2004 | Mississippi | Draft memo re source/NP | 0:46:17 |
| Shirim, Esq. | 4/13/2004 | Mississippi | Read case law on EP claims | 1:36:30 |
| Shirim, Esq. | 4/13/2004 | Mississippi | edit first and second request for documents per ET's suggestions | 1:36:42 |
| Shirim, Esq. | 4/13/2004 | Mississippi | Draft memo re role of ill will or malice in class of one EP claims | 2:42:18 |

Total: 4/13/2004

8.09

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/14/2004 | Mississippi | Meeting with source regarding potential named plaintiff | 1:15:00 |
| Shirim, Esq. | 4/14/2004 | Mississippi | Meeting with potential named plaintiff | 1:30:00 |
| Shirim, Esq. | 4/14/2004 | Mississippi | Meeting with next friends | 2:30:00 |

Total: 4/14/2004

5.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/15/2004 | Mississippi | Meeting with potential next friend regarding potential named plaintiffs | 1:40:00 |

Total: 4/15/2004

1.67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/16/2004 | Mississippi | Read ET's write-up of trip notes on NPs | 0:13:00 |
| Shirim, Esq. | 4/16/2004 | Mississippi | Read MCJ papers on lawsuit re access to the courts | 0:40:00 |

5/1/2008                                Children's Rights, Inc.
12:47 PM                              User Defined Slip Listing                              Page    266

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/16/2004 | Mississippi | Research private right of action in 5th cir. | 1:20:00 |
| Total: 4/16/2004 | | | | |
| | | | | 2.22 |
| Shirim, Esq. | 4/17/2004 | Mississippi | Research SDP in 5th cir and district courts | 2:45:00 |
| Total: 4/17/2004 | | | | |
| | | | | 2.75 |
| Shirim, Esq. | 4/19/2004 | Mississippi | Telephone call with WD and Melody re case management conference | 0:04:00 |
| Shirim, Esq. | 4/19/2004 | Mississippi | Talk with CR re new NPs | 0:10:40 |
| Shirim, Esq. | 4/19/2004 | Mississippi | Read write-ups from info line | 0:34:30 |
| Shirim, Esq. | 4/19/2004 | Mississippi | Draft write-ups for named plaintiffs identified during 4/14 trip to MS | 2:00:56 |
| Shirim, Esq. | 4/19/2004 | Mississippi | Draft Np write-ups | 5:29:04 |
| Total: 4/19/2004 | | | | |
| | | | | 8.33 |
| Shirim, Esq. | 4/20/2004 | Mississippi | Telephone call with NP source re possible next friend | 0:02:30 |
| Shirim, Esq. | 4/20/2004 | Mississippi | Telephone call with contact re NP | 0:04:30 |
| Shirim, Esq. | 4/20/2004 | Mississippi | Talk to Yvette about being a next friend | 0:06:30 |
| Shirim, Esq. | 4/20/2004 | Mississippi | Draft contact memo re conversation with NP source | 0:15:30 |
| Shirim, Esq. | 4/20/2004 | Mississippi | Begin to draft Cody write-up | 0:23:00 |
| Shirim, Esq. | 4/20/2004 | Mississippi | Meeting with with SL re new named plaintiffs and discovery stuff | 0:27:30 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/20/2004 | Mississippi | Draft write-up for pre-custodial named plaintiff and relative care named plaintiff | 3:04:51 |
| Shirim, Esq. | 4/20/2004 | Mississippi | Draft complaint allegations for all new named plaintiffs (use write-ups already prepared) | 3:40:35 |

Total: 4/20/2004

8.09

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/21/2004 | Mississippi | Telephone call with source re summer school | 0:03:00 |
| Shirim, Esq. | 4/21/2004 | Mississippi | Telephone call with source re NP - try and figure out what we can do about getting him in summer school | 0:05:00 |
| Shirim, Esq. | 4/21/2004 | Mississippi | Electronic mail team re trying to help NP get into summer school | 0:05:00 |
| Shirim, Esq. | 4/21/2004 | Mississippi | Read memos re calls to the info line | 0:19:39 |
| Shirim, Esq. | 4/21/2004 | Mississippi | Draft letter to defendants re NP | 0:36:05 |
| Shirim, Esq. | 4/21/2004 | Mississippi | edit the 4 named plaintiff write-ups to circulate to team | 0:44:20 |
| Shirim, Esq. | 4/21/2004 | Mississippi | Draft new compalint allegations for Cody | 0:44:44 |
| Shirim, Esq. | 4/21/2004 | Mississippi | Draft Cody write-up | 1:19:26 |
| Shirim, Esq. | 4/21/2004 | Mississippi | Draft allegations re Cody | 1:21:01 |

Total: 4/21/2004

5.30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/22/2004 | Mississippi | Telephone call with putative next friend | 0:05:00 |

5/1/2008                                 Children's Rights, Inc.
12:47 PM                              User Defined Slip Listing                              Page    268

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/22/2004 | Mississippi | Telephone call with Zalatra to confirm details, and then edit write-up of kids | 0:32:27 |
| Shirim, Esq. | 4/22/2004 | Mississippi | Draft letter to defendants re NP's placement | 0:43:35 |

Total: 4/22/2004

1.35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/26/2004 | Mississippi | Edit write-up on Cody following discussion with source | 0:10:47 |
| Shirim, Esq. | 4/26/2004 | Mississippi | Telephone call with source re Cody | 0:18:19 |
| Shirim, Esq. | 4/26/2004 | Mississippi | edit allegations re new NPs | 0:20:45 |
| Shirim, Esq. | 4/26/2004 | Mississippi | edit named plaintiff write-ups to incorporate ET's revision | 0:38:10 |
| Shirim, Esq. | 4/26/2004 | Mississippi | Read case law pulled on PDP and Ep in preparation for motion to dismiss | 2:43:31 |
| Shirim, Esq. | 4/26/2004 | Mississippi | Read cases on PRA and DPD, and add to memos re same | 3:29:12 |

Total: 4/26/2004

7.70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/27/2004 | Mississippi | Telephone call with Jim Johnson re NP | 0:02:15 |
| Shirim, Esq. | 4/27/2004 | Mississippi | Meeting with team re discovery plan and amending complaint | 1:03:32 |
| Shirim, Esq. | 4/27/2004 | Mississippi | Read PDP case law | 2:04:13 |

Total: 4/27/2004

3.17

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    269

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/28/2004 | Mississippi | Electronic mail source re final CFSR report | 0:03:00 |
| Shirim, Esq. | 4/28/2004 | Mississippi | Telephone call with Sharon Scott re retainer | 0:04:00 |
| Shirim, Esq. | 4/28/2004 | Mississippi | Read e-mail and reply re NP's bi-polar issues | 0:06:00 |
| Shirim, Esq. | 4/28/2004 | Mississippi | edit letter to be sent to AG re NP | 0:10:00 |
| Shirim, Esq. | 4/28/2004 | Mississippi | Telephone call with Wayne and Melody re amending the complaint. | 0:22:00 |
| Shirim, Esq. | 4/28/2004 | Mississippi | Read case law on PRA | 0:28:48 |
| Shirim, Esq. | 4/28/2004 | Mississippi | Read PRA cases pulled in the morning | 0:54:23 |
| Shirim, Esq. | 4/28/2004 | Mississippi | Research PRA claims | 1:45:19 |

Total: 4/28/2004

3.91

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/29/2004 | Mississippi | Telephone call with source re Cody | 0:02:40 |
| Shirim, Esq. | 4/29/2004 | Mississippi | Electronic mail team re getting in touch with named plaintiff and filing date for amended complaint. | 0:03:20 |
| Shirim, Esq. | 4/29/2004 | Mississippi | Telephone call with foster mother re perm. planning problems | 0:09:19 |
| Shirim, Esq. | 4/29/2004 | Mississippi | Revise named plaintiff write-up to reflect news re Cody. | 0:20:26 |
| Shirim, Esq. | 4/29/2004 | Mississippi | Read info line intake info. assess NP possibilities | 0:25:07 |
| Shirim, Esq. | 4/29/2004 | Mississippi | edit protective order | 0:41:23 |
| Shirim, Esq. | 4/29/2004 | Mississippi | Begin to add Lang's edits to 1st and 2nd doc. request | 0:43:22 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                User Defined Slip Listing                        Page    270

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/29/2004 | Mississippi | Research options for NP remaining in foster care | 1:11:37 |

Total: 4/29/2004

3.62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/30/2004 | Mississippi | Electronic mail team re case conference order | 0:02:30 |
| Shirim, Esq. | 4/30/2004 | Mississippi | Telephone call with CK re case conference order | 0:04:55 |
| Shirim, Esq. | 4/30/2004 | Mississippi | Edit protective order | 0:33:02 |
| Shirim, Esq. | 4/30/2004 | Mississippi | Review and revise first doc. request, to address JL's concerns, adding all requests from 2nd draft | 1:53:31 |
| Shirim, Esq. | 4/30/2004 | Mississippi | Read all case law I had pulled on PRA and state created danger | 2:30:00 |

Total: 4/30/2004

5.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/3/2004 | Mississippi | Meeting with MRL; CK, SL and ET (by phone) to discuss proposed case management order. | 0:14:00 |
| Shirim, Esq. | 5/3/2004 | Mississippi | Telephone call with all team members re case management meeting | 0:35:00 |
| Shirim, Esq. | 5/3/2004 | Mississippi | Prepare for meeting with al counsel to discuss discovery plans, draft agenda for same | 0:42:31 |
| Shirim, Esq. | 5/3/2004 | Mississippi | Prepare for meetimng re case conference | 0:54:49 |
| Shirim, Esq. | 5/3/2004 | Mississippi | Draft proposed settlement memo | 2:34:30 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                            User Defined Slip Listing                              Page    271

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/3/2004 | Mississippi | Draft memo to prepare for attorney conference | 5:10:41 |

Total: 5/3/2004

10.19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/4/2004 | Mississippi | Telephone call with NP | 0:04:00 |
| Shirim, Esq. | 5/4/2004 | Mississippi | Electronic mail source to update on status of our case | 0:05:46 |
| Shirim, Esq. | 5/4/2004 | Mississippi | Telephone call with foster mother re failure to move child to adoption | 0:08:04 |
| Shirim, Esq. | 5/4/2004 | Mississippi | Review proposed Case management order ET drafted | 0:17:39 |
| Shirim, Esq. | 5/4/2004 | Mississippi | add ET's comments to meet and confer memo | 0:20:52 |
| Shirim, Esq. | 5/4/2004 | Mississippi | Meeting with SL, CR, CK and ET (via telephone) re outstanding tasks | 0:31:00 |
| Shirim, Esq. | 5/4/2004 | Mississippi | Continue to work on settlement memo | 1:12:22 |
| Shirim, Esq. | 5/4/2004 | Mississippi | Draft settlement memo. | 1:24:15 |
| Shirim, Esq. | 5/4/2004 | Mississippi | Draft memo in preparartion for meet and confer | 2:33:13 |

Total: 5/4/2004

6.62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/5/2004 | Mississippi | add CK's edits to confidentiality order and 1st request for documents | 0:25:52 |
| Shirim, Esq. | 5/5/2004 | Mississippi | Research and write e-mail to team re obligations under mandatory disclosure rules | 1:26:45 |
| Shirim, Esq. | 5/5/2004 | Mississippi | Begin to collect info and darft initial disclosure letter | 2:36:05 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                 User Defined Slip Listing                              Page    272

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 5/5/2004**

4.48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/17/2004 | Mississippi | Electronic mail former DHS worker | 0:04:43 |
| Shirim, Esq. | 5/17/2004 | Mississippi | Telephone call with next frineds - left messages to let them know that the amended complaint is being filed today. | 0:06:39 |
| Shirim, Esq. | 5/17/2004 | Mississippi | Review memo re conversation with potential CPS expert | 0:15:21 |
| Shirim, Esq. | 5/17/2004 | Mississippi | Telephone call with ET and CK re update on filing amended complaint | 0:18:57 |
| Shirim, Esq. | 5/17/2004 | Mississippi | Review minutes of meeting with potential CPS expert and memo re investigation procedure. | 0:26:26 |
| Shirim, Esq. | 5/17/2004 | Mississippi | Review corresponsence and meeting minutes re Jamison | 0:30:00 |
| Shirim, Esq. | 5/17/2004 | Mississippi | Edit letter to AG re Jamison's placement | 0:47:05 |
| Shirim, Esq. | 5/17/2004 | Mississippi | Read/compile documents for mandatory disclosure | 0:59:05 |

**Total: 5/17/2004**

3.47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/18/2004 | Mississippi | Telephone call with NF Williams | 0:04:48 |
| Shirim, Esq. | 5/18/2004 | Mississippi | Talk to source about recent DHS budget and failure to reauthorize DHS | 0:09:27 |
| Shirim, Esq. | 5/18/2004 | Mississippi | Talk with CK re children and meeting NP | 0:10:00 |

5/1/2008                          Children's Rights, Inc.
12:47 PM                        User Defined Slip Listing                    Page    273

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 5/18/2004 | Mississippi | edit proposed confidentiality and protective orders | 0:36:01 |
| Shirim, Esq. | 5/18/2004 | Mississippi | Review and revise memo drafted in preparation for meet and confer | 0:40:12 |
| Shirim, Esq. | 5/18/2004 | Mississippi | Conference with all co-counsel to prepare for meet and confer | 0:47:00 |
| Shirim, Esq. | 5/18/2004 | Mississippi | Prepare for all counsel meeting | 1:03:20 |
| Shirim, Esq. | 5/18/2004 | Mississippi | Draft agenda and plaintiffs' positions on all points that must be covered during the Rule 26 conference | 2:22:10 |

Total: 5/18/2004

5.89

| Shirim, Esq. | 5/19/2004 | Mississippi | Read memo re meeting with John A. | 0:14:17 |
| Shirim, Esq. | 5/19/2004 | Mississippi | edit draft settlement memo | 0:23:00 |
| Shirim, Esq. | 5/19/2004 | Mississippi | Read/compile documents for mandatory disclosure | 3:45:17 |

Total: 5/19/2004

4.37

| Shirim, Esq. | 5/20/2004 | Mississippi | Meeting with co-counsel to debrief | 0:30:00 |
| Shirim, Esq. | 5/20/2004 | Mississippi | Meeting with co-counsel to prepare with meeting with AG | 0:30:00 |
| Shirim, Esq. | 5/20/2004 | Mississippi | Meeting with all co-counsel | 1:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/20/2004** | | | | 2.25 |
| Shirim, Esq. | 5/21/2004 | Mississippi | Telephone call with Et re letter to AG re case records | 0:07:00 |
| Shirim, Esq. | 5/21/2004 | Mississippi | Draft letter to AG re case record review | 0:43:00 |
| Shirim, Esq. | 5/21/2004 | Mississippi | Draft proposed case management order | 1:23:00 |
| Shirim, Esq. | 5/21/2004 | Mississippi | Draft lists of names for mandatory disclosure | 2:30:00 |
| **Total: 5/21/2004** | | | | 4.72 |
| Shirim, Esq. | 5/24/2004 | Mississippi | Telephone call with ET re letter to AG's re case record review proposal | 0:13:32 |
| Shirim, Esq. | 5/24/2004 | Mississippi | Draft memo re discussion with former DFCS regional director | 0:16:35 |
| Shirim, Esq. | 5/24/2004 | Mississippi | Telephone call with former DHS regional director | 0:20:18 |
| Shirim, Esq. | 5/24/2004 | Mississippi | Review proposed case management order and letter to Ds re case record review along with all attachments. | 0:43:48 |
| Shirim, Esq. | 5/24/2004 | Mississippi | Draft mandatory disclosure response | 1:58:41 |
| **Total: 5/24/2004** | | | | 3.56 |
| Shirim, Esq. | 5/25/2004 | Mississippi | Read/compile names of potential witnesses for mandatory disclosure | 0:31:07 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    275

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/25/2004 | Mississippi | compile documents names for mandatory disclosure | 1:23:00 |
| Shirim, Esq. | 5/25/2004 | Mississippi | Read/compile documents for initial disclosure | 1:32:27 |

Total: 5/25/2004

3.44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/26/2004 | Mississippi | Read opinion precluding Barbour from taking over DHS | 0:12:43 |
| Shirim, Esq. | 5/26/2004 | Mississippi | Telephone call with contact re F. Ch.'s case | 0:25:35 |
| Shirim, Esq. | 5/26/2004 | Mississippi | Revise list of docs to be included in mandatory disclosure | 0:38:00 |
| Shirim, Esq. | 5/26/2004 | Mississippi | Meeting with with ET and then with MRL re discovery | 0:50:06 |
| Shirim, Esq. | 5/26/2004 | Mississippi | Read/compile names for mandatory disclosure | 2:28:13 |

Total: 5/26/2004

4.58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/27/2004 | Mississippi | Talk to caroline about list of docs for mandatory disclosure | 0:11:23 |
| Shirim, Esq. | 5/27/2004 | Mississippi | Revise settlement memo | 0:20:00 |
| Shirim, Esq. | 5/27/2004 | Mississippi | Conference call and ET re proposed case management order | 0:25:33 |
| Shirim, Esq. | 5/27/2004 | Mississippi | Finish going through our book of correspondence, flagging that which we need to disclose | 0:29:38 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    276

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/27/2004 | Mississippi | Review NP initial disclosure | 0:30:06 |
| Shirim, Esq. | 5/27/2004 | Mississippi | Telephone call with ET re iniitial disclosure doc | 0:47:08 |
| Shirim, Esq. | 5/27/2004 | Mississippi | Meeting with CR re mandatory disclosure filing | 0:49:54 |
| Shirim, Esq. | 5/27/2004 | Mississippi | Continue to compile documents names for our initial disclosure | 1:46:09 |
| Shirim, Esq. | 5/27/2004 | Mississippi | Prepare mandatory disclosure | 2:16:23 |

Total: 5/27/2004

7.60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/28/2004 | Mississippi | Telephone call with ET and CR and CK re mandatory disclosure | 0:20:00 |
| Shirim, Esq. | 5/28/2004 | Mississippi | Review initial doc disclosure lists | 0:23:20 |
| Shirim, Esq. | 5/28/2004 | Mississippi | Review master mandatory disclosure draft | 0:58:04 |
| Shirim, Esq. | 5/28/2004 | Mississippi | Begin to draft initial 30(b)(6) notices | 2:45:20 |

Total: 5/28/2004

4.45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/1/2004 | Mississippi | Electronic mail team re mandatory disclosure | 0:04:00 |
| Shirim, Esq. | 6/1/2004 | Mississippi | Revise initial disclosure | 0:36:27 |
| Shirim, Esq. | 6/1/2004 | Mississippi | Draft 30 (b)(6) notice | 0:40:04 |
| Shirim, Esq. | 6/1/2004 | Mississippi | Review defendants 3 motions: motion to stay discovery, motion to stay class cert and motion to dismiss | 1:22:34 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 6/1/2004 | Mississippi | Review press docs to determine what needs to be turned over in initial discovery | 2:29:42 |
| Shirim, Esq. | 6/1/2004 | Mississippi | Draft outline of defendants' argument, and start to read their cases | 4:11:08 |

Total: 6/1/2004

9.42

| Shirim, Esq. | 6/2/2004 | Mississippi | Read case law cited by defendants in briefs | 0:20:11 |
| Shirim, Esq. | 6/2/2004 | Mississippi | Prepare to discuss defs papers with co-counsel and discuss division of labor | 0:30:00 |
| Shirim, Esq. | 6/2/2004 | Mississippi | Telephone call with co-counsel re CMO, motion to dismiss and the 2 stays | 0:45:00 |
| Shirim, Esq. | 6/2/2004 | Mississippi | continueto research and draft opposition to motion to dismiss | 2:30:00 |
| Shirim, Esq. | 6/2/2004 | Mississippi | Work with Ck to draft rough outline of opposition | 2:52:46 |
| Shirim, Esq. | 6/2/2004 | Mississippi | Draft motion to dismiss response | 4:25:35 |

Total: 6/2/2004

11.40

| Shirim, Esq. | 6/3/2004 | Mississippi | Read cases for opp. to motion to dismiss | 0:49:08 |
| Shirim, Esq. | 6/3/2004 | Mississippi | Research standing issues in the 5th circuit | 2:16:41 |
| Shirim, Esq. | 6/3/2004 | Mississippi | Draft opp to motion to dismiss | 2:33:28 |
| Shirim, Esq. | 6/3/2004 | Mississippi | Draft opposition to motion to dismiss | 3:02:23 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    278

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/3/2004 | | | | |
| | | | | 8.70 |
| Shirim, Esq. | 6/4/2004 | Mississippi | Draft motion to dismiss opp. | 9:01:30 |
| Total: 6/4/2004 | | | | |
| | | | | 9.03 |
| Shirim, Esq. | 6/5/2004 | Mississippi | Draft intro and edit EP & state created danger section of opp. | 3:40:00 |
| Total: 6/5/2004 | | | | |
| | | | | 3.67 |
| Shirim, Esq. | 6/7/2004 | Mississippi | Edit motion in opp, including Abstention piece. | 1:12:03 |
| Shirim, Esq. | 6/7/2004 | Mississippi | edit motion in opp. | 2:37:22 |
| Total: 6/7/2004 | | | | |
| | | | | 3.82 |
| Shirim, Esq. | 6/8/2004 | Mississippi | edit 30(b)(6) notice | 0:29:13 |
| Shirim, Esq. | 6/8/2004 | Mississippi | Read post-Gonzaga PRA cases | 0:42:25 |
| Shirim, Esq. | 6/8/2004 | Mississippi | edit motion in opp. | 0:50:07 |
| Shirim, Esq. | 6/8/2004 | Mississippi | Draft deposition proposal for magistrate | 0:53:36 |
| Shirim, Esq. | 6/8/2004 | Mississippi | Read ET's edits and incorporate into motion in opp. | 0:58:45 |
| Shirim, Esq. | 6/8/2004 | Mississippi | Review docs re unlicensed placement, and draft timeline documenting when DFCS learned of | 2:02:24 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     279

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | problems and when they acted upon information | |

Total: 6/8/2004

5.95

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/9/2004 | Mississippi | Leave message for source on MS CW experts | 0:01:26 |
| Shirim, Esq. | 6/9/2004 | Mississippi | Telephone call with source re adoption | 0:06:02 |
| Shirim, Esq. | 6/9/2004 | Mississippi | Electronic mail back and forth with ET and CK re depositions of former DFCS workers | 0:08:08 |
| Shirim, Esq. | 6/9/2004 | Mississippi | Read 5th circuit SDP cases | 0:15:31 |
| Shirim, Esq. | 6/9/2004 | Mississippi | Meeting with MRL, CK and ET re NP discovery and pending CMO conference | 0:28:19 |
| Shirim, Esq. | 6/9/2004 | Mississippi | edit abstention piece of brief | 0:33:09 |

Total: 6/9/2004

1.54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/10/2004 | Mississippi | edit brief - review Et's edits | 0:14:39 |
| Shirim, Esq. | 6/10/2004 | Mississippi | Meeting with all counsel (telephone | 0:40:14 |
| Shirim, Esq. | 6/10/2004 | Mississippi | finalize opp | 0:53:32 |
| Shirim, Esq. | 6/10/2004 | Mississippi | continue to edit brief | 1:05:03 |
| Shirim, Esq. | 6/10/2004 | Mississippi | edit motion to dismiss opp., adding L & L comments | 1:49:40 |

Total: 6/10/2004

4.71

5/1/2008                          Children's Rights, Inc.
12:47 PM                        User Defined Slip Listing                          Page    280

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/11/2004 | Mississippi | Talk to Et and CK re Wayne's edits | 0:06:00 |

Total: 6/11/2004

0.10

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/13/2004 | Mississippi | edit brief - addressing Stephen's comments | 0:37:00 |

Total: 6/13/2004

0.62

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/14/2004 | Mississippi | Read Drinkwater's papers on stay | 0:31:01 |
| Shirim, Esq. | 6/14/2004 | Mississippi | Meeting with ET and CR, and then just ET to go through finalizing our motion papers | 2:55:13 |

Total: 6/14/2004

3.44

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/15/2004 | Mississippi | Electronic mail team about potential experts | 0:07:47 |
| Shirim, Esq. | 6/15/2004 | Mississippi | Telephone call with all counsel in preparation for CMO conference | 0:12:53 |
| Shirim, Esq. | 6/15/2004 | Mississippi | Telephone call with contact re potential witnesses | 0:20:16 |
| Shirim, Esq. | 6/15/2004 | Mississippi | Prepare for case management conference | 0:25:54 |
| Shirim, Esq. | 6/15/2004 | Mississippi | Revise letter to J. Nicols and our opp to their request for a stay. | 0:47:25 |
| Shirim, Esq. | 6/15/2004 | Mississippi | Telephone call with judge for CMO | 0:57:30 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     281

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 6/15/2004**

2.86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/16/2004 | Mississippi | Electronic mail source re group home | 0:03:00 |
| Shirim, Esq. | 6/16/2004 | Mississippi | Telephone call with Jamison | 0:04:00 |
| Shirim, Esq. | 6/16/2004 | Mississippi | Telephone call with NF Yvette Bulluck | 0:13:20 |
| Shirim, Esq. | 6/16/2004 | Mississippi | Electronic mail team re Yvette's latest travials | 0:14:27 |
| Shirim, Esq. | 6/16/2004 | Mississippi | Telephone call with contact re group home, and e-mail team re same | 0:16:37 |

**Total: 6/16/2004**

0.86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/21/2004 | Mississippi | Talk with CK re researching way to address failure by state to reauthorize DHS | 0:15:44 |
| Shirim, Esq. | 6/21/2004 | Mississippi | Review all final docs filed with court, e-mail team re problem with final CMO | 0:37:43 |

**Total: 6/21/2004**

0.89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/23/2004 | Mississippi | Electronic mail team re depositions | 0:04:00 |
| Shirim, Esq. | 6/23/2004 | Mississippi | Read local rules re videotaping depos | 0:05:00 |
| Shirim, Esq. | 6/23/2004 | Mississippi | e-mail team re July 1 conference call, and  draft and circulate agenda re same. | 0:13:31 |
| Shirim, Esq. | 6/23/2004 | Mississippi | Meeting with team and mrl re identifying experts | 0:31:31 |

5/1/2008                                   Children's Rights, Inc.
12:47 PM                                  User Defined Slip Listing                                   Page     282

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/23/2004 | Mississippi | Meeting with team re depositions | 0:32:08 |
| Shirim, Esq. | 6/23/2004 | Mississippi | Review both of Defendants' replies | 0:40:07 |
| Total: 6/23/2004 | | | | 2.12 |
| Shirim, Esq. | 6/24/2004 | Mississippi | Telephone call with contact re her foster child's perm. plans | 0:15:00 |
| Total: 6/24/2004 | | | | 0.25 |
| Shirim, Esq. | 6/25/2004 | Mississippi | Read The cost of protecting children re funding and MS failure to claim federal funds | 0:45:30 |
| Total: 6/25/2004 | | | | 0.76 |
| Shirim, Esq. | 6/28/2004 | Mississippi | Electronic mail re DHS going out-of-business | 0:09:09 |
| Shirim, Esq. | 6/28/2004 | Mississippi | edit letter update to all next friends | 0:13:55 |
| Shirim, Esq. | 6/28/2004 | Mississippi | Talk with CK and Laurie about research on DHS going out of business (failure to reauthorize) | 0:23:20 |
| Shirim, Esq. | 6/28/2004 | Mississippi | Draft and circulate letter to NFs re case progress | 0:50:08 |
| Total: 6/28/2004 | | | | 1.61 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                  User Defined Slip Listing                                    Page    283

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 6/29/2004 | Mississippi | Read e-mails re what we should do if DHS is not authorized and respond | 0:07:00 |
| Shirim, Esq. | 6/29/2004 | Mississippi | Review and edit motion to modify CMO | 0:20:00 |

Total: 6/29/2004

    0.45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 6/30/2004 | Mississippi | Telephone call leave message for contact re named plaintiff | 0:01:40 |
| Shirim, Esq. | 6/30/2004 | Mississippi | Telephone call with source re Cody | 0:04:00 |
| Shirim, Esq. | 6/30/2004 | Mississippi | Electronic mail team re seeking emergency relief if DHS is not reauthorized | 0:05:00 |
| Shirim, Esq. | 6/30/2004 | Mississippi | Telephone call with S. Leech re reauthorization | 0:05:25 |
| Shirim, Esq. | 6/30/2004 | Mississippi | Read all press on DHS reauthorization | 0:17:08 |
| Shirim, Esq. | 6/30/2004 | Mississippi | Telephone call with WD , MM, CK and ET re TRO | 0:17:30 |
| Shirim, Esq. | 6/30/2004 | Mississippi | Telephone call with all team re DHS TRO | 0:36:22 |
| Shirim, Esq. | 6/30/2004 | Mississippi | Review memo re TRO and edit TRO accordingly | 0:51:56 |
| Shirim, Esq. | 6/30/2004 | Mississippi | Draft TRO papers | 1:43:00 |

Total: 6/30/2004

    4.05

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 7/1/2004 | Mississippi | Prepare for team meeting re DHS reauthorization and depos | 0:05:01 |

5/1/2008                                  Children's Rights, Inc.
12:47 PM                                User Defined Slip Listing                        Page    284

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/1/2004 | Mississippi | Read about failure on 6/30 to reauthorize DHS | 0:06:55 |
| Shirim, Esq. | 7/1/2004 | Mississippi | Telephone call with all team re receivership | 0:24:39 |
| Shirim, Esq. | 7/1/2004 | Mississippi | Research into receivership in MS | 0:39:09 |
| Shirim, Esq. | 7/1/2004 | Mississippi | Research options in light of receivership and abstention problems | 1:29:40 |

Total: 7/1/2004

2.75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/2/2004 | Mississippi | Electronic mail CO River abstention reserach | 0:04:00 |
| Shirim, Esq. | 7/2/2004 | Mississippi | Electronic mail team re receivership issues | 0:06:00 |
| Shirim, Esq. | 7/2/2004 | Mississippi | Conference call with all team re receivership and depos | 0:45:00 |
| Shirim, Esq. | 7/2/2004 | Mississippi | Read caselaw pulled by intern re receivers | 0:45:30 |
| Shirim, Esq. | 7/2/2004 | Mississippi | Research CO abstention | 0:51:32 |

Total: 7/2/2004

2.54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/6/2004 | Mississippi | Telephone call with leave mesage for source | 0:01:00 |
| Shirim, Esq. | 7/6/2004 | Mississippi | Talk to CK re NP spending a week at his grandmother's. | 0:06:11 |
| Shirim, Esq. | 7/6/2004 | Mississippi | Read and respond to e-mail re reaction in MS to receivership | 0:12:38 |
| Shirim, Esq. | 7/6/2004 | Mississippi | Electronic mail and telephone call re Jamison being left | 0:17:18 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    285

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | at his grandmother's - trying to find him | |
| Total: 7/6/2004 | | | | |
| | | | | 0.62 |
| Shirim, Esq. | 7/7/2004 | Mississippi | Talk to Anita about chart reflecting CFSR findings | 0:05:00 |
| Shirim, Esq. | 7/7/2004 | Mississippi | Read and reply to e-mails concerning Jamison's stay at grandmothers | 0:14:20 |
| Shirim, Esq. | 7/7/2004 | Mississippi | Talk to CR re Jamison and CFSR | 0:15:00 |
| Shirim, Esq. | 7/7/2004 | Mississippi | Read DHS BEACON issues, and email team re same | 0:26:38 |
| Shirim, Esq. | 7/7/2004 | Mississippi | Read and assess the final CFSR | 2:15:33 |
| Total: 7/7/2004 | | | | |
| | | | | 3.27 |
| Shirim, Esq. | 7/8/2004 | Mississippi | Telephone call with next friend re retaliation | 0:06:45 |
| Shirim, Esq. | 7/8/2004 | Mississippi | Research lead on possible management expert. | 0:17:49 |
| Shirim, Esq. | 7/8/2004 | Mississippi | Electronic mail message to counsel and next friend re retaliation directed toward next friend | 0:21:37 |
| Total: 7/8/2004 | | | | |
| | | | | 0.77 |
| Shirim, Esq. | 7/9/2004 | Mississippi | Talk to MM's assistant re delivering case records to CR offices | 0:03:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    286

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 7/9/2004 | Mississippi | Talk to CK re case records coming in | 0:03:02 |
| Shirim, Esq. | 7/9/2004 | Mississippi | Review e-mail to Pizzetta, call ET re same | 0:04:00 |
| Shirim, Esq. | 7/9/2004 | Mississippi | Telephone call with Z. williams re case update and adoption | 0:06:00 |
| Shirim, Esq. | 7/9/2004 | Mississippi | Telephone call with NF re retaliation by DHS against other NF | 0:07:00 |
| Shirim, Esq. | 7/9/2004 | Mississippi | Telephone call with NF re problems with getting social work placement | 0:12:00 |

Total: 7/9/2004

0.59

| Shirim, Esq. | 7/12/2004 | Mississippi | Left message for Next Friend re placement | 0:02:05 |
| Shirim, Esq. | 7/12/2004 | Mississippi | Telephone call with ET re NF's social work placement | 0:03:00 |
| Shirim, Esq. | 7/12/2004 | Mississippi | Telephone call with HP re Next Friend's placement | 0:04:00 |
| Shirim, Esq. | 7/12/2004 | Mississippi | Electronic mail team re latest conversation with Next Friend re placements | 0:07:21 |
| Shirim, Esq. | 7/12/2004 | Mississippi | briefly review case files to determine contents | 0:28:20 |

Total: 7/12/2004

0.74

| Shirim, Esq. | 7/13/2004 | Mississippi | Meeting with MRL, ET and CK re deposition planning | 0:23:55 |

Total: 7/13/2004

0.40

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 7/14/2004 | Mississippi | Electronic mail contact re possible management experts | 0:05:08 |
| Shirim, Esq. | 7/14/2004 | Mississippi | Review NP files | 2:30:00 |
| Shirim, Esq. | 7/14/2004 | Mississippi | Review NP case files | 7:40:20 |
| Total: 7/14/2004 | | | | 10.26 |
| Shirim, Esq. | 7/15/2004 | Mississippi | Review and revise P kid's digest | 0:31:35 |
| Shirim, Esq. | 7/15/2004 | Mississippi | Edit 22-page memo re unlicensed facilities | 0:45:00 |
| Shirim, Esq. | 7/15/2004 | Mississippi | Review and digest case files for NPs | 11:00:57 |
| Total: 7/15/2004 | | | | 12.30 |
| Shirim, Esq. | 7/16/2004 | Mississippi | Review and digest case files for NPs | 4:45:00 |
| Total: 7/16/2004 | | | | 4.75 |
| Shirim, Esq. | 7/18/2004 | Mississippi | Electronic mail JL re NP John's case file | 0:03:00 |
| Shirim, Esq. | 7/18/2004 | Mississippi | Review and edit ET's depo outline for Mangold and MH | 0:23:00 |
| Total: 7/18/2004 | | | | 0.43 |
| Shirim, Esq. | 7/19/2004 | Mississippi | Talk to JL re np case file review | 0:11:05 |
| Shirim, Esq. | 7/19/2004 | Mississippi | Telephone call with ET and CK re depositions to notice | 0:24:44 |
| Shirim, Esq. | 7/19/2004 | Mississippi | Meeting with ET, MRL and CK re depositions | 0:25:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Shirim, Esq. | 7/19/2004 | Mississippi | Read JA's file | 0:26:27 |
| Shirim, Esq. | 7/19/2004 | Mississippi | Review JA's file | 0:30:36 |
| Shirim, Esq. | 7/19/2004 | Mississippi | Review JA's file | 2:09:50 |
| Shirim, Esq. | 7/19/2004 | Mississippi | Review JA NP files | 2:45:53 |

Total: 7/19/2004

6.88

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Shirim, Esq. | 7/20/2004 | Mississippi | Draft memo re sources | 0:22:18 |
| Shirim, Esq. | 7/20/2004 | Mississippi | Draft e-mail re discussion with sources | 0:22:44 |
| Shirim, Esq. | 7/20/2004 | Mississippi | Draft memo to Anita re what policies and practices we need tracked from the policy manual | 0:27:01 |
| Shirim, Esq. | 7/20/2004 | Mississippi | 2 Telephone calls with sources | 0:28:00 |
| Shirim, Esq. | 7/20/2004 | Mississippi | Draft memo re JA's case file | 1:19:07 |
| Shirim, Esq. | 7/20/2004 | Mississippi | edit depo outlines, reviewing NP case histories for questions | 2:26:34 |

Total: 7/20/2004

5.43

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Shirim, Esq. | 7/21/2004 | Mississippi | Talk to ET re depositions | 0:08:16 |
| Shirim, Esq. | 7/21/2004 | Mississippi | Review P file re failure to investigate report re because it was a second unsubstantiated report. | 0:12:20 |
| Shirim, Esq. | 7/21/2004 | Mississippi | Draft note re Mangold dep - and practice of investigatng reports in Harrison County | 0:13:20 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                               User Defined Slip Listing                          Page    289

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/21/2004 | Mississippi | Review docs involving DFCS worker | 0:18:10 |
| Shirim, Esq. | 7/21/2004 | Mississippi | Prepare for meeting with Loeb re fiscal piece of case | 0:20:00 |
| Shirim, Esq. | 7/21/2004 | Mississippi | Meeting with Loeb and Loeb re fiscal piece of case | 0:40:00 |
| Shirim, Esq. | 7/21/2004 | Mississippi | finish drafting memo re sources | 0:40:32 |

Total: 7/21/2004

2.55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/26/2004 | Mississippi | Electronic mail re who we are going to depose | 0:03:21 |
| Shirim, Esq. | 7/26/2004 | Mississippi | Leave message for contact on coast | 0:03:27 |
| Shirim, Esq. | 7/26/2004 | Mississippi | Read and respond to Electronic mail from source that runs foster care program in MS | 0:09:00 |
| Shirim, Esq. | 7/26/2004 | Mississippi | Telephone call with Jamison and e-mail team re status of his situation | 0:16:00 |
| Shirim, Esq. | 7/26/2004 | Mississippi | Meeting with John and EL re review of JA's case file | 0:45:00 |
| Shirim, Esq. | 7/26/2004 | Mississippi | Edit depo outlines for stewart and Simpson | 0:50:00 |

Total: 7/26/2004

2.12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/27/2004 | Mississippi | Electronic mail all counsel proposed agenda for all counsel meeting | 0:11:37 |
| Shirim, Esq. | 7/27/2004 | Mississippi | Talk to ET re deposition areas of inquiry | 0:12:30 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    290

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/27/2004 | Mississippi | Electronic mail co-counsel re new defense counsel and speak to MRL re same | 0:18:55 |
| Shirim, Esq. | 7/27/2004 | Mississippi | Review Cody and Sam's case file | 1:07:10 |
| Shirim, Esq. | 7/27/2004 | Mississippi | Review depo outlines and edit | 1:12:33 |
| Shirim, Esq. | 7/27/2004 | Mississippi | edit depo memos for Mangol, Stewart and Simpson depositions | 1:48:04 |
| Total: 7/27/2004 | | | | 4.85 |
| Shirim, Esq. | 7/28/2004 | Mississippi | Finalizing letter from ET to Mallet | 0:17:43 |
| Shirim, Esq. | 7/28/2004 | Mississippi | Review and edit letter to Betty Mallet | 0:19:57 |
| Shirim, Esq. | 7/28/2004 | Mississippi | Telephone conference call with all counsel re new outside counsel and attempt to postpone discovery | 0:32:04 |
| Shirim, Esq. | 7/28/2004 | Mississippi | Draft motion to compel | 4:52:13 |
| Total: 7/28/2004 | | | | 6.03 |
| Shirim, Esq. | 7/29/2004 | Mississippi | Finalizing motion to compel and draft proposed order | 1:34:00 |
| Total: 7/29/2004 | | | | 1.57 |
| Shirim, Esq. | 8/2/2004 | Mississippi | Read memo re proposed fiscal discovery requests and e-mail response | 0:23:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    291

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 8/2/2004** | | | | |
| | | | | 0.38 |
| Shirim, Esq. | 8/5/2004 | Mississippi | Electronic mail re court conference and depos | 0:10:00 |
| Shirim, Esq. | 8/5/2004 | Mississippi | Telephone call with Judge Nicols and then with team re scheduling depos | 1:25:22 |
| **Total: 8/5/2004** | | | | |
| | | | | 1.59 |
| Shirim, Esq. | 8/6/2004 | Mississippi | edit Mangold deposition outline | 0:38:00 |
| Shirim, Esq. | 8/6/2004 | Mississippi | Edit Stewart depo outline | 1:20:00 |
| **Total: 8/6/2004** | | | | |
| | | | | 1.96 |
| Shirim, Esq. | 8/9/2004 | Mississippi | Review correspondence between CR and defendants re deposition scheduling | 0:19:50 |
| Shirim, Esq. | 8/9/2004 | Mississippi | Research case law on next friends | 3:16:01 |
| Shirim, Esq. | 8/9/2004 | Mississippi | Review NP files and edit depo outlines by adding all docs we need to introduce | 5:41:02 |
| **Total: 8/9/2004** | | | | |
| | | | | 9.28 |
| Shirim, Esq. | 8/10/2004 | Mississippi | Revise depo scheduling chart | 0:06:42 |
| Shirim, Esq. | 8/10/2004 | Mississippi | Read memo re NF depositions | 0:11:02 |
| Shirim, Esq. | 8/10/2004 | Mississippi | Meeting with MRL and Ck re depo schedules | 0:14:44 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    292

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/10/2004 | Mississippi | Research next friend issues | 1:08:10 |
| Shirim, Esq. | 8/10/2004 | Mississippi | Research and draft memo re preparing to defend next friend deposition | 4:31:25 |

Total: 8/10/2004

6.20

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/11/2004 | Mississippi | Talk to MRL re depo | 0:04:36 |
| Shirim, Esq. | 8/11/2004 | Mississippi | Telephone call with ET re depo schedules | 0:05:44 |
| Shirim, Esq. | 8/11/2004 | Mississippi | Draft letter to Betty with proposed depo schedule | 0:24:20 |
| Shirim, Esq. | 8/11/2004 | Mississippi | Talk with CK about rearranging depo schedules following receipt of defendants' proposal | 0:27:32 |

Total: 8/11/2004

1.05

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/12/2004 | Mississippi | Talk to ET re scheduling deps, and e-mail MRL re same | 0:08:42 |
| Shirim, Esq. | 8/12/2004 | Mississippi | Finish drafting memo and outline for defending NF depositions | 1:57:36 |

Total: 8/12/2004

2.11

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/13/2004 | Mississippi | Read depo transcripts to prepare for next friend depositions | 0:40:00 |

5/1/2008                              Children's Rights, Inc.
12:47 PM                            User Defined Slip Listing                          Page    293

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 8/13/2004 | Mississippi | Talk with CK and Anita re next steps for getting prepared for depositions and scheduling same | 1:13:15 |
| Shirim, Esq. | 8/13/2004 | Mississippi | Meeting with co-counsel re next depo | 1:20:00 |

Total: 8/13/2004

                                                                                       3.22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 8/23/2004 | Mississippi | Telephone call with Clara Lewis and e-mail team re same | 0:08:33 |
| Shirim, Esq. | 8/23/2004 | Mississippi | Read and respond to e-mail re MS's no-reject policy for therpeutic group homes | 0:13:20 |
| Shirim, Esq. | 8/23/2004 | Mississippi | Review 2003 county breakdown of reports and substantiation rates | 0:20:06 |
| Shirim, Esq. | 8/23/2004 | Mississippi | Review press for admissions | 0:33:30 |

Total: 8/23/2004

                                                                                       1.26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 8/24/2004 | Mississippi | Telephone call with clara lewis, and then left message for mallett re depo schedule | 0:15:15 |
| Shirim, Esq. | 8/24/2004 | Mississippi | Read 5th circuit case re 11th Amendment immunity and PRA | 0:20:59 |
| Shirim, Esq. | 8/24/2004 | Mississippi | Review press for depo exhibits | 0:35:12 |

Total: 8/24/2004

                                                                                       1.19

5/1/2008                                     Children's Rights, Inc.
12:47 PM                                 User Defined Slip Listing                              Page    294

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/25/2004 | Mississippi | Read executive summary of MS Title IV-E waiver report. | 0:24:08 |
| Shirim, Esq. | 8/25/2004 | Mississippi | Telephone call with MRL and ET re Mangold Dep and source meeting | 0:43:15 |
| Shirim, Esq. | 8/25/2004 | Mississippi | Read Title IV-E report | 0:47:10 |

Total: 8/25/2004

    1.91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/26/2004 | Mississippi | Telephone call leave message for union representative | 0:02:30 |
| Shirim, Esq. | 8/26/2004 | Mississippi | Review digests of JA's file | 0:10:48 |
| Shirim, Esq. | 8/26/2004 | Mississippi | Revise NP digests | 1:17:35 |

Total: 8/26/2004

    1.51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/30/2004 | Mississippi | Telephone call - leave message for next friend re missed meeting | 0:02:00 |
| Shirim, Esq. | 8/30/2004 | Mississippi | Draft lette to defendants re deposition sceduling and 30 b. 6 | 0:30:04 |

Total: 8/30/2004

    0.53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/31/2004 | Mississippi | Leave message for Bullock | 0:00:48 |
| Shirim, Esq. | 8/31/2004 | Mississippi | Leave message for Clara Lewis | 0:01:36 |
| Shirim, Esq. | 8/31/2004 | Mississippi | Leave message for sources and contacts | 0:04:07 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/31/2004 | Mississippi | Talk to ET re planning for depositions (i.e. getting exhibits together, etc.) | 0:06:00 |
| Shirim, Esq. | 8/31/2004 | Mississippi | Telephone call with source re caseloads in Harrison County | 0:12:00 |
| Shirim, Esq. | 8/31/2004 | Mississippi | Read source memo of concerns, incorporate issues into depo outline | 0:32:13 |
| Shirim, Esq. | 8/31/2004 | Mississippi | Revise doc with notes/questions from all NP case records that was prepared to assist in depositions | 0:47:30 |
| Shirim, Esq. | 8/31/2004 | Mississippi | Meeting with ET and CK re depo prep of Henry and Simpson | 1:23:26 |

Total: 8/31/2004

3.13

| Shirim, Esq. | 9/1/2004 | Mississippi | continue to edit FOF outline | 0:12:41 |
| Shirim, Esq. | 9/1/2004 | Mississippi | Meeting with ET and CK re findings of fact | 0:21:51 |
| Shirim, Esq. | 9/1/2004 | Mississippi | begin to edit a FOF outline | 0:31:34 |
| Shirim, Esq. | 9/1/2004 | Mississippi | Draft letter to Mallett re named plaintiff updates | 0:37:39 |
| Shirim, Esq. | 9/1/2004 | Mississippi | Read Past deposition transcripts, develop materials to prepare NFs to be deposed | 1:20:43 |

Total: 9/1/2004

3.08

| Shirim, Esq. | 9/2/2004 | Mississippi | Telephone call with NP Jamison, and e-mail team re same | 0:10:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    296

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/2/2004 | Mississippi | EDIT FOF outline | 1:07:24 |
| **Total: 9/2/2004** | | | | 1.29 |
| Shirim, Esq. | 9/7/2004 | Mississippi | Prepare for depositions - read case file digests and copy relevant docs | 2:48:11 |
| **Total: 9/7/2004** | | | | 2.80 |
| Shirim, Esq. | 9/8/2004 | Mississippi | Meeting with ET to go over depo exhibits | 0:25:00 |
| Shirim, Esq. | 9/8/2004 | Mississippi | Meeting with Yvette Bullock  re depo | 0:30:00 |
| Shirim, Esq. | 9/8/2004 | Mississippi | Meeting with Jim Johnson re depo | 1:10:00 |
| Shirim, Esq. | 9/8/2004 | Mississippi | Meeting with Sylvia F. re depo | 1:40:00 |
| **Total: 9/8/2004** | | | | 3.76 |
| Shirim, Esq. | 9/9/2004 | Mississippi | Review Next Friend-Depo Prep memo & prepare outline for depo prep | 1:15:00 |
| Shirim, Esq. | 9/9/2004 | Mississippi | Deposition of Michelle Henry | 3:00:00 |
| Shirim, Esq. | 9/9/2004 | Mississippi | Deposition of Jim Johnson | 4:00:00 |
| **Total: 9/9/2004** | | | | 8.25 |
| Shirim, Esq. | 9/10/2004 | Mississippi | Review all notes from depos, fgure out what we need to get from next dep and how we need to Prepare for witnesses differently | 1:52:05 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 9/10/2004**

1.87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/13/2004 | Mississippi | continue to read Mangold testimony | 0:07:12 |
| Shirim, Esq. | 9/13/2004 | Mississippi | Review the exhibits I intend to use for Stewart dep | 0:23:31 |
| Shirim, Esq. | 9/13/2004 | Mississippi | Read Mangold testimony | 0:46:52 |

**Total: 9/13/2004**

1.29

| Shirim, Esq. | 9/14/2004 | Mississippi | Review ET's edits to Stewart memo. | 0:21:22 |
| Shirim, Esq. | 9/14/2004 | Mississippi | Finish reading transcript of Mangold testimony | 0:35:00 |
| Shirim, Esq. | 9/14/2004 | Mississippi | Meeting with Loeb and Loeb re fiscal ssues | 1:30:00 |
| Shirim, Esq. | 9/14/2004 | Mississippi | Edit stewart depo | 1:52:26 |

**Total: 9/14/2004**

4.31

| Shirim, Esq. | 9/15/2004 | Mississippi | Telephone call with ET re postponing deps due to storm | 0:10:00 |
| Shirim, Esq. | 9/15/2004 | Mississippi | edit letter to NF in light of telephone conversation with her daughter re depo scheduling | 0:11:39 |
| Shirim, Esq. | 9/15/2004 | Mississippi | Prepare letters and have conversations with ET re rescheduling deps because of hurricane | 0:51:28 |
| Shirim, Esq. | 9/15/2004 | Mississippi | Review policy manual, tab all portions to be used in depositions | 1:05:26 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Total: 9/15/2004** | | | | 2.31 |
| Shirim, Esq. | 9/16/2004 | Mississippi | Draft adoption30(b)(6) outline | 6:27:38 |
| **Total: 9/16/2004** | | | | 6.46 |
| Shirim, Esq. | 9/17/2004 | Mississippi | Draft 30(b)(6) adoption depo outline | 4:50:00 |
| **Total: 9/17/2004** | | | | 4.83 |
| Shirim, Esq. | 9/20/2004 | Mississippi | Review & edit revised FOF outline. | 1:12:58 |
| Shirim, Esq. | 9/20/2004 | Mississippi | Review documents we have accumulated and pull out what we need for 30(b)(6) - drafting inquiries for the adoption depo outline and flagging data for other 30(b)(6) deps. | 5:59:11 |
| **Total: 9/20/2004** | | | | 7.21 |
| Shirim, Esq. | 9/21/2004 | Mississippi | Continue to draft 30(b)(6) outline of placement person | 0:27:10 |
| Shirim, Esq. | 9/21/2004 | Mississippi | Draft 30b6 outline re placement process | 1:05:19 |
| Shirim, Esq. | 9/21/2004 | Mississippi | Edit FOF outline | 1:12:19 |
| Shirim, Esq. | 9/21/2004 | Mississippi | Research placement data for 30b6 depo | 1:14:30 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    299

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 9/21/2004 | Mississippi | Read policy manual and exerpt policies needed to refer to in placement and adoption depos | 1:35:16 |

Total: 9/21/2004

5.58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 9/22/2004 | Mississippi | edit NF depo Prep line of questioning and circulate | 0:09:37 |
| Shirim, Esq. | 9/22/2004 | Mississippi | Read press and email re Jamison, talk with CK re same | 0:12:43 |
| Shirim, Esq. | 9/22/2004 | Mississippi | Read JJ depo transcript, pulling lines of inquiry that we will need to keep in mind for following deps. | 1:27:03 |
| Shirim, Esq. | 9/22/2004 | Mississippi | Draft 30(b)(6) outline for placement process | 4:04:51 |

Total: 9/22/2004

5.90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 9/23/2004 | Mississippi | Meeting with team re FOF and document management | 0:43:54 |
| Shirim, Esq. | 9/23/2004 | Mississippi | Draft 30(b)(6) questions re abuse in foster care | 1:07:28 |
| Shirim, Esq. | 9/23/2004 | Mississippi | continue to draft placement 30b6 outline | 1:27:42 |

Total: 9/23/2004

3.31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 9/27/2004 | Mississippi | Read e-mails re depo scheduling | 0:04:00 |
| Shirim, Esq. | 9/27/2004 | Mississippi | Draft letter to NF re depo scheduling, and discuss same with ET | 0:22:44 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     300

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/27/2004 | Mississippi | Review docs for 30(b)(6) placement depo | 1:04:32 |
| Shirim, Esq. | 9/27/2004 | Mississippi | continue to draft 30(b)(6) placement outline | 3:00:27 |

Total: 9/27/2004

4.54

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/28/2004 | Mississippi | Telephone call with Et re scheduling depositions | 0:04:00 |
| Shirim, Esq. | 9/28/2004 | Mississippi | Telephone call with NP's sister re Lewis | 0:05:00 |
| Shirim, Esq. | 9/28/2004 | Mississippi | Electronic mail re health of Ms Lewis and coding NP docs. | 0:06:42 |
| Shirim, Esq. | 9/28/2004 | Mississippi | Review summation database for 30(b)(6) placement docs | 0:17:55 |

Total: 9/28/2004

0.56

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/1/2004 | Mississippi | Telephone call with JJ re depo transcript | 0:10:00 |
| Shirim, Esq. | 10/1/2004 | Mississippi | Begin to read Henry transcript | 0:40:00 |

Total: 10/1/2004

0.84

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/5/2004 | Mississippi | Meeting with team re tasks to accomplish in coming week: depo prep for,letter re motion to compel | 0:32:35 |
| Shirim, Esq. | 10/5/2004 | Mississippi | Draft letter to co-counsel re pending issues including possible motion to compel | 1:00:35 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    301

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | and summarizing recent 11cir opinion re abstention | |
| Total: 10/5/2004 | | | | |
| | | | | 1.55 |
| Shirim, Esq. | 10/7/2004 | Mississippi | Review docs from summation to add to 30(b)(6) depo outlines | 1:27:23 |
| Total: 10/7/2004 | | | | |
| | | | | 1.46 |
| Shirim, Esq. | 10/12/2004 | Mississippi | Review protection unit roles, email ET suggestions for 30(b)(6) | 0:20:00 |
| Shirim, Esq. | 10/12/2004 | Mississippi | Talk with various people about the attempt by NF to cancel dep. | 0:35:59 |
| Shirim, Esq. | 10/12/2004 | Mississippi | Talk to ET, Leech and MRL re depos cancellation, have several calls to Yvette B re same, draft letter to defendants re cancellation | 1:39:07 |
| Total: 10/12/2004 | | | | |
| | | | | 2.58 |
| Shirim, Esq. | 10/13/2004 | Mississippi | Read anonomous letter reporting on DHS budget process and problems in region VI-N | 0:07:36 |
| Shirim, Esq. | 10/13/2004 | Mississippi | Talk to Et and get together all correspondence to bring to attention of magistrate problem of Mallett cancelling deposition | 0:40:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/13/2004 | | | | |
| | | | | 0.80 |
| Shirim, Esq. | 10/14/2004 | Mississippi | Read depo and sanctions correspondence | 0:17:40 |
| Total: 10/14/2004 | | | | |
| | | | | 0.29 |
| Shirim, Esq. | 10/15/2004 | Mississippi | Telephone call with team re motion to compel and upcoming deps | 0:12:00 |
| Shirim, Esq. | 10/15/2004 | Mississippi | Edit letter re missing case files and circulate | 0:20:00 |
| Shirim, Esq. | 10/15/2004 | Mississippi | Read depo transcript of NF Forster | 0:40:00 |
| Shirim, Esq. | 10/15/2004 | Mississippi | Read defendants' opp to our motion to compel and supporting docs | 0:45:00 |
| Total: 10/15/2004 | | | | |
| | | | | 1.95 |
| Shirim, Esq. | 10/18/2004 | Mississippi | Talk to CK re Forester depo transript and errata needed | 0:16:54 |
| Shirim, Esq. | 10/18/2004 | Mississippi | Draft letter for ET's signature re depo scheduling | 0:20:00 |
| Total: 10/18/2004 | | | | |
| | | | | 0.61 |
| Shirim, Esq. | 10/19/2004 | Mississippi | Prepare for deposition | 2:58:22 |
| Total: 10/19/2004 | | | | |
| | | | | 2.97 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                  User Defined Slip Listing                          Page    303

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/25/2004 | Mississippi | Meeting with MRL and team re depo outlines | 0:23:00 |
| **Total: 10/25/2004** | | | | 0.38 |
| Shirim, Esq. | 10/26/2004 | Mississippi | Preparation with Ms. Lewis for deposition | 0:50:00 |
| Shirim, Esq. | 10/26/2004 | Mississippi | Prepare for Stewart deposition | 3:00:00 |
| Shirim, Esq. | 10/26/2004 | Mississippi | Attend Simpson deposition | 3:30:00 |
| Shirim, Esq. | 10/26/2004 | Mississippi | Prepare for Stewart deposition | 4:00:00 |
| **Total: 10/26/2004** | | | | 11.33 |
| Shirim, Esq. | 10/27/2004 | Mississippi | Depose Deborah Stewart | 3:30:00 |
| **Total: 10/27/2004** | | | | 3.50 |
| Shirim, Esq. | 10/28/2004 | Mississippi | Review MS letter re MACWIS files | 0:05:31 |
| Shirim, Esq. | 10/28/2004 | Mississippi | Review letter to DHS re William's adoptive home study | 0:10:00 |
| Shirim, Esq. | 10/28/2004 | Mississippi | Telephone call with contact re NP Cody's status | 0:14:50 |
| Shirim, Esq. | 10/28/2004 | Mississippi | Telephone call with source re adoption issues | 0:25:58 |
| **Total: 10/28/2004** | | | | 0.94 |
| Shirim, Esq. | 11/2/2004 | Mississippi | Review 4 letters from Betty M. re discovery and draft e-mail to team re same | 0:25:52 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    304

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 11/2/2004 | | | | 0.43 |
| Shirim, Esq. | 11/3/2004 | Mississippi | Telephone call with NP | 0:11:34 |
| Total: 11/3/2004 | | | | 0.19 |
| Shirim, Esq. | 11/4/2004 | Mississippi | Meeting with L & L re fiscal piece and experts | 1:15:00 |
| Total: 11/4/2004 | | | | 1.25 |
| Shirim, Esq. | 11/9/2004 | Mississippi | Conference call with co-counsel regarding status | 0:31:00 |
| Total: 11/9/2004 | | | | 0.52 |
| Shirim, Esq. | 11/15/2004 | Mississippi | Telephone call with ET and CK re foster kids in Bethel unlicensed placements | 0:24:57 |
| Shirim, Esq. | 11/15/2004 | Mississippi | Review memos re Bethel and e-mail all counsel re same | 0:30:07 |
| Total: 11/15/2004 | | | | 0.92 |
| Shirim, Esq. | 11/16/2004 | Mississippi | Talk with ET and then with ET and MRL re motion to compel | 0:24:05 |
| Shirim, Esq. | 11/16/2004 | Mississippi | Conference call with team re Bethel | 0:35:01 |

5/1/2008                           Children's Rights, Inc.
12:47 PM                          User Defined Slip Listing                        Page    305

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/16/2004 | | | | 0.98 |
| Shirim, Esq. | 11/17/2004 | Mississippi | Review correspondence re motion to supplement | 0:10:04 |
| Total: 11/17/2004 | | | | 0.17 |
| Shirim, Esq. | 11/18/2004 | Mississippi | Electronic mail ET re comments to motion to comple | 0:10:00 |
| Shirim, Esq. | 11/18/2004 | Mississippi | edit motion to comple | 0:28:00 |
| Shirim, Esq. | 11/18/2004 | Mississippi | Review Depo transcripot for FOF | 0:43:59 |
| Shirim, Esq. | 11/18/2004 | Mississippi | Draft letter ro fiscal dep, and revise depo notice | 0:45:00 |
| Total: 11/18/2004 | | | | 2.12 |
| Shirim, Esq. | 11/19/2004 | Mississippi | Draft FOF based on depo testimony | 4:56:00 |
| Total: 11/19/2004 | | | | 4.93 |
| Shirim, Esq. | 11/22/2004 | Mississippi | Read decision on motion to dismiss and discuss same with legal team | 0:54:22 |
| Total: 11/22/2004 | | | | 0.91 |
| Shirim, Esq. | 11/23/2004 | Mississippi | Talk with source re recent court decision and ways the source can help us with discovery requests | 0:11:05 |

5/1/2008                                    Children's Rights, Inc.
12:47 PM                                User Defined Slip Listing                          Page    306

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/23/2004 | Mississippi | Weekly team meeting - discussed decision | 0:49:33 |

Total: 11/23/2004

1.01

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/30/2004 | Mississippi | Read intake memo and e-mail team re same | 0:14:01 |
| Shirim, Esq. | 11/30/2004 | Mississippi | Weekly team meeting | 0:17:26 |
| Shirim, Esq. | 11/30/2004 | Mississippi | Talk to source in Hancock county re sexually abused and neglected girl whose case is being closed | 0:20:00 |

Total: 11/30/2004

0.85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/1/2004 | Mississippi | Review e-mails and respond re defendants' request that judgment be entered | 0:10:00 |
| Shirim, Esq. | 12/1/2004 | Mississippi | Read Stone and Bulluck trasncripts | 0:35:00 |

Total: 12/1/2004

0.75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/6/2004 | Mississippi | Telephone call with Et and MS team re case management conference | 0:17:34 |

Total: 12/6/2004

0.29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/7/2004 | Mississippi | Review 2 letters to Betty and comment re same | 0:17:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 12/7/2004** | | | | |
| | | | | 0.28 |
| Shirim, Esq. | 12/8/2004 | Mississippi | Research laws re reporting child fatalities, child fatality review boards and confidentiality of child fatality information. | 0:54:03 |
| **Total: 12/8/2004** | | | | |
| | | | | 0.90 |
| Shirim, Esq. | 12/12/2004 | Mississippi | Draft findings of fact | 4:55:58 |
| **Total: 12/12/2004** | | | | |
| | | | | 4.93 |
| Shirim, Esq. | 12/13/2004 | Mississippi | Telephone call with foster parent, and e-mail team re same | 0:08:00 |
| Shirim, Esq. | 12/13/2004 | Mississippi | Review our first doc request | 0:37:12 |
| **Total: 12/13/2004** | | | | |
| | | | | 0.75 |
| Shirim, Esq. | 12/14/2004 | Mississippi | Weekly status telephone call with team | 0:15:00 |
| Shirim, Esq. | 12/14/2004 | Mississippi | Prepare for court conference (read confidentiality order, review correspondence) | 0:27:29 |
| Shirim, Esq. | 12/14/2004 | Mississippi | Conference with magistrate | 0:30:00 |
| Shirim, Esq. | 12/14/2004 | Mississippi | Edit doc request and e-mail team my comments | 0:45:00 |
| Shirim, Esq. | 12/14/2004 | Mississippi | Revise MS discovery requests | 0:55:32 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    308

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/14/2004 | Mississippi | Draft proposed CMO | 2:17:44 |
| Total: 12/14/2004 | | | | |
| | | | 5.19 | |
| Shirim, Esq. | 12/15/2004 | Mississippi | Review docs that will be disclosed | 1:29:44 |
| Shirim, Esq. | 12/15/2004 | Mississippi | Research to prepare for anticipated arguments re next friends in class cert opp. | 2:04:17 |
| Shirim, Esq. | 12/15/2004 | Mississippi | Draft FOF based on Depo testimony | 2:36:05 |
| Total: 12/15/2004 | | | | |
| | | | 6.17 | |
| Shirim, Esq. | 12/16/2004 | Mississippi | Prepare for reply to class cert opp. | 7:46:24 |
| Total: 12/16/2004 | | | | |
| | | | 7.77 | |
| Shirim, Esq. | 12/17/2004 | Mississippi | Read case law on class cert, and continue to research issues anticpated in opp. | 4:09:47 |
| Total: 12/17/2004 | | | | |
| | | | 4.16 | |
| Shirim, Esq. | 12/20/2004 | Mississippi | Research for class cert brief | 0:49:53 |
| Shirim, Esq. | 12/20/2004 | Mississippi | Review MS doc production | 1:17:03 |
| Total: 12/20/2004 | | | | |
| | | | 2.11 | |
| Shirim, Esq. | 12/21/2004 | Mississippi | Meeting with team re discovery issues | 0:33:04 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    309

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 12/21/2004 | Mississippi | Review policy manual | 0:53:54 |
| Shirim, Esq. | 12/21/2004 | Mississippi | Research for class cert brief | 0:55:17 |
| Total: 12/21/2004 | | | | 2.37 |
| Shirim, Esq. | 12/22/2004 | Mississippi | Review RFP | 0:09:41 |
| Total: 12/22/2004 | | | | 0.16 |
| Total: Shirim, Esq. | | | | 759.77 |

5/1/2008                           Children's Rights, Inc.
12:47 PM                          User Defined Slip Listing                      Page     310

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Susan Lambiase | | | | |
| Susan Lambiase | 1/2/2004 | Mississippi | Review and edit complaint | 3:21:02 |
| Total: 1/2/2004 | | | | 3.35 |
| Susan Lambiase | 1/6/2004 | Mississippi | Draft and edit co-counsel agreement | 1:05:00 |
| Susan Lambiase | 1/6/2004 | Mississippi | Meeting with john lang re co-counsel agreement | 2:09:01 |
| Total: 1/6/2004 | | | | 3.23 |
| Susan Lambiase | 1/7/2004 | Mississippi | Review john lang letter re summation | 0:14:00 |
| Susan Lambiase | 1/7/2004 | Mississippi | edit co-counsel letter | 0:51:00 |
| Total: 1/7/2004 | | | | 1.08 |
| Susan Lambiase | 1/8/2004 | Mississippi | Meeting with team re status | 1:07:00 |
| Total: 1/8/2004 | | | | 1.12 |
| Susan Lambiase | 1/13/2004 | Mississippi | Meeting with team re named pls cases | 1:03:40 |
| Total: 1/13/2004 | | | | 1.06 |
| Susan Lambiase | 1/15/2004 | Mississippi | Talk with sn re meetings in miss | 0:18:00 |
| Susan Lambiase | 1/15/2004 | Mississippi | Review contact memos and corresp | 0:20:00 |
| Total: 1/15/2004 | | | | 0.63 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    311

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 1/19/2004 | Mississippi | Review j lang's extensive emails re complaint | 0:40:00 |
| Total: 1/19/2004 | | | | 0.67 |
| Susan Lambiase | 1/20/2004 | Mississippi | Meeting with sn re complaint and status | 0:18:00 |
| Susan Lambiase | 1/20/2004 | Mississippi | Review john l's redraft of co counsel letter | 0:31:00 |
| Total: 1/20/2004 | | | | 0.82 |
| Susan Lambiase | 2/4/2004 | Mississippi | Electronic mails with sn re meetings | 0:09:00 |
| Susan Lambiase | 2/4/2004 | Mississippi | Review contact memos | 0:21:00 |
| Total: 2/4/2004 | | | | 0.50 |
| Susan Lambiase | 2/5/2004 | Mississippi | Review contact memos and data | 0:28:43 |
| Susan Lambiase | 2/5/2004 | Mississippi | Review and edit complaint | 1:41:51 |
| Total: 2/5/2004 | | | | 2.18 |
| Susan Lambiase | 2/9/2004 | Mississippi | Review emails fr sn re contacts | 0:12:00 |
| Total: 2/9/2004 | | | | 0.20 |
| Susan Lambiase | 2/10/2004 | Mississippi | Meeting with team re status | 0:20:00 |
| Total: 2/10/2004 | | | | 0.33 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    312

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Susan Lambiase | 2/12/2004 | Mississippi | Meeting with complaint etc | 1:00:39 |
| Total: 2/12/2004 | | | | 1.01 |
| Susan Lambiase | 2/19/2004 | Mississippi | Meeting with team re trip out there and named pls | 0:40:00 |
| Total: 2/19/2004 | | | | 0.67 |
| Susan Lambiase | 2/24/2004 | Mississippi | Talk with SN re status of case and agenda for our meetings | 0:10:00 |
| Susan Lambiase | 2/24/2004 | Mississippi | Review co-counsel draft agrrement then discuss with mrl | 0:45:03 |
| Total: 2/24/2004 | | | | 0.92 |
| Susan Lambiase | 2/26/2004 | Mississippi | Meeting with source re lawsuit | 1:15:00 |
| Total: 2/26/2004 | | | | 1.25 |
| Susan Lambiase | 2/27/2004 | Mississippi | attend GAL training and meetings with sources | 7:30:00 |
| Total: 2/27/2004 | | | | 7.50 |
| Susan Lambiase | 3/1/2004 | Mississippi | Review draft complaint | 1:39:00 |
| Total: 3/1/2004 | | | | 1.65 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    313

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 3/2/2004 | Mississippi | Prepare memo re named pl facts | 0:14:00 |
| Susan Lambiase | 3/2/2004 | Mississippi | Conference call with co-c re update on case | 0:35:00 |
| **Total: 3/2/2004** | | | | 0.81 |
| Susan Lambiase | 3/3/2004 | Mississippi | Review lang draft co-c agreement and email and email mrl re same | 0:19:00 |
| **Total: 3/3/2004** | | | | 0.32 |
| Susan Lambiase | 3/4/2004 | Mississippi | Finalizing memo re named pl | 0:20:00 |
| Susan Lambiase | 3/4/2004 | Mississippi | Meeting with sn re filing and timing of same; review local rules re same | 0:26:00 |
| Susan Lambiase | 3/4/2004 | Mississippi | Meeting with co-c re strategy | 1:15:58 |
| **Total: 3/4/2004** | | | | 2.03 |
| Susan Lambiase | 3/5/2004 | Mississippi | Telephone call to co-c (LM) | 0:04:00 |
| **Total: 3/5/2004** | | | | 0.07 |
| Susan Lambiase | 3/11/2004 | Mississippi | Meeting with sn and ck re next steps; meet with sn re same | 0:55:00 |
| **Total: 3/11/2004** | | | | 0.92 |
| Susan Lambiase | 3/12/2004 | Mississippi | Talk with ck and mrl re talking to source | 0:05:00 |

5/1/2008                          Children's Rights, Inc.
12:47 PM                        User Defined Slip Listing                              Page    314

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/12/2004 | | | | 0.08 |
| Susan Lambiase | 3/16/2004 | Mississippi | Talk to sn re travel to miss and expenses | 0:10:00 |
| Susan Lambiase | 3/16/2004 | Mississippi | Meeting with team re next steps | 0:21:00 |
| Susan Lambiase | 3/16/2004 | Mississippi | Review named pl paras for complaint | 0:49:00 |
| Total: 3/16/2004 | | | | 1.34 |
| Susan Lambiase | 3/22/2004 | Mississippi | Telephone call with sn re upcoming tasks | 0:12:00 |
| Total: 3/22/2004 | | | | 0.20 |
| Susan Lambiase | 3/23/2004 | Mississippi | Talk with sn re takss pre-filing | 0:07:00 |
| Susan Lambiase | 3/23/2004 | Mississippi | Draft 2 co-counsel agreements and email mrl re same | 1:05:00 |
| Total: 3/23/2004 | | | | 1.20 |
| Susan Lambiase | 3/25/2004 | Mississippi | Meeting with sn re tasks | 0:15:00 |
| Susan Lambiase | 3/25/2004 | Mississippi | Review and edit rest of class cert brief | 0:31:26 |
| Susan Lambiase | 3/25/2004 | Mississippi | Review class cert motion and edit same | 0:44:20 |
| Susan Lambiase | 3/25/2004 | Mississippi | Review class cert brief -- partial | 0:45:00 |
| Susan Lambiase | 3/25/2004 | Mississippi | Review docs re olivia and edit complaint sections re same | 1:13:52 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Susan Lambiase | 3/25/2004 | Mississippi | Review sn draft of new claim; discuss with et and then with sn and et; review memo re named pl (new facts); review possibility of filing tro to preserve case files with et then sn and et, then review and edit co-counsel agreement re drinkwater's firm | 2:19:02 |

Total: 3/25/2004

5.81

| | | | | |
|------|------|--------|-------------|-----------|
| Susan Lambiase | 3/26/2004 | Mississippi | Review and edit pro hac vice motion | 0:15:32 |
| Susan Lambiase | 3/26/2004 | Mississippi | Meeting with team re steps before filing | 0:55:20 |
| Susan Lambiase | 3/26/2004 | Mississippi | finalizing complaint and meeting with team on getting it done | 1:10:17 |

Total: 3/26/2004

2.35

| | | | | |
|------|------|--------|-------------|-----------|
| Susan Lambiase | 3/28/2004 | Mississippi | Review and edit complaint | 1:50:00 |

Total: 3/28/2004

1.83

| | | | | |
|------|------|--------|-------------|-----------|
| Susan Lambiase | 3/29/2004 | Mississippi | Telephone call with il then je re draft discovery plan | 0:12:00 |
| Susan Lambiase | 3/29/2004 | Mississippi | Telephone call with sn re discovery plan | 0:13:00 |
| Susan Lambiase | 3/29/2004 | Mississippi | Telephone calls with sn re various things that need to be taken care of re filing | 0:20:00 |
| Susan Lambiase | 3/29/2004 | Mississippi | Telephone call with caroline re edits | 0:20:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    316

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 3/29/2004 | Mississippi | Review and responmd to emails re filing issues | 0:35:00 |
| Susan Lambiase | 3/29/2004 | Mississippi | Telephone call with team re complaint final changes | 0:55:00 |
| Susan Lambiase | 3/29/2004 | Mississippi | Review and edit last draft class cert brief and mrl aff | 1:30:00 |

Total: 3/29/2004

4.08

| Susan Lambiase | 3/31/2004 | Mississippi | Prepare letter to bradley arant re counsel agreement | 0:22:34 |
| Susan Lambiase | 3/31/2004 | Mississippi | Write letter to s. leech | 0:23:22 |
| Susan Lambiase | 3/31/2004 | Mississippi | Prepare discovery plan | 0:34:08 |
| Susan Lambiase | 3/31/2004 | Mississippi | Write letter re co-counsel agreement | 1:07:00 |
| Susan Lambiase | 3/31/2004 | Mississippi | Meeting with sn and ck re discovery plan | 1:11:01 |
| Susan Lambiase | 3/31/2004 | Mississippi | Prepare draft discovery plan | 1:48:00 |
| Susan Lambiase | 3/31/2004 | Mississippi | Review discovery plan and revise | 3:14:02 |

Total: 3/31/2004

8.67

| Susan Lambiase | 4/1/2004 | Mississippi | Talk with mrl re discovery plan | 0:10:30 |
| Susan Lambiase | 4/1/2004 | Mississippi | Prepare discovery plan | 0:28:00 |
| Susan Lambiase | 4/1/2004 | Mississippi | Prepare for meeting | 1:00:00 |
| Susan Lambiase | 4/1/2004 | Mississippi | Meeting with loeb and loeb re next steps and discovery | 3:00:00 |

Total: 4/1/2004

4.65

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Susan Lambiase | 4/2/2004 | Mississippi | Review and edit discovery plan after yesterday's meeting | 2:32:22 |
| **Total: 4/2/2004** | | | | **2.54** |
| Susan Lambiase | 4/20/2004 | Mississippi | Meeting with sn re named pls, next friends, case status issues | 0:30:00 |
| Susan Lambiase | 4/20/2004 | Mississippi | Meeting with sn re named ps and meeting with co-c | 0:45:00 |
| **Total: 4/20/2004** | | | | **1.25** |
| Susan Lambiase | 4/21/2004 | Mississippi | Review and edit new named pl write ups for complaint | 0:45:00 |
| **Total: 4/21/2004** | | | | **0.75** |
| Susan Lambiase | 4/22/2004 | Mississippi | Review another named pl write up | 0:08:57 |
| Susan Lambiase | 4/22/2004 | Mississippi | Review letter re named pl | 0:13:38 |
| Susan Lambiase | 4/22/2004 | Mississippi | Review named pl profiles and letter to defs re named pl issue | 1:43:55 |
| **Total: 4/22/2004** | | | | **2.11** |
| Susan Lambiase | 4/23/2004 | Mississippi | Telephone call with Bradley arany and sn re letter to defs re named pl | 0:11:16 |
| **Total: 4/23/2004** | | | | **0.19** |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    318

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 4/26/2004 | Mississippi | Telephone call with sn re named pl | 0:10:00 |
| Total: 4/26/2004 | | | | |
| | | | | 0.17 |
| Susan Lambiase | 4/27/2004 | Mississippi | Meeting with team re next steps | 1:15:09 |
| Total: 4/27/2004 | | | | |
| | | | | 1.25 |
| Susan Lambiase | 5/3/2004 | Mississippi | Review sch order and t/c with tema re same | 0:20:00 |
| Susan Lambiase | 5/3/2004 | Mississippi | Telephone call with co-c re next steps and deadlines and strategy | 0:40:00 |
| Total: 5/3/2004 | | | | |
| | | | | 1.00 |
| Susan Lambiase | 5/4/2004 | Mississippi | Talk with sn re issues upcoming | 0:30:00 |
| Susan Lambiase | 5/4/2004 | Mississippi | Meeting with team re next steps | 0:40:57 |
| Total: 5/4/2004 | | | | |
| | | | | 1.18 |
| Susan Lambiase | 5/13/2004 | Mississippi | Talk to caroline re case status | 0:15:00 |
| Total: 5/13/2004 | | | | |
| | | | | 0.25 |
| Susan Lambiase | 5/18/2004 | Mississippi | Conference call with team to Prepare for for atty Conference this week | 0:45:00 |

5/1/2008
12:47 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    319

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/18/2004 | | | | 0.75 |
| Susan Lambiase | 5/21/2004 | Mississippi | Read memo re named pl and other contact memos | 0:14:50 |
| Total: 5/21/2004 | | | | 0.25 |
| Total: Susan Lambiase | | | | 74.22 |
| Grand Total | | | | 2900.29 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     1

---

Selection Criteria

---

Slip.Date            1/1/2005 - 12/31/2005
Case.Selection       Include: Mississippi

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Attorney/Para: Aliza Cover**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Aliza Cover | 4/21/2005 | Mississippi | Retrieve GA motions to compel to use in drafting MS motion to compel | 0:20:00 |

Total: 4/21/2005

0.33

| Aliza Cover | 6/13/2005 | Mississippi | Retrieve documents for Corene re named plaintiffs | 0:15:31 |
| Aliza Cover | 6/13/2005 | Mississippi | Search for documents per case record review expert's request to assist her in creating guidelines for case readers | 0:45:00 |

Total: 6/13/2005

1.01

| Aliza Cover | 6/14/2005 | Mississippi | Retrieve fiscal documents to be sent to co-counsel; draft cover letter re same; send out | 0:52:23 |

Total: 6/14/2005

0.87

| Aliza Cover | 6/15/2005 | Mississippi | Prepare deposition exhibits for Hammrick depo | 1:27:47 |

Total: 6/15/2005

1.46

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                  User Defined Slip Listing                          Page    2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Aliza Cover | 6/16/2005 | Mississippi | Prepare binder of documents for MRL's dep for Hamrick | 0:15:00 |
| Aliza Cover | 6/16/2005 | Mississippi | Retrieve documents and email to ET, CK for dep prep | 0:16:49 |
| Aliza Cover | 6/16/2005 | Mississippi | Prepare letters to next friends re case update | 0:20:00 |
| Aliza Cover | 6/16/2005 | Mississippi | Retrieve documents for Hammrick deposition; email same; compile documents in binder for same | 0:33:13 |
| Aliza Cover | 6/16/2005 | Mississippi | Prepare timesheets for case readers and prepare confidentiality agreement for same | 0:45:00 |
| Aliza Cover | 6/16/2005 | Mississippi | Prepare deposition exhibits for Corene's dep prep | 1:12:42 |
| Aliza Cover | 6/16/2005 | Mississippi | Review foster care reviews to identify issues to be discussed at deposition | 2:21:19 |

Total: 6/16/2005

5.73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Aliza Cover | 6/17/2005 | Mississippi | Retrieve documents to be sent home to MRL for dep prep | 0:05:54 |
| Aliza Cover | 6/17/2005 | Mississippi | Electronic mail co-counsel's paralegal re draft protocol to be used for training | 0:11:12 |
| Aliza Cover | 6/17/2005 | Mississippi | Telephone call with case record review expert re administrative forms for case readers | 0:11:22 |
| Aliza Cover | 6/17/2005 | Mississippi | Retrieve NP documents for Corene's dep prep | 0:15:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Aliza Cover | 6/17/2005 | Mississippi | Meeting with Eric and Corene re dep prep for Hamrick dep; call and email Leigh re same | 0:30:00 |
| Aliza Cover | 6/17/2005 | Mississippi | Edit letter to Betty Mallett; discuss same with Corene | 0:30:00 |
| Aliza Cover | 6/17/2005 | Mississippi | Update exhibit chart with new exhibits from latest depos | 0:39:41 |
| Aliza Cover | 6/17/2005 | Mississippi | Meeting with MS team re tasks on everyone's plate and workload going forward | 0:40:21 |
| Aliza Cover | 6/17/2005 | Mississippi | Prepare binders requested by case record review expert re MACWIS and policy manual | 1:00:57 |
| Aliza Cover | 6/17/2005 | Mississippi | Prepare binders of documents requested by case record review expert | 1:26:29 |
| Aliza Cover | 6/17/2005 | Mississippi | Prepare package of documents to be sent to ET in preparation for Hamrick deposition | 2:05:30 |

Total: 6/17/2005

7.61

| Aliza Cover | 6/20/2005 | Mississippi | Draft cover letter for PIP to be sent to management expert | 0:14:06 |
| Aliza Cover | 6/20/2005 | Mississippi | Retrieve Cody B. and W. kids documents for dep prep | 0:35:27 |
| Aliza Cover | 6/20/2005 | Mississippi | Digest deposition of Gail Young | 5:45:00 |

Total: 6/20/2005

6.58

| Aliza Cover | 6/21/2005 | Mississippi | Digest deposition of Gail Young | 0:28:01 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                 User Defined Slip Listing                            Page      4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Aliza Cover | 6/21/2005 | Mississippi | Retrieve documents and make binders for SL's dep prep | 0:48:28 |
| Aliza Cover | 6/21/2005 | Mississippi | Digest deposition of Gail Young | 9:46:08 |
| Total: 6/21/2005 | | | | 11.05 |
| Aliza Cover | 6/22/2005 | Mississippi | Digest deposition of Gail Young | 3:49:23 |
| Total: 6/22/2005 | | | | 3.82 |
| Aliza Cover | 6/27/2005 | Mississippi | Review John A. documents and check for errors in bates numbering after discovering some holes; discuss same with Tara, Eric, and Susan; write email re findings | 1:45:00 |
| Aliza Cover | 6/27/2005 | Mississippi | Review defendants' fourth supplemental production to identify gaps in production and compile list of what they have and have not responded to now | 3:46:37 |
| Total: 6/27/2005 | | | | 5.53 |
| Aliza Cover | 6/28/2005 | Mississippi | Review John A. documents and compile timeline of placements, hospital stays | 0:20:24 |
| Aliza Cover | 6/28/2005 | Mississippi | Meeting with MS Team re tasks and status | 0:45:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                        Page      5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Aliza Cover | 6/28/2005 | Mississippi | Compile deposition transcript excerpts for use as exhibits for reply re motion to compel | 0:45:34 |
| **Total: 6/28/2005** | | | | 1.85 |
| Aliza Cover | 6/29/2005 | Mississippi | Search for and retrieve exhibit from motion to compel for use in the reply | 0:30:00 |
| Aliza Cover | 6/29/2005 | Mississippi | Meeting with GK, MR re document management and keeping track of deficiencies | 0:40:00 |
| Aliza Cover | 6/29/2005 | Mississippi | Compile binders of deposition transcripts and exhibits for expert and for co-counsel | 1:41:17 |
| Aliza Cover | 6/29/2005 | Mississippi | Prepare deposition exhibits for expert and scan same for co-counsel and save pdfs to f drive | 5:00:38 |
| **Total: 6/29/2005** | | | | 7.87 |
| Aliza Cover | 6/30/2005 | Mississippi | Electronic mail to co-counsel all deposition exhibits used til now. | 0:18:08 |
| Aliza Cover | 6/30/2005 | Mississippi | Retrieve documents that have not yet been assigned to atty and send out to skyline for duplication | 0:43:48 |
| Aliza Cover | 6/30/2005 | Mississippi | Edit index of Jamison docs | 4:45:54 |
| **Total: 6/30/2005** | | | | 5.80 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Aliza Cover | 7/1/2005 | Mississippi | Prepare Forrest county foster care review summaries for CK's dep prep | 0:46:44 |
| Aliza Cover | 7/1/2005 | Mississippi | Retrieve documents for attorneys and intern; divide up documents for attorney review and distribute same | 1:03:40 |

Total: 7/1/2005

1.84

| | | | | |
|------|------|--------|-------------|------------|
| Aliza Cover | 7/6/2005 | Mississippi | Research MS local rules re: proposed findings of fact; discuss same with margaret | 0:24:05 |
| Aliza Cover | 7/6/2005 | Mississippi | Search for and email out Georgia FOF citation guide | 0:34:14 |
| Aliza Cover | 7/6/2005 | Mississippi | Conference call with para from Loeb and Greg re: summation; discuss same with Greg | 0:50:39 |
| Aliza Cover | 7/6/2005 | Mississippi | Conference call with MS co-counsel team; then team meeting with CR staff | 1:45:00 |

Total: 7/6/2005

3.56

| | | | | |
|------|------|--------|-------------|------------|
| Aliza Cover | 7/7/2005 | Mississippi | edit deficiency letter and compile exhibits for same | 0:53:15 |
| Aliza Cover | 7/7/2005 | Mississippi | Retrieve discovery documents for MR and ST (intern) | 0:57:20 |

Total: 7/7/2005

1.85

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Aliza Cover | 7/8/2005 | Mississippi | Write memo re protocol for updating FOF | 0:25:01 |
| Aliza Cover | 7/8/2005 | Mississippi | Retrieve PIP work schedules for Tara; look into problem of missing bates numbers. | 0:26:02 |

Total: 7/8/2005

0.85

| Aliza Cover | 7/11/2005 | Mississippi | Retrieve document for Tara; check "to be indexed" boxes for documents that didn't make it into the index; index same | 2:00:00 |

Total: 7/11/2005

2.00

| Aliza Cover | 7/14/2005 | Mississippi | Prepare packet of hot documents for MRL's dep prep | 1:19:00 |

Total: 7/14/2005

1.32

Total: Aliza Cover

70.93

5/1/2008                                       Children's Rights, Inc.
12:51 PM                                    User Defined Slip Listing                              Page      8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Attorney/Para: Anita Wong**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 1/3/2005 | Mississippi | Email with CK re named plaintiff W children | 0:09:00 |
| Anita Wong | 1/3/2005 | Mississippi | Conference call with MRL, ET, CK re discovery | 0:40:00 |

Total: 1/3/2005

0.82

| Anita Wong | 1/4/2005 | Mississippi | Weekly team conference call, take minutes | 0:30:00 |
| Anita Wong | 1/4/2005 | Mississippi | Draft minutes for co-counsel conference call, circulate to team | 1:10:00 |

Total: 1/4/2005

1.67

| Anita Wong | 1/7/2005 | Mississippi | Retrieve named plaintiff Jamison retainer and release and confidentiality order, email same to MM for obtaining third party records | 0:20:00 |

Total: 1/7/2005

0.33

| Anita Wong | 1/10/2005 | Mississippi | Review letter from Defs re initial production | 0:10:00 |
| Anita Wong | 1/10/2005 | Mississippi | Finalize and distribute letter to Defs in response to deficiencies | 0:19:01 |
| Anita Wong | 1/10/2005 | Mississippi | Proofread letter in response to Defs letter re deficiencies. | 0:19:09 |
| Anita Wong | 1/10/2005 | Mississippi | Conference call with ET, SN, CK re MS case and update | 0:20:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                           User Defined Slip Listing                              Page      9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 1/10/2005 | Mississippi | Prepare documents for co-counsel re adequacy of next friend research | 0:25:00 |
| Anita Wong | 1/10/2005 | Mississippi | Review Johnson deposition for scope of GAL reponsibility | 0:35:00 |
| Anita Wong | 1/10/2005 | Mississippi | Review mandatory disclosure docs to locate deficiencies identified by Defs in 1/7/05 ltr | 1:00:24 |

Total: 1/10/2005

3.15

| Anita Wong | 1/11/2005 | Mississippi | Review draft letter to Catholic Charities re named plaintiff Jamison J records | 0:11:23 |
| Anita Wong | 1/11/2005 | Mississippi | Weekly strategy conference call with co-counsel, take notes | 0:45:00 |
| Anita Wong | 1/11/2005 | Mississippi | Proofread and finalize SN memo re legal research on next friends | 1:46:17 |

Total: 1/11/2005

2.71

| Anita Wong | 1/12/2005 | Mississippi | Review Defs initial mandatory disclosure for witness contact info | 0:05:00 |
| Anita Wong | 1/12/2005 | Mississippi | create case calendar | 0:07:17 |
| Anita Wong | 1/12/2005 | Mississippi | Electronic mail to team re weekly conference call | 0:08:23 |
| Anita Wong | 1/12/2005 | Mississippi | Meeting with SN and ET re scheduling case tasks | 0:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 1/12/2005 | Mississippi | Input edits into SN's memo re next friends, finalize same | 0:22:38 |
| Anita Wong | 1/12/2005 | Mississippi | review and proofread ET letter to BM re doc requests, finalize | 0:27:28 |
| Anita Wong | 1/12/2005 | Mississippi | Draft minutes for 1/11/05 team conference call | 1:15:54 |
| Anita Wong | 1/12/2005 | Mississippi | Compile class certification legal research for LA Loeb team | 1:41:07 |

Total: 1/12/2005

4.47

| | | | | |
|------|------|--------|-------------|------------|
| Anita Wong | 1/13/2005 | Mississippi | Proofread and finalize ET letter to Defs re doc production | 0:03:50 |
| Anita Wong | 1/13/2005 | Mississippi | Compile documents for SN/ET re case record review research | 0:15:56 |

Total: 1/13/2005

0.33

| | | | | |
|------|------|--------|-------------|------------|
| Anita Wong | 1/14/2005 | Mississippi | Finalize fiscal expert retainer letter | 0:21:09 |

Total: 1/14/2005

0.35

| | | | | |
|------|------|--------|-------------|------------|
| Anita Wong | 1/18/2005 | Mississippi | Review updated retainer and release for np Jamison | 0:07:20 |
| Anita Wong | 1/18/2005 | Mississippi | Weekly team strategy conference call | 0:24:11 |
| Anita Wong | 1/18/2005 | Mississippi | Proofread and finalize Pls opposition to Ds motion for extension of time | 0:45:25 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/18/2005 | | | | 1.28 |
| Anita Wong | 1/19/2005 | Mississippi | Retrieve class certification materials and research for co-counsel | 0:20:21 |
| Anita Wong | 1/19/2005 | Mississippi | Conference call with LA Loeb team, SN, and CK re response to Ds class cert opposition | 0:25:00 |
| Total: 1/19/2005 | | | | 0.76 |
| Anita Wong | 1/20/2005 | Mississippi | Draft minutes for 1/18/05 co-counsel conference call, circulate to team | 1:00:00 |
| Total: 1/20/2005 | | | | 1.00 |
| Anita Wong | 1/21/2005 | Mississippi | Review next friend transcripts regarding adequacy of next friends | 2:35:20 |
| Total: 1/21/2005 | | | | 2.59 |
| Anita Wong | 1/24/2005 | Mississippi | Email weekly conference call agenda to team | 0:02:49 |
| Anita Wong | 1/24/2005 | Mississippi | Retrieve class cert research for co-counsel | 0:10:00 |
| Anita Wong | 1/24/2005 | Mississippi | Proofread letter to Defs re placing Exhibit 1 of Defs' class cert opp under seal | 0:23:07 |

5/1/2008                                Children's Rights, Inc.
12:51 PM                              User Defined Slip Listing                         Page    12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 1/24/2005 | Mississippi | Review next friend transcripts for class cert response | 2:00:00 |
| Anita Wong | 1/24/2005 | Mississippi | draft memo re next friends' prior involvement with named plaintiffs, email to BK, DM, AE | 3:41:06 |

Total: 1/24/2005

          6.30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 1/25/2005 | Mississippi | Review letter from Defs re confidentiality of Exhibit 1, talk with CK, SN re same | 0:05:00 |
| Anita Wong | 1/25/2005 | Mississippi | Review Defs letter re alleged disclosure deficiency; locate documents | 0:07:02 |
| Anita Wong | 1/25/2005 | Mississippi | Edit and finalize letter to Defs re alleged disclosure deficiency | 0:20:00 |
| Anita Wong | 1/25/2005 | Mississippi | Weekly co-counsel conference call, take notes | 0:30:00 |
| Anita Wong | 1/25/2005 | Mississippi | Draft minutes for 1/25/05 co-counsel conference call | 1:06:25 |

Total: 1/25/2005

          2.14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 1/27/2005 | Mississippi | Telephone call with ET, SN, CK re class cert reply | 0:15:00 |
| Anita Wong | 1/27/2005 | Mississippi | Proofread, cite check, and finalize letters to Defs re 2nd RPD and privilege log | 1:09:21 |

Total: 1/27/2005

          1.41

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 1/28/2005 | Mississippi | compile next friend deposition testimony re adequacy of next friends | 0:21:18 |
| Anita Wong | 1/28/2005 | Mississippi | Edit motion to strike | 0:25:38 |
| Anita Wong | 1/28/2005 | Mississippi | Work on draft motion to strike and class cert reply; circulate to cocounsel | 0:30:00 |
| Anita Wong | 1/28/2005 | Mississippi | Compile documents for exhibits to class cert reply | 0:30:10 |
| Anita Wong | 1/28/2005 | Mississippi | Conference call with ET, SN, CK re class cert reply | 1:10:00 |
| Anita Wong | 1/28/2005 | Mississippi | Proofread class cert reply, work on TOC and TOA | 2:06:30 |

Total: 1/28/2005

5.07

| Anita Wong | 1/31/2005 | Mississippi | Work on table of contents and authorities for class cert reply | 0:45:00 |
| Anita Wong | 1/31/2005 | Mississippi | Proofread and finalize class cert reply, compile exhibits | 5:07:09 |

Total: 1/31/2005

5.87

| Anita Wong | 2/1/2005 | Mississippi | Review Defs motion for leave to substitute amended exhibit 1 | 0:19:32 |
| Anita Wong | 2/1/2005 | Mississippi | Weekly conference call with co-counsel | 0:30:00 |
| Anita Wong | 2/1/2005 | Mississippi | Email correspondence to/from ET, SN, CK re MS administrative rule re privacy | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 2/1/2005 | Mississippi | Review SDMS administrative procedures for efiling | 1:00:00 |
| Total: 2/1/2005 | | | | 2.33 |
| Anita Wong | 2/2/2005 | Mississippi | Review amended exhibit 1, photocopy same for team and file | 1:15:00 |
| Anita Wong | 2/2/2005 | Mississippi | Draft minutes for 2/1/05 co-counsel conference call | 1:28:21 |
| Total: 2/2/2005 | | | | 2.72 |
| Anita Wong | 2/3/2005 | Mississippi | Finalize and circulate minutes for 2/1/05 conference call | 0:05:00 |
| Total: 2/3/2005 | | | | 0.08 |
| Anita Wong | 2/8/2005 | Mississippi | Review, proofread, and finalize ET letter to Defs re NP doc deficiencies | 0:21:30 |
| Total: 2/8/2005 | | | | 0.36 |
| Anita Wong | 2/10/2005 | Mississippi | Draft minutes for 2/8/05 cocounsel conference call | 0:20:03 |
| Total: 2/10/2005 | | | | 0.33 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 2/11/2005 | Mississippi | Email with team re reviewing 3rd party documents re named plaintiff Jamison J | 0:20:00 |
| Anita Wong | 2/11/2005 | Mississippi | Review named plaintiff W children case files | 2:57:48 |

Total: 2/11/2005

3.29

| Anita Wong | 2/17/2005 | Mississippi | Research contact info for W children for ET | 0:15:00 |
| Anita Wong | 2/17/2005 | Mississippi | Proofread and finalize letter to Defs re privilege log and document production | 0:17:19 |
| Anita Wong | 2/17/2005 | Mississippi | Prepare pro hac vice papers for Erik P | 0:55:09 |
| Anita Wong | 2/17/2005 | Mississippi | Review W kids case files | 1:14:36 |

Total: 2/17/2005

2.70

| Anita Wong | 2/22/2005 | Mississippi | Draft minutes for weekly co-counsel conference call | 0:13:27 |
| Anita Wong | 2/22/2005 | Mississippi | Weekly co-counsel conference call re case strategy | 0:15:00 |

Total: 2/22/2005

0.47

| Anita Wong | 2/23/2005 | Mississippi | Review info re potential psych expert | 0:06:06 |
| Anita Wong | 2/23/2005 | Mississippi | Proofread and finalize letter to Defs re 1st RPD and privilege log | 0:22:48 |

5/1/2008                                Children's Rights, Inc.
12:51 PM                              User Defined Slip Listing                                    Page      16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/23/2005 | | | | 0.48 |
| Anita Wong | 2/24/2005 | Mississippi | Review initial discovery documents | 0:03:00 |
| Anita Wong | 2/24/2005 | Mississippi | Work on document management system for discovery documents | 0:15:02 |
| Total: 2/24/2005 | | | | 0.30 |
| Anita Wong | 2/25/2005 | Mississippi | Retrieve docs re NP psych expert report for co-counsel | 0:06:18 |
| Anita Wong | 2/25/2005 | Mississippi | Meeting with team re discovery document management and review | 0:45:00 |
| Total: 2/25/2005 | | | | 0.86 |
| Anita Wong | 2/28/2005 | Mississippi | Meeting with SN re management of 3rd party docs re named plaintiff Jamison | 0:07:00 |
| Anita Wong | 2/28/2005 | Mississippi | Email with team re management of 3rd party docs re named plaintiff Jamison J | 0:21:33 |
| Anita Wong | 2/28/2005 | Mississippi | Meeting with EP re document management | 0:55:00 |
| Total: 2/28/2005 | | | | 1.40 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 3/1/2005 | Mississippi | Electronic mail CK and MM re Jamison's 3rd party files | 0:07:07 |
| Anita Wong | 3/1/2005 | Mississippi | Conference call with co-counsel re case strategy | 0:39:31 |
| Anita Wong | 3/1/2005 | Mississippi | Draft minutes for weekly co-counsel meeting | 1:17:08 |

Total: 3/1/2005

2.07

| | | | | |
|------|------|--------|-------------|------------|
| Anita Wong | 3/2/2005 | Mississippi | Write memo re contact with source re DHS | 0:05:35 |
| Anita Wong | 3/2/2005 | Mississippi | Work on pro hac vice motion for EP | 0:30:15 |
| Anita Wong | 3/2/2005 | Mississippi | Telephone call with source re DFCS poor case practice | 0:53:44 |

Total: 3/2/2005

1.49

| | | | | |
|------|------|--------|-------------|------------|
| Anita Wong | 3/7/2005 | Mississippi | Retrieve depositions referenced in class cert rebuttal for Court, per Court's request, talk with Kesta re same | 0:10:00 |
| Anita Wong | 3/7/2005 | Mississippi | Electronic mail with team re DHS noncompliance with policy re specific foster care case | 0:10:00 |
| Anita Wong | 3/7/2005 | Mississippi | Electronic mail team re management and review of discovery documents | 0:31:56 |
| Anita Wong | 3/7/2005 | Mississippi | Review Defs response to Pls 1st RPD, print for file and team | 1:00:11 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/7/2005 | | | | |
| | | | | 1.87 |
| Anita Wong | 3/8/2005 | Mississippi | Draft minutes for team meeting | 0:15:42 |
| Anita Wong | 3/8/2005 | Mississippi | Finalize 1st RPD discovery document index | 0:31:00 |
| Anita Wong | 3/8/2005 | Mississippi | Meeting with team re discovery document review and named plaintiff Jamison | 1:03:29 |
| Anita Wong | 3/8/2005 | Mississippi | Review discovery documents responsive to 1st RPD | 3:57:46 |
| Total: 3/8/2005 | | | | |
| | | | | 5.80 |
| Anita Wong | 3/9/2005 | Mississippi | Compile discovery documents for ET | 1:30:00 |
| Anita Wong | 3/9/2005 | Mississippi | Index discovery documents | 4:41:24 |
| Total: 3/9/2005 | | | | |
| | | | | 6.19 |
| Anita Wong | 3/10/2005 | Mississippi | Review ET email re contact with source and draft memo for file | 0:07:07 |
| Anita Wong | 3/10/2005 | Mississippi | Research Whitfield psych facility, email team re same | 0:09:00 |
| Anita Wong | 3/10/2005 | Mississippi | Compile discovery deficiencies, email team re same | 0:22:22 |
| Anita Wong | 3/10/2005 | Mississippi | Index discovery documents | 0:45:00 |
| Total: 3/10/2005 | | | | |
| | | | | 1.39 |

5/1/2008                                 Children's Rights, Inc.
12:51 PM                                User Defined Slip Listing                        Page    19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 3/11/2005 | Mississippi | Edit, proofread and finalize letter re named plaintiff Jamison | 0:20:00 |
| Anita Wong | 3/11/2005 | Mississippi | Edit, proofread, and finalize letters to Defs re discovery deficiencies | 0:20:00 |
| Anita Wong | 3/11/2005 | Mississippi | Index discovery documents | 3:51:38 |

Total: 3/11/2005

4.52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 3/14/2005 | Mississippi | Review class cert opinion, email team re same | 0:15:00 |
| Anita Wong | 3/14/2005 | Mississippi | Edit, proofread, and finalize letter to Defs re 2nd RPD | 0:30:00 |
| Anita Wong | 3/14/2005 | Mississippi | Edit, proofread, and finalize letters to next friends re class cert opinion, and accompanying enclosures | 0:44:26 |
| Anita Wong | 3/14/2005 | Mississippi | Index discovery documents | 3:49:00 |

Total: 3/14/2005

5.31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 3/15/2005 | Mississippi | Draft letter to Defs re 1st RFPD deficiencies | 0:15:00 |
| Anita Wong | 3/15/2005 | Mississippi | Electronic mail team re discovery indexing | 0:20:00 |
| Anita Wong | 3/15/2005 | Mississippi | Finalizing supplemental papers for EP pro hac vice admission, and send to MM | 0:27:10 |
| Anita Wong | 3/15/2005 | Mississippi | Draft minutes for weekly co-counsel conference call | 0:40:00 |
| Anita Wong | 3/15/2005 | Mississippi | Weekly strategy conference call with team | 0:43:48 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 3/15/2005 | Mississippi | Telephone call with source re DHS, draft memo re same to team | 1:04:32 |
| Total: 3/15/2005 | | | | 3.51 |
| Anita Wong | 3/18/2005 | Mississippi | Conference call with case record review expert and EP | 0:34:24 |
| Total: 3/18/2005 | | | | 0.57 |
| Anita Wong | 3/21/2005 | Mississippi | Electronic mail EM, EL, and ET re named plaintiff case records | 0:21:13 |
| Total: 3/21/2005 | | | | 0.35 |
| Anita Wong | 3/22/2005 | Mississippi | Review correspondece from Defs re missing deficiency docs | 0:02:00 |
| Anita Wong | 3/22/2005 | Mississippi | Review email from Geri Papa re expert report, respond | 0:05:00 |
| Anita Wong | 3/22/2005 | Mississippi | Review email from Steve re contact with source; add to potential witness list | 0:10:00 |
| Anita Wong | 3/22/2005 | Mississippi | Telephone call with source re DHS | 0:10:00 |
| Anita Wong | 3/22/2005 | Mississippi | Draft minutes for weekly co-counsel conference call | 0:13:58 |
| Anita Wong | 3/22/2005 | Mississippi | Email team re contact with source re DHS | 0:20:00 |
| Anita Wong | 3/22/2005 | Mississippi | Stragey conference call with co-counsel | 0:25:00 |

5/1/2008                        Children's Rights, Inc.
12:51 PM                 User Defined Slip Listing                Page    21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 3/22/2005** | | | | |
| | | | | 1.43 |
| Anita Wong | 3/23/2005 | Mississippi | Retrieve named plaintiff Cody B documents for Eric M., photocopy and mail | 0:30:00 |
| Anita Wong | 3/23/2005 | Mississippi | Draft minutes for weekly conference call (cont) | 0:40:47 |
| **Total: 3/23/2005** | | | | |
| | | | | 1.18 |
| Anita Wong | 3/24/2005 | Mississippi | Index discovery documents | 2:45:27 |
| **Total: 3/24/2005** | | | | |
| | | | | 2.76 |
| Anita Wong | 3/25/2005 | Mississippi | Electronic mail ET and EP notes from conference call with case record review expert | 0:07:00 |
| Anita Wong | 3/25/2005 | Mississippi | Edit, proofread and finalize letter to Defs re case record review | 0:20:00 |
| Anita Wong | 3/25/2005 | Mississippi | Meeting with team re case record review | 1:10:00 |
| **Total: 3/25/2005** | | | | |
| | | | | 1.62 |
| Anita Wong | 3/28/2005 | Mississippi | Electronic mail ET re digesting discovery documents | 0:50:08 |
| **Total: 3/28/2005** | | | | |
| | | | | 0.84 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 3/29/2005 | Mississippi | Weekly strategy conference call with co-counsel | 0:25:00 |
| Anita Wong | 3/29/2005 | Mississippi | Meeting with CK, ET, EP, MRL re discovery | 0:30:00 |
| Anita Wong | 3/29/2005 | Mississippi | Telephone call with JE and ET re case record review | 0:30:00 |
| Anita Wong | 3/29/2005 | Mississippi | Draft minutes for co-counsel conference call | 0:45:00 |

Total: 3/29/2005

2.17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 3/30/2005 | Mississippi | Telephone call with clerk re EP's pro hac vice admission | 0:04:14 |
| Anita Wong | 3/30/2005 | Mississippi | Retrieve docs for CK re DHS organizational structure | 0:05:00 |
| Anita Wong | 3/30/2005 | Mississippi | Finalizing conference call minutes and circulate to team | 0:05:00 |
| Anita Wong | 3/30/2005 | Mississippi | Telephone call with court clerk re EP's PHV bar number, email EP re same | 0:07:00 |
| Anita Wong | 3/30/2005 | Mississippi | Go through 1st supp prod with ET, email ET re same | 0:07:00 |
| Anita Wong | 3/30/2005 | Mississippi | Talk with JE re case record review tasks, email ET re same | 0:15:00 |
| Anita Wong | 3/30/2005 | Mississippi | Retrieve docs re 30b6 organizational structure depo for CK | 0:17:58 |
| Anita Wong | 3/30/2005 | Mississippi | Telephone call with source re DHS, email team re same | 1:00:00 |
| Anita Wong | 3/30/2005 | Mississippi | Retrieve documents for case record review expert | 1:06:10 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                           User Defined Slip Listing                         Page      23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/30/2005 | | | | 3.12 |
| Anita Wong | 3/31/2005 | Mississippi | Telephone call with source re DHS | 0:01:47 |
| Anita Wong | 3/31/2005 | Mississippi | Proofread, edit and finalize letter to Defs re NP supplementation | 0:15:00 |
| Anita Wong | 3/31/2005 | Mississippi | Index discovery documents | 0:55:39 |
| Anita Wong | 3/31/2005 | Mississippi | Telephone call with source re DHS, draft memo to team re same | 0:57:08 |
| Total: 3/31/2005 | | | | 2.16 |
| Anita Wong | 4/1/2005 | Mississippi | Index discovery documents | 5:01:28 |
| Total: 4/1/2005 | | | | 5.02 |
| Anita Wong | 4/2/2005 | Mississippi | Index discovery documents | 3:16:44 |
| Total: 4/2/2005 | | | | 3.28 |
| Anita Wong | 4/5/2005 | Mississippi | Edit, proofread and finalize letter to Defs re 1st RPD deficiencies | 0:15:45 |
| Anita Wong | 4/5/2005 | Mississippi | Draft minutes for weekly co-counsel conference call | 0:35:23 |
| Anita Wong | 4/5/2005 | Mississippi | Telephone call with source re DHS | 0:38:07 |
| Anita Wong | 4/5/2005 | Mississippi | Weekly strategy conference call with co-counsel | 0:40:00 |
| Anita Wong | 4/5/2005 | Mississippi | Index discovery documents | 2:55:45 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                          User Defined Slip Listing                    Page      24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 4/5/2005**

5.09

| Anita Wong | 4/6/2005 Mississippi | Retrieve docs for management expert | 0:04:02 |
| Anita Wong | 4/6/2005 Mississippi | Electronic mail Geri re Summation | 0:06:01 |
| Anita Wong | 4/6/2005 Mississippi | Compile documents for Tara's pro hac vice motion | 0:20:14 |
| Anita Wong | 4/6/2005 Mississippi | Strategy meeting with JL, ET, TC | 1:00:00 |
| Anita Wong | 4/6/2005 Mississippi | Index discovery documents | 2:35:25 |

**Total: 4/6/2005**

4.10

| Anita Wong | 4/7/2005 Mississippi | Retrieve documents for management expert | 0:10:00 |
| Anita Wong | 4/7/2005 Mississippi | Index discovery documents | 4:15:19 |

**Total: 4/7/2005**

4.43

| Anita Wong | 4/8/2005 Mississippi | Draft letter to SDNY court to obtain certificate of good standing for Tara's pro hac vice admission | 0:14:01 |
| Anita Wong | 4/8/2005 Mississippi | Review document from source re unlicensed facilities, email team re same | 0:25:00 |
| Anita Wong | 4/8/2005 Mississippi | Retrieve fiscal-related discovery docs for co-counsel and send to Loeb | 0:30:00 |
| Anita Wong | 4/8/2005 Mississippi | Index discovery documents responsive to 1st and 3rd RPD | 3:00:52 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Total: 4/8/2005** | | | | |
| | | | | 4.16 |
| Anita Wong | 4/11/2005 | Mississippi | Draft and finalize letter to Defs re deficiencies in 1st supp production to 1st RPD | 0:35:44 |
| Anita Wong | 4/11/2005 | Mississippi | Review discovery documents for deficiencies | 0:47:13 |
| Anita Wong | 4/11/2005 | Mississippi | Index discovery documents | 0:58:05 |
| **Total: 4/11/2005** | | | | |
| | | | | 2.36 |
| Anita Wong | 4/12/2005 | Mississippi | Telephone call with source re DHS | 0:08:00 |
| Anita Wong | 4/12/2005 | Mississippi | Prepare discovery docs for attorney review | 0:10:00 |
| Anita Wong | 4/12/2005 | Mississippi | Telephone call with source re DHS, email team re same | 0:20:44 |
| Anita Wong | 4/12/2005 | Mississippi | Telephone call with source re DHS | 0:40:00 |
| Anita Wong | 4/12/2005 | Mississippi | Weekly strategy conference call with co-counsel | 0:40:00 |
| Anita Wong | 4/12/2005 | Mississippi | Draft minutes for weekly conference call, finalize and circulate to team | 0:55:19 |
| Anita Wong | 4/12/2005 | Mississippi | Telephone call with source re DHS, draft memo to team re same | 1:16:07 |
| **Total: 4/12/2005** | | | | |
| | | | | 4.18 |
| Anita Wong | 4/13/2005 | Mississippi | Prepare draft retainer letter for management expert | 0:10:00 |
| Anita Wong | 4/13/2005 | Mississippi | Index discovery documents | 0:10:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 4/13/2005 | Mississippi | Edit, proofread and finalize letter to Defs re 1st RPD deficiencies | 0:20:00 |
| Anita Wong | 4/13/2005 | Mississippi | Retrieve documents for ET for deficiency letter | 0:20:00 |
| Anita Wong | 4/13/2005 | Mississippi | Index discovery documents | 1:09:45 |
| Anita Wong | 4/13/2005 | Mississippi | Review preliminarily NP case update; email team re same | 2:50:59 |

Total: 4/13/2005

5.01

| | | | | |
|------|------|--------|-------------|-----------|
| Anita Wong | 4/14/2005 | Mississippi | Retrieve policy re case records for ET | 0:03:18 |
| Anita Wong | 4/14/2005 | Mississippi | Prepare NP updates and send to co-counsel | 0:30:00 |
| Anita Wong | 4/14/2005 | Mississippi | Edit and proofread case record review protocol, notice, and letter to Defs re same | 0:33:00 |
| Anita Wong | 4/14/2005 | Mississippi | Review policy manual for policy on timing of documentation | 0:50:00 |
| Anita Wong | 4/14/2005 | Mississippi | Edit and finalize 4th RPD and 1st interrogatory | 1:55:31 |

Total: 4/14/2005

3.87

| | | | | |
|------|------|--------|-------------|-----------|
| Anita Wong | 4/15/2005 | Mississippi | Telephone call with local source re DHS | 0:07:00 |
| Anita Wong | 4/15/2005 | Mississippi | Edit, proofread and finalize letter to Defs re depo scheduling | 0:23:44 |

Total: 4/15/2005

0.52

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 4/18/2005 | Mississippi | Talk with Tara re agenda for conference call | 0:17:20 |
| Anita Wong | 4/18/2005 | Mississippi | Finalize final retainer letter for management expert; send to same | 0:20:00 |
| Anita Wong | 4/18/2005 | Mississippi | Index deficiency correspondence | 1:10:19 |
| Total: 4/18/2005 | | | | 1.79 |
| Anita Wong | 4/19/2005 | Mississippi | Weekly strategy conference call with co-counsel | 0:20:00 |
| Anita Wong | 4/19/2005 | Mississippi | Draft and finalize minutes | 0:30:00 |
| Total: 4/19/2005 | | | | 0.83 |
| Anita Wong | 4/20/2005 | Mississippi | Index discovery documents | 1:10:03 |
| Total: 4/20/2005 | | | | 1.17 |
| Anita Wong | 4/21/2005 | Mississippi | Index discovery documents | 3:21:06 |
| Total: 4/21/2005 | | | | 3.35 |
| Anita Wong | 4/22/2005 | Mississippi | Index discovery documents | 2:09:41 |
| Total: 4/22/2005 | | | | 2.16 |
| Anita Wong | 4/25/2005 | Mississippi | Index discovery documents | 4:40:55 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/25/2005 | | | | 4.68 |
| Anita Wong | 4/26/2005 | Mississippi | Weekly strategy conference call with co-counsel | 0:30:00 |
| Anita Wong | 4/26/2005 | Mississippi | Draft conference call minutes | 1:27:42 |
| Anita Wong | 4/26/2005 | Mississippi | Index documents | 1:45:04 |
| Total: 4/26/2005 | | | | 3.71 |
| Anita Wong | 4/27/2005 | Mississippi | Email CK and ET re locating witness; preliminary internet research re same | 0:15:00 |
| Anita Wong | 4/27/2005 | Mississippi | Proofread, and finalize letter to Defs re case record review and deposition scheduling | 0:17:13 |
| Anita Wong | 4/27/2005 | Mississippi | Compile deficiency correspondence for CK | 0:31:48 |
| Anita Wong | 4/27/2005 | Mississippi | Track named plaintiff deficiency correspondence | 0:44:03 |
| Anita Wong | 4/27/2005 | Mississippi | Index discovery documents | 0:50:00 |
| Anita Wong | 4/27/2005 | Mississippi | Meeting with CK and ET to review supplemental production | 2:19:31 |
| Total: 4/27/2005 | | | | 4.96 |
| Anita Wong | 4/28/2005 | Mississippi | Electronic mail team re institutionalization rate. | 0:15:00 |
| Anita Wong | 4/28/2005 | Mississippi | Prepare fiscal documents and send to Loeb | 0:15:12 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 4/28/2005 | Mississippi | Review current custody list and calculate institutionalization rate | 3:07:05 |

**Total: 4/28/2005**

3.62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 4/29/2005 | Mississippi | Electronic mail with team to discuss 1st rpd deficiencies | 0:10:00 |
| Anita Wong | 4/29/2005 | Mississippi | Talk with CK re discovery document review | 0:12:00 |
| Anita Wong | 4/29/2005 | Mississippi | Proofread and finalize deficiency letter to Defs | 0:20:00 |
| Anita Wong | 4/29/2005 | Mississippi | Retrieve, photocopy, and mail requested documents to management expert | 0:28:20 |
| Anita Wong | 4/29/2005 | Mississippi | Proofread and finalize FOIA request to HHS | 0:31:57 |
| Anita Wong | 4/29/2005 | Mississippi | Review periodic administrative determinations for individual children | 2:37:06 |

**Total: 4/29/2005**

4.32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 5/2/2005 | Mississippi | Review discovery docs re DHS policies | 1:00:00 |
| Anita Wong | 5/2/2005 | Mississippi | Review MACWIS shelters report and aggregate data re length of stay for children under 4 in emergency shelters; email team re same | 1:00:12 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/2/2005 | | | | 2.00 |
| Anita Wong | 5/3/2005 | Mississippi | Training Tara on reviewing docs | 0:12:29 |
| Anita Wong | 5/3/2005 | Mississippi | Retrieve motion to compel depositions | 0:17:06 |
| Anita Wong | 5/3/2005 | Mississippi | Proofread and finalize letter to Defs re discovery conference | 0:25:22 |
| Anita Wong | 5/3/2005 | Mississippi | Meeting with ET, Tara, MRL, GK, Stefan re case strategy | 1:30:00 |
| Anita Wong | 5/3/2005 | Mississippi | Review discovery docs re DHS policies | 1:36:35 |
| Total: 5/3/2005 | | | | 4.03 |
| Anita Wong | 5/4/2005 | Mississippi | Telephone call with SDNY clerk re status of certificate of good standing for Tara for pro hac vice motion | 0:03:05 |
| Anita Wong | 5/4/2005 | Mississippi | Research logistics for advertising to hire case readers for case record review expert, email ET re same | 0:20:00 |
| Anita Wong | 5/4/2005 | Mississippi | Proofread and finalize letter to Defs re deposition scheduling | 0:26:25 |
| Anita Wong | 5/4/2005 | Mississippi | Analyzing custody data | 0:36:52 |
| Anita Wong | 5/4/2005 | Mississippi | Review discovery docs re DHS policies | 1:21:38 |
| Total: 5/4/2005 | | | | 2.79 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 5/5/2005 | Mississippi | Finalize case record review expert retainer | 0:04:00 |
| Anita Wong | 5/5/2005 | Mississippi | Proofread and finalize letter to Defs re case record review | 0:07:00 |
| Anita Wong | 5/5/2005 | Mississippi | Work on logistics of hiring case readers for case record review | 0:10:00 |
| Anita Wong | 5/5/2005 | Mississippi | Proofread and finalize letter to Defs re deposition list | 0:30:00 |
| Anita Wong | 5/5/2005 | Mississippi | Work on deposition list | 0:30:00 |
| Anita Wong | 5/5/2005 | Mississippi | Review discovery documents | 2:34:04 |

Total: 5/5/2005

3.93

| | | | | |
|------|------|--------|-------------|------------|
| Anita Wong | 5/6/2005 | Mississippi | Telephone call with CK re MS depositions | 0:10:00 |
| Anita Wong | 5/6/2005 | Mississippi | Review email from and respond to team re deficiencies | 0:10:00 |
| Anita Wong | 5/6/2005 | Mississippi | Respond to GK's email re discovery review and caseloads | 0:10:00 |
| Anita Wong | 5/6/2005 | Mississippi | complete data aggregation of children in custody report; email team re same | 0:20:00 |
| Anita Wong | 5/6/2005 | Mississippi | Review discovery documents | 2:00:00 |
| Anita Wong | 5/6/2005 | Mississippi | Compile list of documents for ET for 30b6 depositions re organization and case recording | 2:10:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/6/2005 | | | | 5.01 |
| Anita Wong | 5/16/2005 | Mississippi | Go through policy manual and retrieve policy on case documentation for Tara | 0:22:10 |
| Anita Wong | 5/16/2005 | Mississippi | Talk with Greg and Aliza (Aliza present only for part) re managing deposition preparation and discovery | 0:35:00 |
| Total: 5/16/2005 | | | | 0.95 |
| Anita Wong | 5/17/2005 | Mississippi | Telephone call with Tara re deposition exhibits | 0:02:00 |
| Anita Wong | 5/17/2005 | Mississippi | Compile exhibits for motion to compel | 0:02:09 |
| Anita Wong | 5/17/2005 | Mississippi | Cite check motion to compel | 0:21:15 |
| Anita Wong | 5/17/2005 | Mississippi | Update log of potential witnesses | 0:27:11 |
| Total: 5/17/2005 | | | | 0.87 |
| Anita Wong | 5/18/2005 | Mississippi | Review named plaintiff W children file and index | 0:14:10 |
| Total: 5/18/2005 | | | | 0.24 |
| Anita Wong | 5/21/2005 | Mississippi | Telephone call with CK re named plaintiff MACWIS screens | 0:07:00 |
| Anita Wong | 5/21/2005 | Mississippi | Go through all named plaintiff case records and | 1:55:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | create log of MACWIS screens produced for each NP; email team re same | |
| **Total: 5/21/2005** | | | | 2.04 |
| Anita Wong | 5/25/2005 | Mississippi | Review CK email re flagging MACWIS reports for updates; update list re same | 0:10:00 |
| **Total: 5/25/2005** | | | | 0.17 |
| Anita Wong | 5/26/2005 | Mississippi | Prepare case record review instrument for case record review per expert's instructions | 9:33:40 |
| **Total: 5/26/2005** | | | | 9.56 |
| Anita Wong | 5/27/2005 | Mississippi | Edit instrument for case record review expert | 4:20:00 |
| **Total: 5/27/2005** | | | | 4.33 |
| Anita Wong | 5/31/2005 | Mississippi | Telephone call with case record review expert re review instrument | 0:27:57 |
| Anita Wong | 5/31/2005 | Mississippi | Edit case review instrument for case record review expert | 2:04:11 |
| **Total: 5/31/2005** | | | | 2.54 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 6/1/2005 | Mississippi | Edit case review instrument for case record review expert | 11:22:11 |
| Total: 6/1/2005 | | | | |
| | | | | 11.37 |
| Anita Wong | 6/2/2005 | Mississippi | Telephone call with case review expert | 0:20:00 |
| Total: 6/2/2005 | | | | |
| | | | | 0.33 |
| Anita Wong | 6/3/2005 | Mississippi | Index documents | 7:00:00 |
| Total: 6/3/2005 | | | | |
| | | | | 7.00 |
| Anita Wong | 6/6/2005 | Mississippi | Index documents | 7:26:30 |
| Total: 6/6/2005 | | | | |
| | | | | 7.44 |
| Anita Wong | 6/7/2005 | Mississippi | Intake - telephone call with intake re possible class member | 0:13:31 |
| Anita Wong | 6/7/2005 | Mississippi | Telephone call with case record review expert re editing case review instrument | 0:37:40 |
| Anita Wong | 6/7/2005 | Mississippi | Index documents | 0:56:16 |
| Anita Wong | 6/7/2005 | Mississippi | Telephone call with ET re case record review instrument | 1:28:21 |
| Total: 6/7/2005 | | | | |
| | | | | 3.27 |
| Anita Wong | 6/9/2005 | Mississippi | Edit case review instrument for case record review expert | 6:00:00 |

5/1/2008                                     Children's Rights, Inc.
12:51 PM                                   User Defined Slip Listing                                    Page    35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 6/9/2005 | | | | 6.00 |
| Anita Wong | 6/10/2005 | Mississippi | Edit case review instrument for case record review expert | 7:00:00 |
| Total: 6/10/2005 | | | | 7.00 |
| Anita Wong | 6/15/2005 | Mississippi | Write up notes from MS para meeting and email ET re same | 1:30:00 |
| Anita Wong | 6/15/2005 | Mississippi | Meeting with AC and Greg re paralegal tasks for MS | 1:40:02 |
| Anita Wong | 6/15/2005 | Mississippi | Index documents | 4:22:09 |
| Total: 6/15/2005 | | | | 7.54 |
| Anita Wong | 12/16/2005 | Mississippi | Meeting with ET and HB re reviewing documents for findings of fact | 0:35:00 |
| Anita Wong | 12/16/2005 | Mississippi | Review discovery documents and draft findings of fact | 4:00:00 |
| Total: 12/16/2005 | | | | 4.58 |
| Anita Wong | 12/19/2005 | Mississippi | Review discovery documents; take notes | 6:30:00 |
| Total: 12/19/2005 | | | | 6.50 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 12/20/2005 | Mississippi | Review discovery documents; take notes | 9:30:00 |
| Total: 12/20/2005 | | | | 9.50 |
| Anita Wong | 12/21/2005 | Mississippi | Review discovery documents; take notes; draft findings of facts | 9:30:00 |
| Total: 12/21/2005 | | | | 9.50 |
| Anita Wong | 12/22/2005 | Mississippi | Review discovery documents; draft findings of facts | 6:30:00 |
| Total: 12/22/2005 | | | | 6.50 |
| Anita Wong | 12/23/2005 | Mississippi | Review discovery documents; draft findings of fact | 6:30:00 |
| Total: 12/23/2005 | | | | 6.50 |
| Anita Wong | 12/24/2005 | Mississippi | Review discovery documents; draft findings of fact | 5:00:00 |
| Total: 12/24/2005 | | | | 5.00 |
| Anita Wong | 12/25/2005 | Mississippi | Review discovery documents; draft findings of fact; email ET and HB re same | 2:30:00 |
| Total: 12/25/2005 | | | | 2.50 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    37

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |

Total: Anita Wong

315.52

5/1/2008                             Children's Rights, Inc.
12:51 PM                          User Defined Slip Listing                              Page    38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Attorney/Para: Corene Kendrick**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 1/3/2005 | Mississippi | Telephone call with ET re disclosures | 0:02:57 |
| Corene Kendrick | 1/3/2005 | Mississippi | Telephone call with ET, MRL, AW re discovery plan | 0:39:55 |
| Corene Kendrick | 1/3/2005 | Mississippi | Read defendants' initial disclosures sent to us | 1:24:35 |

Total: 1/3/2005

2.13

| Corene Kendrick | 1/4/2005 | Mississippi | Telephone call with source re issues in local county DHS | 0:22:55 |
| Corene Kendrick | 1/4/2005 | Mississippi | Conference call with MS team | 0:38:07 |
| Corene Kendrick | 1/4/2005 | Mississippi | Drafted first set of interrogatories | 2:32:19 |

Total: 1/4/2005

3.56

| Corene Kendrick | 1/5/2005 | Mississippi | Write letter to source re shelter in harrison cty | 0:09:00 |
| Corene Kendrick | 1/5/2005 | Mississippi | Telephone call with source re NP | 0:14:12 |
| Corene Kendrick | 1/5/2005 | Mississippi | Finalizing /editing letter to opp counsel re NP file disclosures | 0:14:56 |
| Corene Kendrick | 1/5/2005 | Mississippi | Talk w/ Eric re draft interrogatories | 0:42:16 |

Total: 1/5/2005

1.34

| Corene Kendrick | 1/6/2005 | Mississippi | T/c w/ Melody re subpoena | 0:05:02 |
| Corene Kendrick | 1/6/2005 | Mississippi | Talk w source re NP | 0:09:19 |
| Corene Kendrick | 1/6/2005 | Mississippi | Telephone call with John Piskora, Loeb, re fiscal issues and rogs | 0:11:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                          User Defined Slip Listing                              Page     39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 1/6/2005 | Mississippi | Drafted subpoena of third party for NP documents | 0:11:25 |
| Corene Kendrick | 1/6/2005 | Mississippi | Telephone call with ET re various MS issues | 0:12:00 |
| Corene Kendrick | 1/6/2005 | Mississippi | Talk w/ Ira re possible fiscal defense proffered by opponents | 0:18:34 |

Total: 1/6/2005

      1.12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 1/10/2005 | Mississippi | Telephone call with ET, SN, AW re case develoments | 0:24:25 |
| Corene Kendrick | 1/10/2005 | Mississippi | Drafted letters to opp counsel re "missing" discovery docs, email w/ ET re ltr | 0:31:18 |
| Corene Kendrick | 1/10/2005 | Mississippi | legal research on next friends in 5th circ | 2:39:11 |

Total: 1/10/2005

      3.58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 1/11/2005 | Mississippi | Talk w/ SN re research on next friends in 5th circuit | 0:06:00 |
| Corene Kendrick | 1/11/2005 | Mississippi | Read correspondence from opp counsel and reviewed our 1st & 2nd RFPDs | 0:11:30 |
| Corene Kendrick | 1/11/2005 | Mississippi | Talk w SN re her edits to the first set of rogs | 0:16:56 |
| Corene Kendrick | 1/11/2005 | Mississippi | made Shirim's edits to rogs | 0:17:14 |
| Corene Kendrick | 1/11/2005 | Mississippi | made Loeb's edits to rogs | 0:25:35 |
| Corene Kendrick | 1/11/2005 | Mississippi | Conference call with MS co-counsel | 0:43:39 |
| Corene Kendrick | 1/11/2005 | Mississippi | Read and edited SN's memo re next friends | 0:52:27 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 1/11/2005**

2.89

| Corene Kendrick | 1/13/2005 Mississippi | Research on possible MS settlement | 0:15:00 |
| Corene Kendrick | 1/13/2005 Mississippi | Telephone call with Shirim regarding MS | 0:20:00 |

**Total: 1/13/2005**

0.58

| Corene Kendrick | 1/18/2005 Mississippi | Telephone call with source | 0:02:03 |
| Corene Kendrick | 1/18/2005 Mississippi | Reviewed and edited response to defendants' motion for 45 day extension | 0:19:21 |
| Corene Kendrick | 1/18/2005 Mississippi | Conference call with MS team re opp to class cert from Ds and other filings | 0:29:24 |

**Total: 1/18/2005**

0.84

| Corene Kendrick | 1/19/2005 Mississippi | Telephone call with Loeb attys re response to d's opp to class cert | 0:27:19 |
| Corene Kendrick | 1/19/2005 Mississippi | Telephone call with SN re D's opp to class cert | 0:42:35 |
| Corene Kendrick | 1/19/2005 Mississippi | Read and analyze defendants' papers re class cert | 2:19:13 |

**Total: 1/19/2005**

3.49

| Corene Kendrick | 1/20/2005 Mississippi | Telephone call with ET re defendants' docs, t/c to opp counsel re putting under seal | 0:21:52 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/20/2005 | | | | |
| | | | | 0.36 |
| Corene Kendrick | 1/21/2005 | Mississippi | Telephone call with opp counsel re putting exhibit under seal | 0:02:35 |
| Corene Kendrick | 1/21/2005 | Mississippi | Telephone call with SN re status of reply to d's motion opp to class cert | 0:16:56 |
| Corene Kendrick | 1/21/2005 | Mississippi | Reviewed defendants' submitted Exhibit on NPs to highlight all of their factual errors and mischaracterizations in the document and to note all private details that should be put under seal | 0:51:41 |
| Total: 1/21/2005 | | | | |
| | | | | 1.18 |
| Corene Kendrick | 1/24/2005 | Mississippi | Telephone call with ET re possible protective order | 0:06:58 |
| Corene Kendrick | 1/24/2005 | Mississippi | Reviewed/edited Anita's summary of next friend transcripts for reply to Defendant's opp to motion for class cert | 0:13:46 |
| Corene Kendrick | 1/24/2005 | Mississippi | Drafted letter to opp counsel re putting exhibit 1 under seal, discussed w/ ET and SN by phone | 1:22:50 |
| Total: 1/24/2005 | | | | |
| | | | | 1.73 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 1/25/2005 | Mississippi | Talk w/ SN and AW re discovery issues | 0:13:24 |
| Corene Kendrick | 1/25/2005 | Mississippi | Conference call with MS co counsel | 0:29:04 |
| Corene Kendrick | 1/25/2005 | Mississippi | Telephone call with SN & ET going over response to d's opp motion | 0:41:58 |
| Corene Kendrick | 1/25/2005 | Mississippi | Read/edited/worked on reply to defendants' opp to motion for class cert | 1:34:50 |
| Total: 1/25/2005 | | | | 2.98 |
| Corene Kendrick | 1/26/2005 | Mississippi | Edit ET's draft of response to D's opp motion | 0:29:31 |
| Corene Kendrick | 1/26/2005 | Mississippi | Telephone call with ET reviewing my edits to his draft of reply to def's opp and re next friend testimony | 0:34:36 |
| Total: 1/26/2005 | | | | 1.07 |
| Corene Kendrick | 1/27/2005 | Mississippi | Electronic mail w/ source in MS | 0:14:00 |
| Corene Kendrick | 1/27/2005 | Mississippi | edited ET's various letters to opp counsel | 0:18:00 |
| Corene Kendrick | 1/27/2005 | Mississippi | compiled mangold testimony to include in reply to def's opp to motion for class cert | 0:18:18 |
| Corene Kendrick | 1/27/2005 | Mississippi | T/c w/ ET, SN, AW re class cert brief (20 min), finalizing organizing materials, docs, etc [ET's letter to opp counsel.] | 1:13:33 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/27/2005 | | | | 2.07 |
| Corene Kendrick | 1/28/2005 | Mississippi | Reviewed and edited the motion to strike defendants' exhibit | 0:19:28 |
| Corene Kendrick | 1/28/2005 | Mississippi | Telephone call with SN, ET, AW re status of various briefs to be filed on Monday | 0:24:21 |
| Corene Kendrick | 1/28/2005 | Mississippi | Reviewed and edited final draft of reply | 0:27:15 |
| Corene Kendrick | 1/28/2005 | Mississippi | worked on finding additional text for motion to seal d's exhibit, made edits and sent to MRL to review, input SN's edits, talked w/ SN | 0:31:56 |
| Corene Kendrick | 1/28/2005 | Mississippi | Telephone call with ET and SN | 1:13:37 |
| Corene Kendrick | 1/28/2005 | Mississippi | cite checking reply, looked for more caselaw to support, found cites to amended complaint and caselaw for reply and for motions | 4:48:53 |
| Total: 1/28/2005 | | | | 7.75 |
| Corene Kendrick | 1/31/2005 | Mississippi | Searched transcripts for more info re next friends for reply brief | 0:05:55 |
| Corene Kendrick | 1/31/2005 | Mississippi | Reviewed final drafts of reply, motion to strike, and motion to enlarge page numbers, check cites w/ AW, other | 4:42:55 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | tasks finalizing tasks, emails w/ local counsel | |
| **Total: 1/31/2005** | | | | 4.82 |
| Corene Kendrick | 2/1/2005 | Mississippi | Telephone call with source, email to team re call | 0:14:39 |
| Corene Kendrick | 2/1/2005 | Mississippi | Conference call with MS co counsel | 0:25:35 |
| **Total: 2/1/2005** | | | | 0.67 |
| Corene Kendrick | 2/3/2005 | Mississippi | Electronic mail to local cousnel re child welfare conference in Jackson | 0:16:16 |
| Corene Kendrick | 2/3/2005 | Mississippi | Telephone call with named plaintiff | 0:44:39 |
| **Total: 2/3/2005** | | | | 1.01 |
| Corene Kendrick | 2/4/2005 | Mississippi | Telephone call with source re named plaintiff and email to team re t/c | 0:36:00 |
| Corene Kendrick | 2/4/2005 | Mississippi | Reviewed named plaintiff supplemental discovery from defendants | 1:16:41 |
| **Total: 2/4/2005** | | | | 1.88 |
| Corene Kendrick | 2/8/2005 | Mississippi | edited/reviewed ET's draft letter to opp counsel | 0:07:22 |
| Corene Kendrick | 2/8/2005 | Mississippi | Telephone call with MS co-counsel and Meeting w/ MS team | 0:52:38 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                  User Defined Slip Listing                            Page    45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/8/2005 | | | | |
| | | | | 1.00 |
| Corene Kendrick | 2/9/2005 | Mississippi | Telephone call with next friend | 0:22:58 |
| Total: 2/9/2005 | | | | |
| | | | | 0.38 |
| Corene Kendrick | 2/10/2005 | Mississippi | Telephone call with ET re next friend t/c | 0:19:09 |
| Corene Kendrick | 2/10/2005 | Mississippi | Reviewed info sent by source | 1:02:11 |
| Total: 2/10/2005 | | | | |
| | | | | 1.36 |
| Corene Kendrick | 2/15/2005 | Mississippi | Prepared for weekly call w/ co-counsel | 0:05:46 |
| Corene Kendrick | 2/15/2005 | Mississippi | Telephone call with co-counsel | 0:32:39 |
| Total: 2/15/2005 | | | | |
| | | | | 0.64 |
| Corene Kendrick | 2/16/2005 | Mississippi | Prepared for debrief Meeting w/ pitchal and team | 0:10:26 |
| Corene Kendrick | 2/16/2005 | Mississippi | Telephone call with ET re intake, sent email to intake person | 0:19:00 |
| Corene Kendrick | 2/16/2005 | Mississippi | Researched latest raid on Bethel | 0:35:11 |
| Corene Kendrick | 2/16/2005 | Mississippi | Meeting with MS team re discovery | 1:07:30 |
| Corene Kendrick | 2/16/2005 | Mississippi | Talk w EP re latest Bethel abuse allegations and use of unlicensed facilities by DFCS, emails w/ team re strategy, reviewed materials on unlicensed facilities | 1:21:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | for Meeting today and discussion w/ Loeb | |
| **Total: 2/16/2005** | | | | |
| | | | | 3.56 |
| Corene Kendrick | 2/17/2005 | Mississippi | Telephone call with ET re developing issues | 0:09:00 |
| Corene Kendrick | 2/17/2005 | Mississippi | Electronic mail w/ source re Bethel problems, email w/ team | 0:19:02 |
| Corene Kendrick | 2/17/2005 | Mississippi | Electronic mail to team re injured child on the coast, prepared materials for Geoffrey | 0:34:28 |
| Corene Kendrick | 2/17/2005 | Mississippi | Telephone call with source | 0:37:37 |
| Corene Kendrick | 2/17/2005 | Mississippi | Telephone call with sources re case of abuse previously reported to DHS | 0:52:07 |
| **Total: 2/17/2005** | | | | |
| | | | | 2.54 |
| Corene Kendrick | 2/18/2005 | Mississippi | Research on Bethel issues | 0:43:56 |
| Corene Kendrick | 2/18/2005 | Mississippi | Telephone call with ET re Bethel, t/c w source, email to MS team re t/c | 0:44:18 |
| **Total: 2/18/2005** | | | | |
| | | | | 1.47 |
| Corene Kendrick | 2/22/2005 | Mississippi | Prepared for weekly call | 0:08:18 |
| Corene Kendrick | 2/22/2005 | Mississippi | Conference call with MS co-counsel | 0:18:46 |
| **Total: 2/22/2005** | | | | |
| | | | | 0.45 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 2/24/2005 | Mississippi | Telephone call with source re NP, memo to file re t/cs | 0:16:13 |
| Corene Kendrick | 2/24/2005 | Mississippi | Electronic mail to source re Bethel abuse allegation | 0:18:31 |
| Corene Kendrick | 2/24/2005 | Mississippi | Telephone call with named plaintiff | 1:17:30 |
| Total: 2/24/2005 | | | | 1.87 |
| Corene Kendrick | 2/25/2005 | Mississippi | Telephone call with Melody McAnally | 0:04:23 |
| Corene Kendrick | 2/25/2005 | Mississippi | Reviewed documents and correspondence from co-counsel | 0:07:57 |
| Corene Kendrick | 2/25/2005 | Mississippi | Telephone call with source re NP situation | 0:08:00 |
| Corene Kendrick | 2/25/2005 | Mississippi | Telephone call with source re NP | 0:17:30 |
| Corene Kendrick | 2/25/2005 | Mississippi | updated MS fact sheet for local counsel | 0:21:13 |
| Corene Kendrick | 2/25/2005 | Mississippi | Telephone Conference call w/ ET, EP, SN, AW re discovery issues | 0:49:04 |
| Total: 2/25/2005 | | | | 1.79 |
| Corene Kendrick | 2/28/2005 | Mississippi | Electronic mail w/ MS team re discovery document management | 0:20:00 |
| Total: 2/28/2005 | | | | 0.33 |
| Corene Kendrick | 3/1/2005 | Mississippi | Conference call with MS co-counsel | 0:37:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/1/2005 | | | | 0.62 |
| Corene Kendrick | 3/2/2005 | Mississippi | Electronic mail w/ EP and AW re MS messages and intakes | 0:17:00 |
| Total: 3/2/2005 | | | | 0.28 |
| Corene Kendrick | 3/3/2005 | Mississippi | Reviewed correspondence from source | 0:13:00 |
| Corene Kendrick | 3/3/2005 | Mississippi | compiled info to send to named plaintiff | 0:26:00 |
| Total: 3/3/2005 | | | | 0.65 |
| Corene Kendrick | 3/4/2005 | Mississippi | Research on potential social work practice expert | 0:44:53 |
| Total: 3/4/2005 | | | | 0.75 |
| Corene Kendrick | 3/7/2005 | Mississippi | Electronic mail w/ ET re discovery docs | 0:04:44 |
| Corene Kendrick | 3/7/2005 | Mississippi | Telephone call with source re NP, email to team re t/c | 0:25:46 |
| Corene Kendrick | 3/7/2005 | Mississippi | Telephone call with named plaintiff | 0:43:12 |
| Corene Kendrick | 3/7/2005 | Mississippi | Read correspondence from source and related case | 1:33:20 |
| Total: 3/7/2005 | | | | 2.79 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    49

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/8/2005 | Mississippi | Telephone call with source re NP | 0:07:02 |
| Corene Kendrick | 3/8/2005 | Mississippi | Reviewed docs from defendants | 0:07:33 |
| Corene Kendrick | 3/8/2005 | Mississippi | Telephone call with source re NP | 0:09:46 |
| Corene Kendrick | 3/8/2005 | Mississippi | Electronic mail to team re NP | 0:26:36 |
| Corene Kendrick | 3/8/2005 | Mississippi | Read opp counsel's response to RFPD | 0:29:51 |
| Corene Kendrick | 3/8/2005 | Mississippi | Conference call with MS co-counsel | 1:00:54 |

Total: 3/8/2005

2.37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/10/2005 | Mississippi | Telephone call with source re NP | 0:01:57 |
| Corene Kendrick | 3/10/2005 | Mississippi | Reviewed discovery docs | 2:47:06 |

Total: 3/10/2005

2.82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/11/2005 | Mississippi | Reviewed draft letter to opp counsel re deficiencies | 0:07:56 |
| Corene Kendrick | 3/11/2005 | Mississippi | Telephone call with source re NP, email to team re t/c | 0:47:25 |
| Corene Kendrick | 3/11/2005 | Mississippi | Reviewed docs for deficiency letter, drafted language for section of deficiency letter | 0:51:25 |
| Corene Kendrick | 3/11/2005 | Mississippi | Drafted letter to third party sources re NP, made EP and ET edits | 1:21:30 |

Total: 3/11/2005

3.14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/14/2005 | Mississippi | Telephone call with source re NP | 0:08:40 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/14/2005 | Mississippi | Talk w/ ET re next steps in case post-class cert | 0:12:00 |
| Corene Kendrick | 3/14/2005 | Mississippi | Read judge lee's decision certifying class | 0:13:01 |
| Corene Kendrick | 3/14/2005 | Mississippi | Talk w S.Leech re class cert decision | 0:14:00 |
| Corene Kendrick | 3/14/2005 | Mississippi | Telephone calls with next friends re class cert decision, drafted letter to next friends | 0:21:51 |

Total: 3/14/2005

1.15

| Corene Kendrick | 3/15/2005 | Mississippi | Talk w/ ET re discovery matters | 0:08:09 |
| Corene Kendrick | 3/15/2005 | Mississippi | Electronic mail w/ local source re case dev't | 0:11:50 |
| Corene Kendrick | 3/15/2005 | Mississippi | Conference call with MS team | 0:39:27 |

Total: 3/15/2005

1.00

| Corene Kendrick | 3/16/2005 | Mississippi | Telephone call with ET regarding case activity | 0:20:00 |
| Corene Kendrick | 3/16/2005 | Mississippi | Read email from co-counsel | 0:25:00 |

Total: 3/16/2005

0.75

| Corene Kendrick | 3/17/2005 | Mississippi | Read emails regarding RFPD | 0:10:00 |

Total: 3/17/2005

0.17

| Corene Kendrick | 3/19/2005 | Mississippi | Electronic mail to EP, ET regarding MS activity | 0:20:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/19/2005 | | | | 0.33 |
| Corene Kendrick | 3/20/2005 | Mississippi | Telephone call with NP, email to team | 0:28:00 |
| Corene Kendrick | 3/20/2005 | Mississippi | Electronic mail/telephone call with EP and ET | 0:45:00 |
| Total: 3/20/2005 | | | | 1.22 |
| Corene Kendrick | 3/21/2005 | Mississippi | Telephone call with AW | 0:13:00 |
| Corene Kendrick | 3/21/2005 | Mississippi | Telephone calls with ET regarding NP and trip to MS | 0:25:00 |
| Total: 3/21/2005 | | | | 0.64 |
| Corene Kendrick | 3/22/2005 | Mississippi | Read email from co-counsel | 0:25:00 |
| Total: 3/22/2005 | | | | 0.42 |
| Corene Kendrick | 3/23/2005 | Mississippi | Telephone call with AW, emails with local counsel | 0:40:00 |
| Total: 3/23/2005 | | | | 0.67 |
| Corene Kendrick | 3/24/2005 | Mississippi | Reviewed docs for trip to MS | 0:35:00 |
| Corene Kendrick | 3/24/2005 | Mississippi | Met/talked with NP | 3:45:00 |
| Total: 3/24/2005 | | | | 4.33 |

5/1/2008                                Children's Rights, Inc.
12:51 PM                               User Defined Slip Listing                                    Page     52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/25/2005 | Mississippi | Electronic mails to MS team regarding day with NP | 2:10:00 |

Total: 3/25/2005

2.17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/28/2005 | Mississippi | Telephone call with ET re discovery, rogs, etc. | 0:12:00 |
| Corene Kendrick | 3/28/2005 | Mississippi | Read correspondence to/from opp counsel | 0:13:20 |

Total: 3/28/2005

0.42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/29/2005 | Mississippi | Talk w/ ET re scheduling issues, finding SW expert | 0:08:02 |
| Corene Kendrick | 3/29/2005 | Mississippi | Conference call with MS team | 0:25:00 |
| Corene Kendrick | 3/29/2005 | Mississippi | Telephone call with sources re NP | 0:25:31 |
| Corene Kendrick | 3/29/2005 | Mississippi | Telephone call with possible expert, discussed w/ ET | 0:25:55 |
| Corene Kendrick | 3/29/2005 | Mississippi | Meeting with MS team and MRL | 0:28:29 |
| Corene Kendrick | 3/29/2005 | Mississippi | Telephone call with source | 0:39:28 |
| Corene Kendrick | 3/29/2005 | Mississippi | Telephone call with named plaintiff | 1:04:56 |

Total: 3/29/2005

3.62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/30/2005 | Mississippi | Electronic mail to team re t/c w/ Steve Leech | 0:08:29 |
| Corene Kendrick | 3/30/2005 | Mississippi | Telephone call with local counsel Steve Leech | 0:09:11 |
| Corene Kendrick | 3/30/2005 | Mississippi | Talk w/ ET re 30(b)(6) | 0:10:57 |
| Corene Kendrick | 3/30/2005 | Mississippi | Telephone call with source | 0:11:53 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/30/2005 | Mississippi | drafted 30(b)(6) notice | 0:42:34 |
| Corene Kendrick | 3/30/2005 | Mississippi | Telephone call with named plaintiff | 0:43:00 |

Total: 3/30/2005

2.10

| Corene Kendrick | 3/31/2005 | Mississippi | Searched for documents to use for 30(b)(6) | 0:12:14 |
| Corene Kendrick | 3/31/2005 | Mississippi | Talk w/ NP's school teacher | 0:17:07 |
| Corene Kendrick | 3/31/2005 | Mississippi | Reviewed discovery docs | 0:33:10 |
| Corene Kendrick | 3/31/2005 | Mississippi | talk w/ ET re 30(b)(6) and discussed additional items to include, reviewed edits | 1:13:26 |

Total: 3/31/2005

2.26

| Corene Kendrick | 4/1/2005 | Mississippi | Electronic mail w/ ET re case org and doc mgmt issues | 0:18:00 |
| Corene Kendrick | 4/1/2005 | Mississippi | Telephone call with AW re new MS docs and case activity | 0:23:00 |

Total: 4/1/2005

0.68

| Corene Kendrick | 4/5/2005 | Mississippi | Reviewed/edited latest letter to opp counsel re document discovery | 0:04:08 |
| Corene Kendrick | 4/5/2005 | Mississippi | Telephone call with named plaintiff | 0:06:00 |
| Corene Kendrick | 4/5/2005 | Mississippi | Electronic mail to local counsel re Taylor on radio show | 0:08:00 |
| Corene Kendrick | 4/5/2005 | Mississippi | Electronic mail w/ local source | 0:16:31 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 4/5/2005 | Mississippi | Electronic mail to team re t/c w/ source | 0:17:30 |
| Corene Kendrick | 4/5/2005 | Mississippi | Telephone call with local source re: racist/offensive DHS ads recruiting foster homes | 0:18:02 |
| Corene Kendrick | 4/5/2005 | Mississippi | Telephone call with potential experts | 0:19:30 |
| Corene Kendrick | 4/5/2005 | Mississippi | Telephone call with source re dhs | 0:23:00 |
| Corene Kendrick | 4/5/2005 | Mississippi | Conference call with MS co-counsel | 0:37:00 |

Total: 4/5/2005

2.50

| Corene Kendrick | 4/6/2005 | Mississippi | Read corresp. from opp counsel | 0:03:00 |
| Corene Kendrick | 4/6/2005 | Mississippi | Telephone call with source | 0:11:00 |

Total: 4/6/2005

0.23

| Corene Kendrick | 4/7/2005 | Mississippi | Read MS emails from co-counsel | 0:20:00 |
| Corene Kendrick | 4/7/2005 | Mississippi | Telephone call with ET regarding discovery, expert matters, and depo schedule | 0:22:00 |

Total: 4/7/2005

0.70

| Corene Kendrick | 4/9/2005 | Mississippi | Electronic mails with ET and AW regarding case activity | 0:25:00 |

Total: 4/9/2005

0.42

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 4/25/2005 | Mississippi | Telephone call with source re NP, t/c w/ ET re call (3 min) | 0:31:36 |

Total: 4/25/2005

0.53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 4/26/2005 | Mississippi | Talk w/ AW re deficiency items for RFPDs | 0:13:00 |
| Corene Kendrick | 4/26/2005 | Mississippi | Talk w/ ET re case activity and named plaintiff | 0:13:47 |
| Corene Kendrick | 4/26/2005 | Mississippi | Telephone call with NP | 0:22:18 |
| Corene Kendrick | 4/26/2005 | Mississippi | Talk w/ ET re search for expert witness in case, reviewed CV of new candidate | 0:27:15 |
| Corene Kendrick | 4/26/2005 | Mississippi | Conference call with MS co counsel | 0:39:32 |
| Corene Kendrick | 4/26/2005 | Mississippi | Telephone call with named plaintiff | 0:48:00 |

Total: 4/26/2005

2.73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 4/27/2005 | Mississippi | Telephone call with Melody McAnally | 0:01:42 |
| Corene Kendrick | 4/27/2005 | Mississippi | Talk w/ researcher at Skadden about databases to track down possible deponent | 0:35:48 |
| Corene Kendrick | 4/27/2005 | Mississippi | Review defendnat's production of documents for deficiency letter and FOIA to the feds | 1:14:30 |
| Corene Kendrick | 4/27/2005 | Mississippi | Reviewed latest supplemental production of docs w/ ET and AW | 2:21:19 |

Total: 4/27/2005

4.23

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/28/2005 | Mississippi | Research on possible deposition witness | 0:07:17 |
| Corene Kendrick | 4/28/2005 | Mississippi | Legal research on discovery obligations on electronic records and communications | 0:52:26 |
| Corene Kendrick | 4/28/2005 | Mississippi | Drafted deficiency letter to opp counsel | 1:42:43 |
| Corene Kendrick | 4/28/2005 | Mississippi | legal research re state statutes and constitution on appointment of officers | 1:50:10 |
| Corene Kendrick | 4/28/2005 | Mississippi | Reviewed defendants' discovery documents | 5:19:39 |

Total: 4/28/2005

9.87

| Corene Kendrick | 4/29/2005 | Mississippi | Telephone call with next friend | 0:08:48 |
| Corene Kendrick | 4/29/2005 | Mississippi | made final edits to deficiency letter, checked with ET for final additions | 0:09:37 |
| Corene Kendrick | 4/29/2005 | Mississippi | Telephone call with ET re discovery issues | 0:31:30 |
| Corene Kendrick | 4/29/2005 | Mississippi | Reviewed NP docs from latest supp discovery | 0:59:23 |
| Corene Kendrick | 4/29/2005 | Mississippi | Review documents from discovery | 1:23:06 |

Total: 4/29/2005

3.22

| Corene Kendrick | 4/30/2005 | Mississippi | Reviewed and indexed discovery docs | 3:04:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 4/30/2005**

3.07

| Corene Kendrick | 5/1/2005 | Mississippi | Reviewed discovery documents | 2:37:00 |
| Corene Kendrick | 5/1/2005 | Mississippi | Indexed/analyzed discovery documents | 3:28:00 |

**Total: 5/1/2005**

6.09

| Corene Kendrick | 5/2/2005 | Mississippi | Drafted deficiency letter | 2:41:00 |

**Total: 5/2/2005**

2.68

| Corene Kendrick | 5/3/2005 | Mississippi | Telephone call with AW and ET regarding discovery | 0:22:00 |

**Total: 5/3/2005**

0.37

| Corene Kendrick | 5/5/2005 | Mississippi | Telephone call with AW regarding Mississippi | 0:12:00 |
| Corene Kendrick | 5/5/2005 | Mississippi | Electronic mail with ET regarding summer depo schedule | 0:15:00 |
| Corene Kendrick | 5/5/2005 | Mississippi | Telephone call with NP | 0:43:00 |

**Total: 5/5/2005**

1.17

| Corene Kendrick | 5/6/2005 | Mississippi | Telephone call with AW regarding case issues | 0:22:00 |
| Corene Kendrick | 5/6/2005 | Mississippi | Reviewed opp counsel correspondence | 0:40:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/6/2005 | Mississippi | Electronic mail with ET/TC regarding deposition | 1:15:00 |
| **Total: 5/6/2005** | | | | **2.29** |
| Corene Kendrick | 5/10/2005 | Mississippi | Read/compile documents for Conference call w/ co-counsel | 0:25:39 |
| Corene Kendrick | 5/10/2005 | Mississippi | Meeting with MS team | 0:26:07 |
| Corene Kendrick | 5/10/2005 | Mississippi | Reviewed discovery docs | 0:32:37 |
| Corene Kendrick | 5/10/2005 | Mississippi | Conference call with co-counsel | 0:40:57 |
| Corene Kendrick | 5/10/2005 | Mississippi | Reviewed correspondence re deficiencies in discovery, reviewed intake of discovery to find additional deficiencies | 1:10:03 |
| Corene Kendrick | 5/10/2005 | Mississippi | Reviewed documents, correspondence re deficiency, drafted motion to compel | 2:57:24 |
| **Total: 5/10/2005** | | | | **6.22** |
| Corene Kendrick | 5/11/2005 | Mississippi | Write memo to MS team team regarding potential deponents depo transcript from other case | 1:03:00 |
| Corene Kendrick | 5/11/2005 | Mississippi | Drafted motion to compel | 1:05:00 |
| Corene Kendrick | 5/11/2005 | Mississippi | Read transcript form other litigation involving DHS for possible use | 2:44:00 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:51 PM | | User Defined Slip Listing | | Page    59 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/11/2005** | | | | 4.86 |
| Corene Kendrick | 5/12/2005 | Mississippi | Draft motion to compel | 6:00:00 |
| **Total: 5/12/2005** | | | | 6.00 |
| Corene Kendrick | 5/13/2005 | Mississippi | Reviewed ET's edits/worked on motion | 1:06:00 |
| Corene Kendrick | 5/13/2005 | Mississippi | Draft motion to compel | 4:33:00 |
| **Total: 5/13/2005** | | | | 5.65 |
| Corene Kendrick | 5/17/2005 | Mississippi | Reviewed edits to reply | 0:06:23 |
| Corene Kendrick | 5/17/2005 | Mississippi | Electronic mail and talk w/ SL re pending motions and replies | 0:06:50 |
| Corene Kendrick | 5/17/2005 | Mississippi | Read correspondence w/ opp counsel re depos and doc deficiencies | 0:10:39 |
| Corene Kendrick | 5/17/2005 | Mississippi | Talk w/ SL re reply to Def's opp to our motion for status conference | 0:14:51 |
| Corene Kendrick | 5/17/2005 | Mississippi | Electronic mail w/ ET re possible expert on social work practice, researched additional candidates | 0:16:20 |
| Corene Kendrick | 5/17/2005 | Mississippi | Reviewed defendant's response to our motion for a scheduling conference, drafted reply | 0:37:30 |

5/1/2008                                  Children's Rights, Inc.
12:51 PM                              User Defined Slip Listing                          Page    60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/17/2005 | Mississippi | worked on final version of motion to compel | 3:52:56 |

Total: 5/17/2005

5.43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/18/2005 | Mississippi | Telephone call with ET re reply to def's opp to motion for conference | 0:06:16 |
| Corene Kendrick | 5/18/2005 | Mississippi | Write memo to MS team re t/c w/ source | 0:14:54 |
| Corene Kendrick | 5/18/2005 | Mississippi | Telephone call with source | 0:17:24 |
| Corene Kendrick | 5/18/2005 | Mississippi | Electronic mail w/ source | 0:18:04 |
| Corene Kendrick | 5/18/2005 | Mississippi | made ET's edits to reply, cite checked and read cases cited by Defendants in their response and drafted additional language for the reply | 0:43:26 |
| Corene Kendrick | 5/18/2005 | Mississippi | legal research on rule 34 | 1:14:08 |

Total: 5/18/2005

2.90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/19/2005 | Mississippi | Telephone call with source | 0:02:25 |
| Corene Kendrick | 5/19/2005 | Mississippi | Electronic mail w/ sources in MS | 0:08:41 |
| Corene Kendrick | 5/19/2005 | Mississippi | Reviewed new information and data posted on DHS website | 0:23:22 |
| Corene Kendrick | 5/19/2005 | Mississippi | Reviewed and analyzed depo transcript | 0:58:45 |

Total: 5/19/2005

1.55

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    61

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/20/2005 | Mississippi | Reviewed ACF docs for MS PIP and drafts of PIP, email w/ ET re PIP status | 0:34:36 |
| Corene Kendrick | 5/20/2005 | Mississippi | worked on finding cites, etc for motion to compel | 1:53:00 |
| Corene Kendrick | 5/20/2005 | Mississippi | Draft motion to compel | 3:30:00 |

Total: 5/20/2005

5.96

| Corene Kendrick | 5/23/2005 | Mississippi | Electronic mail w/ local source | 0:11:47 |
| Corene Kendrick | 5/23/2005 | Mississippi | Talk w/ Tara re depo scheduling issues | 0:14:43 |
| Corene Kendrick | 5/23/2005 | Mississippi | Talk w/ summer intern Sam re MS case, background, discussed assignment | 0:22:09 |
| Corene Kendrick | 5/23/2005 | Mississippi | Talk w MS team re depo scheduling | 0:29:09 |
| Corene Kendrick | 5/23/2005 | Mississippi | Reviewed depo transcripts | 0:39:38 |
| Corene Kendrick | 5/23/2005 | Mississippi | Talk w/ ET re prepping for depos next week, data for motion to compel, etc | 1:23:19 |
| Corene Kendrick | 5/23/2005 | Mississippi | worked on motion to compel | 1:57:54 |

Total: 5/23/2005

5.33

| Corene Kendrick | 5/24/2005 | Mississippi | Telephone call with ET re depo schedules | 0:05:27 |
| Corene Kendrick | 5/24/2005 | Mississippi | Telephone call with source | 0:07:17 |
| Corene Kendrick | 5/24/2005 | Mississippi | Reviewed depo schedule w/ ET and Tara | 0:21:58 |
| Corene Kendrick | 5/24/2005 | Mississippi | Conference call with MS co-counsel | 0:24:58 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                             User Defined Slip Listing                              Page     62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/24/2005 | Mississippi | Drafted deposition outlines | 0:43:37 |
| Corene Kendrick | 5/24/2005 | Mississippi | Search for documents to use in depos | 3:11:38 |

Total: 5/24/2005

                                                        4.92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/25/2005 | Mississippi | Reviewed intern's depo digest | 0:14:04 |
| Corene Kendrick | 5/25/2005 | Mississippi | Search for docs for attachments to motion to compel | 0:21:08 |
| Corene Kendrick | 5/25/2005 | Mississippi | Meeting with MS team re strategy | 0:23:41 |
| Corene Kendrick | 5/25/2005 | Mississippi | Finalizing motion to compel and attachments | 5:51:00 |

Total: 5/25/2005

                                                        6.82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/26/2005 | Mississippi | Finalizing motion to compel | 0:33:53 |
| Corene Kendrick | 5/26/2005 | Mississippi | Reviewed prior RFPDs and interrogatories for fiscal information | 0:58:13 |
| Corene Kendrick | 5/26/2005 | Mississippi | Finalizing motion to compel | 2:59:08 |
| Corene Kendrick | 5/26/2005 | Mississippi | Drafted depo outlines | 3:23:21 |

Total: 5/26/2005

                                                        7.91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 5/27/2005 | Mississippi | worked on depo outlines, reviewed discovery for possible docs to use at depo | 3:43:18 |

Total: 5/27/2005

                                                        3.72

5/1/2008                           Children's Rights, Inc.
12:51 PM                         User Defined Slip Listing                    Page    63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/31/2005 | Mississippi | Write memo to MS team re Telephone call w/ named plaintiff | 0:08:00 |
| Corene Kendrick | 5/31/2005 | Mississippi | Telephone call with GK regarding depo preparation | 0:15:00 |
| Corene Kendrick | 5/31/2005 | Mississippi | Read defendants' interrogatories to us, discussed with tara and greg | 0:19:11 |
| Corene Kendrick | 5/31/2005 | Mississippi | Reviewed d's response to fourth RFPD | 0:19:40 |
| Corene Kendrick | 5/31/2005 | Mississippi | Telephone call with named plaintiff | 0:21:39 |
| Corene Kendrick | 5/31/2005 | Mississippi | Read/compile documents for intern re MS, talked with her re assignment | 0:43:05 |
| Corene Kendrick | 5/31/2005 | Mississippi | Finalized deposition exhibits | 1:07:00 |
| Corene Kendrick | 5/31/2005 | Mississippi | Finalizing depo outline, preparing exhibits, etc | 2:16:24 |

Total: 5/31/2005

5.50

| Corene Kendrick | 6/1/2005 | Mississippi | Electronic mails with co-counsel | 0:18:00 |
| Corene Kendrick | 6/1/2005 | Mississippi | Conference call with MS team | 0:24:00 |
| Corene Kendrick | 6/1/2005 | Mississippi | Reviewed prior deposition | 0:25:00 |
| Corene Kendrick | 6/1/2005 | Mississippi | Read possible expert's prior studies | 0:35:00 |
| Corene Kendrick | 6/1/2005 | Mississippi | Reviewed deposition materials | 0:42:00 |
| Corene Kendrick | 6/1/2005 | Mississippi | Prepared deposition exhibits, reviewed Defendants' 5th RFPD response | 3:18:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 6/1/2005 | | | | |
| | | | | 5.70 |
| Corene Kendrick | 6/2/2005 | Mississippi | Telephone call with sources | 0:18:00 |
| Corene Kendrick | 6/2/2005 | Mississippi | Electronic mail/ telephone call with para regarding exhibits | 0:20:00 |
| Corene Kendrick | 6/2/2005 | Mississippi | Prepped for depos | 0:40:00 |
| Corene Kendrick | 6/2/2005 | Mississippi | Meeting with source | 1:45:00 |
| Corene Kendrick | 6/2/2005 | Mississippi | Deposition of Millsaps | 2:15:00 |
| Corene Kendrick | 6/2/2005 | Mississippi | Deposition of Mangold | 2:45:00 |
| Total: 6/2/2005 | | | | |
| | | | | 8.05 |
| Corene Kendrick | 6/3/2005 | Mississippi | Telephone call with intern regarding research | 0:08:00 |
| Corene Kendrick | 6/3/2005 | Mississippi | Reviewed materials to outline future work | 0:40:00 |
| Corene Kendrick | 6/3/2005 | Mississippi | Meeting with source | 1:05:00 |
| Corene Kendrick | 6/3/2005 | Mississippi | Meeting with potential expert | 1:35:00 |
| Corene Kendrick | 6/3/2005 | Mississippi | Worked on reviewing documents and deposition notes | 2:35:00 |
| Total: 6/3/2005 | | | | |
| | | | | 6.04 |
| Corene Kendrick | 6/6/2005 | Mississippi | Reviewed draft letter to opp counsel | 0:06:48 |
| Corene Kendrick | 6/6/2005 | Mississippi | Telephone calls with sources | 0:17:12 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/6/2005 | Mississippi | Reviewed prior RFPDs with the list of new documents mentioned during depos | 0:18:06 |
| Corene Kendrick | 6/6/2005 | Mississippi | compiled notes from depos | 0:28:33 |
| Corene Kendrick | 6/6/2005 | Mississippi | Talk w/ ET and intern re psych expert assignment, worked with intern to locate docs and explained indexing system | 0:34:36 |
| Corene Kendrick | 6/6/2005 | Mississippi | Telephone call with named plaintiff re youth ct hearing | 0:40:30 |
| Corene Kendrick | 6/6/2005 | Mississippi | compiled list of third party docs that we need to get via subpoena | 0:42:31 |
| Corene Kendrick | 6/6/2005 | Mississippi | Reviewed docs from RFPD | 0:58:53 |
| Corene Kendrick | 6/6/2005 | Mississippi | Telephone calls with sources and ET | 1:21:45 |

Total: 6/6/2005

5.49

| Corene Kendrick | 6/7/2005 | Mississippi | Telephone call with source | 0:42:59 |
| Corene Kendrick | 6/7/2005 | Mississippi | Conference call with MS co-counsel | 1:01:46 |
| Corene Kendrick | 6/7/2005 | Mississippi | Reviewed production of docs | 2:39:00 |

Total: 6/7/2005

4.40

| Corene Kendrick | 6/8/2005 | Mississippi | Telephone call with potential source | 0:35:32 |
| Corene Kendrick | 6/8/2005 | Mississippi | Review docs | 0:38:43 |
| Corene Kendrick | 6/8/2005 | Mississippi | Researched docs for depos | 0:50:18 |
| Corene Kendrick | 6/8/2005 | Mississippi | Meeting with MS team | 1:54:44 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                       User Defined Slip Listing                        Page     66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/8/2005 | Mississippi | edited/reviewed intern's memo on witness intimidation, reviewed with her | 2:08:25 |

Total: 6/8/2005

                                                                                6.13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/9/2005 | Mississippi | Electronic mail to MS team re Telephone call w/ next friend | 0:06:00 |
| Corene Kendrick | 6/9/2005 | Mississippi | Electronic mail w/ Melody McAnally | 0:08:00 |
| Corene Kendrick | 6/9/2005 | Mississippi | Index documents from exhibit log | 0:14:16 |
| Corene Kendrick | 6/9/2005 | Mississippi | Telephone call with source | 0:16:52 |
| Corene Kendrick | 6/9/2005 | Mississippi | Telephone call with next friend | 0:18:06 |
| Corene Kendrick | 6/9/2005 | Mississippi | Reviewed docs | 0:19:50 |
| Corene Kendrick | 6/9/2005 | Mississippi | Drafted letter to third party re docs on MS | 0:27:03 |
| Corene Kendrick | 6/9/2005 | Mississippi | Telephone call with source | 0:34:20 |
| Corene Kendrick | 6/9/2005 | Mississippi | Reviewed foster care review reports | 0:39:08 |
| Corene Kendrick | 6/9/2005 | Mississippi | Meeting with MS team re discovery strategy | 0:50:46 |
| Corene Kendrick | 6/9/2005 | Mississippi | Review docs | 0:53:55 |

Total: 6/9/2005

                                                                                4.80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/10/2005 | Mississippi | worked on FOIA follow up letter, sent out | 0:06:11 |
| Corene Kendrick | 6/10/2005 | Mississippi | Telephone call with source re NP, email to team re tc | 0:07:55 |
| Corene Kendrick | 6/10/2005 | Mississippi | Electronic mail and telephone call with TCrean regarding defendant's reply | 0:17:00 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                   User Defined Slip Listing                          Page      67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/10/2005 | Mississippi | Telephone call with TCrean regarding abuse in care depo | 0:22:00 |
| Corene Kendrick | 6/10/2005 | Mississippi | reviewed docs for depo prep | 1:13:27 |
| Corene Kendrick | 6/10/2005 | Mississippi | worked on depo outlines for upcoming depos | 3:29:38 |

Total: 6/10/2005

5.59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/11/2005 | Mississippi | Telephone call with TCrean regardng depo preparation | 0:08:00 |
| Corene Kendrick | 6/11/2005 | Mississippi | Telephone call with ET regarding reply on motion | 0:17:00 |
| Corene Kendrick | 6/11/2005 | Mississippi | Worked on reply for motion to compel | 2:37:00 |
| Corene Kendrick | 6/11/2005 | Mississippi | Reviewed documents for depos | 3:07:00 |

Total: 6/11/2005

6.15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/12/2005 | Mississippi | Helped TCrean with depo preparation | 0:38:00 |
| Corene Kendrick | 6/12/2005 | Mississippi | Deposition preparation | 1:23:00 |

Total: 6/12/2005

2.01

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/13/2005 | Mississippi | Electronic mail w/ source | 0:09:00 |
| Corene Kendrick | 6/13/2005 | Mississippi | Talk w/ SL re depos, pulled docs for depos | 0:19:18 |
| Corene Kendrick | 6/13/2005 | Mississippi | made final edits/case cites for reply, circulated to team | 1:04:19 |
| Corene Kendrick | 6/13/2005 | Mississippi | Reviewed MS PIP for depo purposes | 1:46:33 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/13/2005 Mississippi | | Write memo to tara and eric re PIP for depo purposes | 2:07:00 |
| Corene Kendrick | 6/13/2005 Mississippi | | reviewed discovery docs for possible use in depos | 6:21:09 |

Total: 6/13/2005

11.79

| Corene Kendrick | 6/14/2005 Mississippi | | Reviewed fiscal "hot docs" sent to us by co-counsel from discovery | 0:02:12 |
| Corene Kendrick | 6/14/2005 Mississippi | | Talk w/ intern re research assignment | 0:24:15 |
| Corene Kendrick | 6/14/2005 Mississippi | | Talk w/ Aliza re MS case and assignments | 0:30:17 |
| Corene Kendrick | 6/14/2005 Mississippi | | outlined for depos | 2:08:09 |

Total: 6/14/2005

3.08

| Corene Kendrick | 6/15/2005 Mississippi | | Telephone call with source | 0:03:11 |
| Corene Kendrick | 6/15/2005 Mississippi | | Talk w/ intern re responding to rogs | 0:25:00 |
| Corene Kendrick | 6/15/2005 Mississippi | | worked on several depo outlines | 6:08:27 |

Total: 6/15/2005

6.61

| Corene Kendrick | 6/16/2005 Mississippi | | Telephone call with Tara re case activity | 0:07:44 |
| Corene Kendrick | 6/16/2005 Mississippi | | Finalizing and editing letter to opp counsel | 0:11:05 |
| Corene Kendrick | 6/16/2005 Mississippi | | Telephone call with ET re depos | 0:12:00 |
| Corene Kendrick | 6/16/2005 Mississippi | | Telephone call with co-counsel J Piskora | 0:26:15 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    69

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/16/2005 | Mississippi | Electronic mail and Telephone calls w/ sources | 0:27:10 |
| Corene Kendrick | 6/16/2005 | Mississippi | worked on outline for admin depo | 2:08:42 |
| Corene Kendrick | 6/16/2005 | Mississippi | Reviewed docs for possible use in depos | 3:21:34 |

Total: 6/16/2005

6.91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/17/2005 | Mississippi | Talk w/ tara re depos | 0:06:01 |
| Corene Kendrick | 6/17/2005 | Mississippi | Telephone call with et and ac re depo exhibits | 0:15:00 |
| Corene Kendrick | 6/17/2005 | Mississippi | Telephone call with J Piskora re fiscal docs | 0:17:01 |
| Corene Kendrick | 6/17/2005 | Mississippi | Drafted letter to possible source | 0:31:15 |
| Corene Kendrick | 6/17/2005 | Mississippi | Meeting with MS team to discuss tasks | 0:44:11 |
| Corene Kendrick | 6/17/2005 | Mississippi | worked on depo outlines | 8:42:25 |

Total: 6/17/2005

10.60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/19/2005 | Mississippi | Reviewed docs for depos, email w/ ET and MRL re depos | 1:04:00 |

Total: 6/19/2005

1.07

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/20/2005 | Mississippi | Talk w/ SL re depos | 0:07:11 |
| Corene Kendrick | 6/20/2005 | Mississippi | Review discovery docs | 0:32:48 |
| Corene Kendrick | 6/20/2005 | Mississippi | Reviewed docs for possible use in depos | 4:36:06 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                  User Defined Slip Listing                            Page     70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 6/20/2005**

5.27

| Corene Kendrick | 6/21/2005 Mississippi | Electronic mail to all counsel re Conference call | 0:03:08 |
| Corene Kendrick | 6/21/2005 Mississippi | Talk w/ SL re depo | 0:21:03 |
| Corene Kendrick | 6/21/2005 Mississippi | Read/compile documents for SL to review | 0:30:56 |
| Corene Kendrick | 6/21/2005 Mississippi | Reviewed docs for use in depos | 0:54:17 |
| Corene Kendrick | 6/21/2005 Mississippi | drafted depo outline, read transcripts of other depos | 5:16:34 |

**Total: 6/21/2005**

7.10

| Corene Kendrick | 6/22/2005 Mississippi | Telephone call with NP | 0:00:51 |
| Corene Kendrick | 6/22/2005 Mississippi | Talk w/ ET re info on case recording | 0:09:00 |
| Corene Kendrick | 6/22/2005 Mississippi | Talk w/ intern re rogs assignments | 0:21:40 |
| Corene Kendrick | 6/22/2005 Mississippi | edit & review rogs response | 0:23:53 |
| Corene Kendrick | 6/22/2005 Mississippi | Reviewed depo transcripts for info on protocol of case recording | 0:24:41 |
| Corene Kendrick | 6/22/2005 Mississippi | Drafted third party subs | 0:53:39 |
| Corene Kendrick | 6/22/2005 Mississippi | Reviewed Custody Contact Report, prepared analysis of permanency plans | 2:39:16 |
| Corene Kendrick | 6/22/2005 Mississippi | Reviewed docs related to staffing and vacancies | 3:25:54 |

**Total: 6/22/2005**

8.30

5/1/2008　　　　　　　　　　　　　　　Children's Rights, Inc.
12:51 PM　　　　　　　　　　　　　User Defined Slip Listing　　　　　　　　　Page　　71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/23/2005 | Mississippi | Talk w/ T Crean re depo issues | 0:05:52 |
| Corene Kendrick | 6/23/2005 | Mississippi | Talk w/ intern re rogs assignment | 0:09:57 |
| Corene Kendrick | 6/23/2005 | Mississippi | Reviewed docs for depo exhibits | 0:41:09 |
| Corene Kendrick | 6/23/2005 | Mississippi | Telephone call with Tara & ERic re depo scheduling | 0:47:49 |
| Corene Kendrick | 6/23/2005 | Mississippi | Read depo transcripts | 1:18:44 |
| Corene Kendrick | 6/23/2005 | Mississippi | Meeting with MS attys re depo strategy | 1:58:05 |

Total: 6/23/2005

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　5.04

| Corene Kendrick | 6/24/2005 | Mississippi | Telephone call with ET re task for intern, talked to intern about project | 0:12:08 |
| Corene Kendrick | 6/24/2005 | Mississippi | legal research | 0:28:57 |
| Corene Kendrick | 6/24/2005 | Mississippi | Reviewed intern's edits to rog response | 0:34:59 |
| Corene Kendrick | 6/24/2005 | Mississippi | Read defendants' reply to motion to compel | 0:41:23 |
| Corene Kendrick | 6/24/2005 | Mississippi | Talk w/ ET re 3rd party subs, finalized | 0:41:38 |
| Corene Kendrick | 6/24/2005 | Mississippi | Read transcripts of depos | 2:34:29 |

Total: 6/24/2005

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　5.21

| Corene Kendrick | 6/28/2005 | Mississippi | Search for previous research done on Dept of Health accountability to gov Barbour | 0:09:10 |
| Corene Kendrick | 6/28/2005 | Mississippi | Research | 0:09:51 |
| Corene Kendrick | 6/28/2005 | Mississippi | compiled notes for depo outline | 0:10:32 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/28/2005 | Mississippi | Electronic mail w source re DHS developments | 0:12:00 |
| Corene Kendrick | 6/28/2005 | Mississippi | Talk w/ ET re next round of depos and assignments | 0:24:45 |
| Corene Kendrick | 6/28/2005 | Mississippi | Reviewed info for edu records request on nps | 0:25:13 |
| Corene Kendrick | 6/28/2005 | Mississippi | Reviewed certificates for next friends re rog answer | 0:35:46 |
| Corene Kendrick | 6/28/2005 | Mississippi | Meeting with ET, Tara, paras, interns re assignments | 0:38:28 |
| Corene Kendrick | 6/28/2005 | Mississippi | Conference call with MS co-counsel | 0:38:43 |
| Corene Kendrick | 6/28/2005 | Mississippi | Read depo transcripts | 2:19:33 |

Total: 6/28/2005

5.74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/29/2005 | Mississippi | Telephone call with source | 0:03:28 |
| Corene Kendrick | 6/29/2005 | Mississippi | Reviewed final further reply to defendants' revised response | 0:09:46 |
| Corene Kendrick | 6/29/2005 | Mississippi | updated MS fact sheet with more current budget info | 0:20:21 |
| Corene Kendrick | 6/29/2005 | Mississippi | Read depo transcripts for incorporation into fact sheet | 0:23:15 |
| Corene Kendrick | 6/29/2005 | Mississippi | pulled prior depos and exhibits for use in outlining new depos | 0:41:41 |
| Corene Kendrick | 6/29/2005 | Mississippi | Read depo transcripts for use in new outlines | 2:50:26 |

Total: 6/29/2005

4.48

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 6/30/2005 | Mississippi | Research on possible third party sub for personnel board | 0:24:28 |
| Corene Kendrick | 6/30/2005 | Mississippi | Reviewed fiscal docs on DHS from Personnel Board website | 0:29:22 |
| Corene Kendrick | 6/30/2005 | Mississippi | Reviewed discovery docs for assignment | 0:35:10 |
| Corene Kendrick | 6/30/2005 | Mississippi | Drafted third party sub to personnel board, made ET's edits, discussed w/ John Piskora | 0:45:21 |
| Corene Kendrick | 6/30/2005 | Mississippi | worked on depo outlines | 3:56:58 |

Total: 6/30/2005

6.20

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/1/2005 | Mississippi | Finalizing 3d party sub | 0:22:28 |
| Corene Kendrick | 7/1/2005 | Mississippi | worked on depo outlines | 4:11:52 |

Total: 7/1/2005

4.57

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/4/2005 | Mississippi | worked on depo outlines | 1:25:00 |

Total: 7/4/2005

1.42

| | | | | |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/5/2005 | Mississippi | Reviewed docs for use in depos | 0:08:25 |
| Corene Kendrick | 7/5/2005 | Mississippi | Telephone call with ET re Defense Counsel not making witnesses available for depos next week | 0:08:32 |
| Corene Kendrick | 7/5/2005 | Mississippi | Read defendants' first request for production of documents | 0:16:57 |
| Corene Kendrick | 7/5/2005 | Mississippi | worked on howard depo outline | 1:29:47 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                        User Defined Slip Listing                    Page     74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 7/5/2005 | Mississippi | work on depo outlines | 3:36:04 |
| Total: 7/5/2005 | | | | 5.66 |
| Corene Kendrick | 7/6/2005 | Mississippi | Telephone call with FOIA officer at ACF | 0:15:09 |
| Corene Kendrick | 7/6/2005 | Mississippi | work on depo | 0:18:02 |
| Corene Kendrick | 7/6/2005 | Mississippi | Telephone call with MS co counsel | 0:42:22 |
| Corene Kendrick | 7/6/2005 | Mississippi | Telephone call with named plaintiff | 0:47:48 |
| Corene Kendrick | 7/6/2005 | Mississippi | Meeting w/ MS team re case assignments, etc | 0:56:01 |
| Corene Kendrick | 7/6/2005 | Mississippi | Read/compile documents to send named plaintiff | 1:15:13 |
| Total: 7/6/2005 | | | | 4.24 |
| Corene Kendrick | 7/7/2005 | Mississippi | Research for ET for response to motion to amend CMO | 0:11:23 |
| Corene Kendrick | 7/7/2005 | Mississippi | Research on proper MS motion practice | 0:12:01 |
| Corene Kendrick | 7/7/2005 | Mississippi | Talk w/ intern re data aggregation report | 0:15:40 |
| Corene Kendrick | 7/7/2005 | Mississippi | Telephone call with local advocates re case mgmt of local child not getting DHS svcs | 0:27:10 |
| Corene Kendrick | 7/7/2005 | Mississippi | Reviewed named plaintiffs' docs | 0:32:49 |
| Corene Kendrick | 7/7/2005 | Mississippi | Talk w/ ET re response to RFPD and reviewed docs for it | 0:42:22 |
| Total: 7/7/2005 | | | | 2.36 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                                    Page      75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 7/8/2005 | Mississippi | Reviewed data aggregation charts | 0:09:51 |
| Corene Kendrick | 7/8/2005 | Mississippi | Talk w/ intern re assignment | 0:14:30 |
| Corene Kendrick | 7/8/2005 | Mississippi | Telephone call with named plaintiff | 0:26:03 |
| Corene Kendrick | 7/8/2005 | Mississippi | Telephone call with ET re records request | 0:27:28 |
| Corene Kendrick | 7/8/2005 | Mississippi | worked on response to Def's RFPD | 5:07:04 |

Total: 7/8/2005

6.41

| Corene Kendrick | 7/10/2005 | Mississippi | Drafted response to Def's RFPD | 3:26:00 |

Total: 7/10/2005

3.43

| Corene Kendrick | 7/11/2005 | Mississippi | Electronic mail w/ source | 0:05:52 |
| Corene Kendrick | 7/11/2005 | Mississippi | Read plaintiffs' reply and cross-motion | 0:11:06 |
| Corene Kendrick | 7/11/2005 | Mississippi | Telephone call with FOIA officer at HHS | 0:25:58 |
| Corene Kendrick | 7/11/2005 | Mississippi | Read/compile documents for intern to compile documents | 0:30:42 |
| Corene Kendrick | 7/11/2005 | Mississippi | Reviewed docs to be indexed | 0:41:55 |
| Corene Kendrick | 7/11/2005 | Mississippi | Telephone call with named plaintiff | 0:47:18 |
| Corene Kendrick | 7/11/2005 | Mississippi | Telephone call with source in MS re DHS | 0:56:56 |
| Corene Kendrick | 7/11/2005 | Mississippi | work on depo outlines | 2:53:10 |

Total: 7/11/2005

6.56

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/12/2005 | Mississippi | Telephone call with M. McAnally re 3rd party subs | 0:09:56 |
| Corene Kendrick | 7/12/2005 | Mississippi | worked on third party subs, t/c w/ ET to discuss | 0:22:47 |
| Corene Kendrick | 7/12/2005 | Mississippi | Drafted notice of supplementation | 0:36:13 |
| Corene Kendrick | 7/12/2005 | Mississippi | Conference call with MS team | 0:37:01 |
| Corene Kendrick | 7/12/2005 | Mississippi | worked on depo outlines | 2:19:36 |

Total: 7/12/2005

4.10

| Corene Kendrick | 7/13/2005 | Mississippi | Telephone call with source | 0:06:28 |
| Corene Kendrick | 7/13/2005 | Mississippi | Talk w/ ET re depos | 0:09:00 |
| Corene Kendrick | 7/13/2005 | Mississippi | Electronic mail w/ M. McAnally re correspondence from third party counsel | 0:09:00 |
| Corene Kendrick | 7/13/2005 | Mississippi | Meeting with ET and Tara to discuss depos | 1:06:06 |
| Corene Kendrick | 7/13/2005 | Mississippi | Calculated and created charts with aggregated MACWIS data on investigations | 1:06:52 |
| Corene Kendrick | 7/13/2005 | Mississippi | worked on depos, reviewed NP docs for use in depo | 3:11:59 |

Total: 7/13/2005

5.82

| Corene Kendrick | 7/14/2005 | Mississippi | Meeting with MRL, ET, Tara re depo schedules, next steps in discovey, et | 0:23:20 |
| Corene Kendrick | 7/14/2005 | Mississippi | Read/compile documents for use for PIP review by interns for project | 0:35:47 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/14/2005 | Mississippi | reviewed docs for depo outlines | 2:31:48 |
| Total: 7/14/2005 | | | | |
| | | | | 3.52 |
| Corene Kendrick | 7/15/2005 | Mississippi | Telephone call with Tara re intern tasks | 0:13:00 |
| Corene Kendrick | 7/15/2005 | Mississippi | Reviewed NP psych doc summary for psych expert | 0:24:00 |
| Corene Kendrick | 7/15/2005 | Mississippi | Index documents from discovery | 1:54:00 |
| Corene Kendrick | 7/15/2005 | Mississippi | Reviewed PIP due dates to create deliverables chart | 2:26:00 |
| Total: 7/15/2005 | | | | |
| | | | | 4.95 |
| Corene Kendrick | 7/17/2005 | Mississippi | Index PIP dates for deliverables chart | 4:32:00 |
| Total: 7/17/2005 | | | | |
| | | | | 4.53 |
| Corene Kendrick | 7/18/2005 | Mississippi | Telephone call with named plaintiff | 0:03:23 |
| Corene Kendrick | 7/18/2005 | Mississippi | Reviewed budget docs | 0:07:06 |
| Corene Kendrick | 7/18/2005 | Mississippi | Reviewed outline for depo of M. McDaniel | 0:10:45 |
| Corene Kendrick | 7/18/2005 | Mississippi | worked on PIP summary docs | 0:18:21 |
| Corene Kendrick | 7/18/2005 | Mississippi | compared defs' and p's proposed CMO dates, prepared side-by-side table | 0:21:53 |
| Corene Kendrick | 7/18/2005 | Mississippi | Reviewed fiscal docs, updated fact sheets | 0:48:48 |
| Corene Kendrick | 7/18/2005 | Mississippi | worked on PIP deadline chart | 5:06:58 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 7/18/2005 | | | | 6.96 |
| Corene Kendrick | 7/19/2005 | Mississippi | Talked with named plaintiff | 0:20:00 |
| Corene Kendrick | 7/19/2005 | Mississippi | Conference call with co-counsel | 0:33:00 |
| Corene Kendrick | 7/19/2005 | Mississippi | Reviewed depo outline | 0:35:00 |
| Corene Kendrick | 7/19/2005 | Mississippi | Talk with TCrean regarding depos | 0:40:00 |
| Total: 7/19/2005 | | | | 2.13 |
| Corene Kendrick | 7/20/2005 | Mississippi | Talk with TCrean regarding future meetings | 1:10:00 |
| Corene Kendrick | 7/20/2005 | Mississippi | Deposition of Martha McDaniel | 7:30:00 |
| Total: 7/20/2005 | | | | 8.67 |
| Corene Kendrick | 7/21/2005 | Mississippi | Meeting with source | 0:25:00 |
| Total: 7/21/2005 | | | | 0.42 |
| Corene Kendrick | 7/22/2005 | Mississippi | Telephone call with ET regarding case | 0:25:00 |
| Corene Kendrick | 7/22/2005 | Mississippi | Meeting with sources | 2:20:00 |
| Total: 7/22/2005 | | | | 2.75 |
| Corene Kendrick | 7/25/2005 | Mississippi | Electronic mail w source | 0:03:57 |
| Corene Kendrick | 7/25/2005 | Mississippi | Telephone call with next friend re docs | 0:04:18 |
| Corene Kendrick | 7/25/2005 | Mississippi | worked on exhibit chart | 0:07:31 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 7/25/2005 | Mississippi | Reviewed ct dockets re depo notices | 0:09:27 |
| Corene Kendrick | 7/25/2005 | Mississippi | updated exhibit chart | 0:11:39 |
| Corene Kendrick | 7/25/2005 | Mississippi | Telephone call with named plaintiff | 0:12:10 |
| Corene Kendrick | 7/25/2005 | Mississippi | Read intern's research memo | 0:15:47 |
| Corene Kendrick | 7/25/2005 | Mississippi | Read correspondence to/from opp counsel | 0:17:21 |
| Corene Kendrick | 7/25/2005 | Mississippi | Drafted amended depo notices, sent to co-counsel | 0:18:06 |
| Corene Kendrick | 7/25/2005 | Mississippi | Telephone call with ET and Tara re depo schdeuling | 0:25:07 |

Total: 7/25/2005

2.09

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 7/26/2005 | Mississippi | Telephone call with FOIA officer at ACF | 0:08:00 |
| Corene Kendrick | 7/26/2005 | Mississippi | Read correspondence w/ opp counsel re CMO issues | 0:13:12 |
| Corene Kendrick | 7/26/2005 | Mississippi | Electronic mail w/ intern re research assignment | 0:13:27 |
| Corene Kendrick | 7/26/2005 | Mississippi | worked on reply to RFPD | 0:22:46 |
| Corene Kendrick | 7/26/2005 | Mississippi | Drafted sub notices, notice decus tecum | 0:39:32 |
| Corene Kendrick | 7/26/2005 | Mississippi | Conference call with co-counsel | 0:43:42 |
| Corene Kendrick | 7/26/2005 | Mississippi | Reviewed defendants' motions and our draft responses, worked on response | 2:34:59 |
| Corene Kendrick | 7/26/2005 | Mississippi | Meeting with MRL, ET, Tara, Margaret re case scheduling, depo, discovery issues and strategy | 3:29:41 |

5/1/2008                           Children's Rights, Inc.
12:51 PM                         User Defined Slip Listing                    Page    80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 7/26/2005**

|  |  |  |  | 8.41 |

| Corene Kendrick | 7/27/2005 | Mississippi | worked on depo calendaring | 0:08:00 |
| Corene Kendrick | 7/27/2005 | Mississippi | Reviewed latest correspondence from opp counsel | 0:09:38 |
| Corene Kendrick | 7/27/2005 | Mississippi | Telephone call with source | 0:26:35 |
| Corene Kendrick | 7/27/2005 | Mississippi | Meeting with w/ ET, Tara, Margaret, JW re divving up doc review duties | 0:35:14 |
| Corene Kendrick | 7/27/2005 | Mississippi | Drafted sub decus tecum | 1:08:51 |
| Corene Kendrick | 7/27/2005 | Mississippi | work on reply to Def's RFPD | 1:35:40 |

**Total: 7/27/2005**

|  |  |  |  | 4.06 |

| Corene Kendrick | 7/28/2005 | Mississippi | Electronic mail w/ Melody McAnally re filing of notices, depos, docs, etc | 0:21:00 |
| Corene Kendrick | 7/28/2005 | Mississippi | Telephone call with named plaintiff | 0:47:57 |
| Corene Kendrick | 7/28/2005 | Mississippi | Reviewed discovery docs | 1:00:02 |
| Corene Kendrick | 7/28/2005 | Mississippi | worked on variety of motions and replies | 4:04:32 |

**Total: 7/28/2005**

|  |  |  |  | 6.23 |

| Corene Kendrick | 7/29/2005 | Mississippi | Electronic mail with MS team regarding documents and defendants' deficiency letter | 0:25:00 |
| Corene Kendrick | 7/29/2005 | Mississippi | Indexed/reviewed discovery docs | 3:35:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| **Total: 7/29/2005** | | | | 4.00 |
| Corene Kendrick | 8/5/2005 | Mississippi | Read defs' motions and cross replies | 0:21:23 |
| Corene Kendrick | 8/5/2005 | Mississippi | Drafted correspondence to third party sources | 0:31:29 |
| **Total: 8/5/2005** | | | | 0.88 |
| Corene Kendrick | 8/8/2005 | Mississippi | Telephone call with source re trng schools | 0:08:10 |
| Corene Kendrick | 8/8/2005 | Mississippi | Telephone call with Tara, ET re depos, talked w/ Jessica re depo schedules | 0:13:47 |
| Corene Kendrick | 8/8/2005 | Mississippi | Telephone calls with ET and Tara re depo scheduling | 0:15:19 |
| Corene Kendrick | 8/8/2005 | Mississippi | Telephone call with S. Leech | 0:19:15 |
| Corene Kendrick | 8/8/2005 | Mississippi | Reviewed depo outlines for regional directors | 0:30:48 |
| Corene Kendrick | 8/8/2005 | Mississippi | Read/compile documents re depos for Conference call | 1:21:36 |
| Corene Kendrick | 8/8/2005 | Mississippi | Drafted Mixon outline | 2:47:03 |
| **Total: 8/8/2005** | | | | 5.60 |
| Corene Kendrick | 8/9/2005 | Mississippi | worked on depo scheduling, t/c w/ ET re schedules and Conference call w/ co-counsel | 0:27:27 |
| Corene Kendrick | 8/9/2005 | Mississippi | worked on depo outline | 0:28:55 |
| Corene Kendrick | 8/9/2005 | Mississippi | Conference call with MS co-counsel | 0:31:53 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                           User Defined Slip Listing                        Page      82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/9/2005 | Mississippi | legal research for r. 35 motion and drafted motion | 6:16:38 |

Total: 8/9/2005

7.75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/10/2005 | Mississippi | Drafted withdrawals of notice of depo | 0:09:55 |
| Corene Kendrick | 8/10/2005 | Mississippi | Talk w/ ET re case issues | 0:14:19 |
| Corene Kendrick | 8/10/2005 | Mississippi | Drafted letter to opp counsel | 0:17:53 |
| Corene Kendrick | 8/10/2005 | Mississippi | Telephone call with named plaintiff and foster mother, wrote memo to team re t/c | 0:30:43 |
| Corene Kendrick | 8/10/2005 | Mississippi | Research for R. 35 motion, discussed w/ ET and SL, made edits and worked on draft | 2:31:12 |
| Corene Kendrick | 8/10/2005 | Mississippi | worked on depo outlines | 3:37:02 |

Total: 8/10/2005

7.36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/11/2005 | Mississippi | Telephone call with NP | 0:17:00 |
| Corene Kendrick | 8/11/2005 | Mississippi | Drafted R.35 motion and proposed order | 1:04:09 |
| Corene Kendrick | 8/11/2005 | Mississippi | legal research | 1:25:00 |
| Corene Kendrick | 8/11/2005 | Mississippi | drafted depo outlines | 4:07:40 |
| Corene Kendrick | 8/11/2005 | Mississippi | editing/drafting motion and proposed order, accompanying paper | 4:34:26 |

Total: 8/11/2005

11.47

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                  User Defined Slip Listing                          Page      83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/12/2005 | Mississippi | Talk w/ paras re logistices on motion | 0:13:08 |
| Corene Kendrick | 8/12/2005 | Mississippi | worked on NP summaries -drafted proposed protocol for SL to review | 0:46:43 |
| Corene Kendrick | 8/12/2005 | Mississippi | Telephone call with L. Templeton and clerks' office re electronic filing, filed docs, talked w/ ET re necessary steps on his end | 1:11:44 |
| Corene Kendrick | 8/12/2005 | Mississippi | legal research, final edits, etc to R.35 motion | 1:58:03 |

Total: 8/12/2005

4.17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/15/2005 | Mississippi | Telephone call with NP | 0:01:48 |
| Corene Kendrick | 8/15/2005 | Mississippi | Telephone call with S. Leech | 0:02:53 |
| Corene Kendrick | 8/15/2005 | Mississippi | Talk w/ MRL re named plaintiff | 0:10:33 |
| Corene Kendrick | 8/15/2005 | Mississippi | Telephone call with source re NP | 0:29:39 |
| Corene Kendrick | 8/15/2005 | Mississippi | worked on NP matrix/summary | 3:11:18 |

Total: 8/15/2005

3.94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/16/2005 | Mississippi | Talk w/ Margaret re doc deficiencies, compiled list of deficiencies for her to include in letter | 0:23:04 |
| Corene Kendrick | 8/16/2005 | Mississippi | Conference call with MS co counsel | 0:36:01 |
| Corene Kendrick | 8/16/2005 | Mississippi | worked on np summaries/placement charts | 3:39:31 |

Total: 8/16/2005

4.64

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 8/17/2005 | Mississippi | Talk w/ ET and Tara re discovery docs | 0:08:00 |
| Corene Kendrick | 8/17/2005 | Mississippi | Telephone call with source | 0:25:05 |
| Corene Kendrick | 8/17/2005 | Mississippi | Talk w/ Tara re case activities/NP issues/community contacts, set up tel mtgs w/ comm contacts | 0:28:18 |
| Corene Kendrick | 8/17/2005 | Mississippi | worked on NP summary reports | 1:53:07 |
| Corene Kendrick | 8/17/2005 | Mississippi | Reviewed/indexed discovery documents | 4:19:01 |

Total: 8/17/2005

7.23

| Corene Kendrick | 8/18/2005 | Mississippi | Drafted and filed depo notices | 0:20:00 |
| Corene Kendrick | 8/18/2005 | Mississippi | Telephone call with NP | 0:25:00 |
| Corene Kendrick | 8/18/2005 | Mississippi | worked on NP charts | 3:28:13 |

Total: 8/18/2005

4.22

| Corene Kendrick | 8/19/2005 | Mississippi | Read defendants' reply to our motion, discussed w/ ET | 0:17:33 |
| Corene Kendrick | 8/19/2005 | Mississippi | Read Nicols' order on psych exam, t/c w/ ET, t/c w/ SL, t/c w/ M.McAnally | 0:18:05 |
| Corene Kendrick | 8/19/2005 | Mississippi | Reviewed NP docs on facilities, t/c w/ ET re a/n in care | 0:24:20 |
| Corene Kendrick | 8/19/2005 | Mississippi | Reviewed docs | 0:25:02 |
| Corene Kendrick | 8/19/2005 | Mississippi | Reviewed discovery docs recently received | 1:27:30 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                       User Defined Slip Listing                          Page    85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/19/2005 | | | | 2.88 |
| Corene Kendrick | 8/22/2005 | Mississippi | Drafted depo notices and filed | 0:18:00 |
| Corene Kendrick | 8/22/2005 | Mississippi | Electronic mail w/ MR and ET re doc deficiencies | 0:22:43 |
| Corene Kendrick | 8/22/2005 | Mississippi | Talk w tara re various case related issues | 0:48:03 |
| Total: 8/22/2005 | | | | 1.48 |
| Corene Kendrick | 8/23/2005 | Mississippi | Telephone call with NP | 0:20:00 |
| Corene Kendrick | 8/23/2005 | Mississippi | worked on compiling discovery deficiencies | 0:26:59 |
| Corene Kendrick | 8/23/2005 | Mississippi | Conference call with MS co-counsel | 0:28:04 |
| Corene Kendrick | 8/23/2005 | Mississippi | worked on NP summaries | 0:52:13 |
| Corene Kendrick | 8/23/2005 | Mississippi | Meeting with MS team/debriefing w/ various team members | 1:36:34 |
| Total: 8/23/2005 | | | | 3.73 |
| Total: Corene Kendrick | | | | 519.06 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Elizabeth Wilder** | | | | |
| Elizabeth W. | 2/15/2005 | Mississippi | Edit letters to Dfs and prepare for sending | 0:20:51 |
| Elizabeth W. | 2/15/2005 | Mississippi | Draft minutes from MS conference call | 0:32:00 |
| Elizabeth W. | 2/15/2005 | Mississippi | Conference call with CK, SN, ET, SL, JL, MA | 0:33:00 |
| Total: 2/15/2005 | | | | 1.43 |
| Elizabeth W. | 5/13/2005 | Mississippi | Insert MRL edits into dep outline per tara | 0:20:15 |
| Total: 5/13/2005 | | | | 0.34 |
| Elizabeth W. | 6/6/2005 | Mississippi | Search for NJ expert report for CK for use in MS | 0:11:09 |
| Total: 6/6/2005 | | | | 0.19 |
| Elizabeth W. | 7/14/2005 | Mississippi | Talk with intern Jessica to explain MS project | 0:16:16 |
| Total: 7/14/2005 | | | | 0.27 |
| Elizabeth W. | 7/18/2005 | Mississippi | Prepare mallet letter to send out per ET | 0:28:52 |
| Total: 7/18/2005 | | | | 0.48 |
| Elizabeth W. | 7/19/2005 | Mississippi | Go through responses to requests for docs to | 0:25:48 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | determine what is in this most recent production | |
| Elizabeth W. | 7/19/2005 | Mississippi | Finalize and prepare letter to go out to Mallet | 0:43:47 |
| Elizabeth W. | 7/19/2005 | Mississippi | Conference call with MS team | 0:45:10 |

Total: 7/19/2005

1.91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 7/20/2005 | Mississippi | Prepare and send out letter to BM per ET re case reader | 0:20:00 |
| Elizabeth W. | 7/20/2005 | Mississippi | Go through incoming docs from Ds and enter into index to see what is here | 0:44:19 |
| Elizabeth W. | 7/20/2005 | Mississippi | Prepare and send letters to BM per ET re CRR and depo scheduling | 0:50:00 |
| Elizabeth W. | 7/20/2005 | Mississippi | Organize incoming disc docs from Ds -- put in bates' number order and prepare for filing cabinets | 0:50:00 |
| Elizabeth W. | 7/20/2005 | Mississippi | Go through incoming docs from state and put into index | 1:57:57 |

Total: 7/20/2005

4.70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 7/21/2005 | Mississippi | Electronic mail to CK and DG re AFCARS data | 0:11:06 |
| Elizabeth W. | 7/21/2005 | Mississippi | Search for state data on ACF website per CK, including talk with SG and MF also | 0:38:19 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/21/2005 | | | | 0.83 |
| Elizabeth W. | 7/22/2005 | Mississippi | Prepare letter to go to BM re good faith certificate | 0:13:15 |
| Elizabeth W. | 7/22/2005 | Mississippi | Prepare letter to go out to BM re depo scheduling, per ET | 0:15:09 |
| Elizabeth W. | 7/22/2005 | Mississippi | Prepare Crabtree docs per Tara together with JW | 1:25:02 |
| Total: 7/22/2005 | | | | 1.89 |
| Elizabeth W. | 7/26/2005 | Mississippi | Search through disc index for interr docs | 0:13:31 |
| Elizabeth W. | 7/26/2005 | Mississippi | Conference with with team (came in late) | 0:15:00 |
| Elizabeth W. | 7/26/2005 | Mississippi | Telephone call with Marva Lewis re logistics and sending documents | 0:24:55 |
| Elizabeth W. | 7/26/2005 | Mississippi | Talk with ET re questions from expert and return her call re same | 0:30:43 |
| Total: 7/26/2005 | | | | 1.41 |
| Elizabeth W. | 7/27/2005 | Mississippi | Review our initial mandatory disclosures to match bates numbers with our original letter | 0:37:02 |
| Total: 7/27/2005 | | | | 0.62 |
| Elizabeth W. | 7/28/2005 | Mississippi | Telephone call with ET, SL, and marva lewis | 1:35:37 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/28/2005 | | | | 1.59 |
| Elizabeth W. | 7/29/2005 | Mississippi | Electronic mail to ET re doc review problem. | 0:20:00 |
| Elizabeth W. | 7/29/2005 | Mississippi | Meeting with SL to discuss conversation with expert and procedure for sending docs to psych expert | 0:37:59 |
| Elizabeth W. | 7/29/2005 | Mississippi | Talk to SL re MS tasks and hand out NP indices; email to ET re same | 0:40:30 |
| Elizabeth W. | 7/29/2005 | Mississippi | Work on getting index of documents together for Wood Hiatt | 0:46:22 |
| Elizabeth W. | 7/29/2005 | Mississippi | Get together protocol and send to Marva | 1:00:55 |
| Elizabeth W. | 7/29/2005 | Mississippi | Go through MS NP files and figure out what's there; write email to team re same | 2:26:24 |
| Total: 7/29/2005 | | | | 5.87 |
| Elizabeth W. | 8/1/2005 | Mississippi | Talk to Tara re expert deadlines | 0:09:00 |
| Elizabeth W. | 8/1/2005 | Mississippi | Prepare docs for Hiatt, including go through chart and put in chron order and arrange physical docs in chron order | 3:45:55 |
| Total: 8/1/2005 | | | | 3.92 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 8/2/2005 | Mississippi | Look at incoming boxes from PH, label and email team re same | 0:10:00 |
| Elizabeth W. | 8/2/2005 | Mississippi | Telephone call with PH re research question and internet help | 0:12:00 |
| Elizabeth W. | 8/2/2005 | Mississippi | Update the docs to experts charts, including dividing up the old charts to create individual charts for each expert and inputting new dosc sent | 0:59:00 |
| Elizabeth W. | 8/2/2005 | Mississippi | Prepare incoming policy bulletins for experts and for internal review | 1:00:36 |
| Elizabeth W. | 8/2/2005 | Mississippi | work on getting docs together for experts, including reviewing index for other policy related docs, composing cover letter and preparing for sending | 1:15:06 |
| Elizabeth W. | 8/2/2005 | Mississippi | Prepare docs to go out to psych expert, including putting into chart and into chron order; revising previous chart and checking for duplicates | 5:03:09 |

Total: 8/2/2005

8.66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 8/3/2005 | Mississippi | Prepare final cover letter and boxes to go to Hiatt per SL | 0:20:51 |
| Elizabeth W. | 8/3/2005 | Mississippi | Prepare hiatt docs and do final check/review to ensure that all docs in chart are included in stack - | 2:12:27 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                   User Defined Slip Listing                        Page    91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | prepare cover letter and docs for sending | |
| **Total: 8/3/2005** | | | | 2.56 |
| Elizabeth W. | 8/4/2005 | Mississippi | Telephone call with Jamison re his plans and situation | 0:26:56 |
| **Total: 8/4/2005** | | | | 0.45 |
| Elizabeth W. | 8/8/2005 | Mississippi | edit charts for marva lewis -- checking handwritten edits against newly edited charts | 1:33:41 |
| **Total: 8/8/2005** | | | | 1.56 |
| Elizabeth W. | 8/9/2005 | Mississippi | Search for date of JA's TPR per CK for motion to have Hiatt examine JA | 0:41:35 |
| Elizabeth W. | 8/9/2005 | Mississippi | edit charts for marva lewis | 7:06:09 |
| **Total: 8/9/2005** | | | | 7.79 |
| Elizabeth W. | 8/10/2005 | Mississippi | Electronic mail to ET re timeline for Hiatt | 0:03:36 |
| Elizabeth W. | 8/10/2005 | Mississippi | Prepare email to send to expert with NP indices | 0:08:14 |
| Elizabeth W. | 8/10/2005 | Mississippi | Organize docs from Peg | 0:15:10 |
| Elizabeth W. | 8/10/2005 | Mississippi | Electronic mail -- read and respond to emails from SL and CK re John A | 0:21:44 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/10/2005 | Mississippi | Telephone call with source re contact information at SPLC | 0:21:53 |
| Elizabeth W. | 8/10/2005 | Mississippi | Work on getting John A timeline finalized to send to experts, including confirming final dates from records | 0:31:29 |
| Elizabeth W. | 8/10/2005 | Mississippi | Prepare letters/ faxes/ emails to go out to Hiatt and Lewis re John A timeline, including editing timeline for sending and emails with ET/ SL re same; distribute to team | 1:33:25 |

Total: 8/10/2005

3.25

| Elizabeth W. | 8/11/2005 | Mississippi | get together COA standards -- phone call to COA and email to ET re same | 0:16:44 |
| Elizabeth W. | 8/11/2005 | Mississippi | Read email from ET re CRR and get together information that he asked for in email | 0:44:02 |
| Elizabeth W. | 8/11/2005 | Mississippi | Organize MS docs and page count dicsovery docs for index | 3:27:37 |

Total: 8/11/2005

4.47

| Elizabeth W. | 8/12/2005 | Mississippi | Search for NJ psych expert report for SL to be used for reference with current MS report | 0:14:55 |
| Elizabeth W. | 8/12/2005 | Mississippi | Prepare letter for Betty per CK | 0:15:13 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 8/12/2005 | Mississippi | Read incoming doc from Peg and email to ET re same | 0:21:56 |
| Elizabeth W. | 8/12/2005 | Mississippi | Search for docs from CRR files for ET | 1:03:49 |

Total: 8/12/2005

1.93

| Elizabeth W. | 8/15/2005 | Mississippi | Electronic mail to Peg re COA standards | 0:04:12 |
| Elizabeth W. | 8/15/2005 | Mississippi | Prepare attachment for letter to Betty re CRR; print same for file | 0:14:00 |
| Elizabeth W. | 8/15/2005 | Mississippi | Telephone call with Marva re review of docs and seeking clarification | 0:14:12 |
| Elizabeth W. | 8/15/2005 | Mississippi | Telephone call with marva lewis re questions and clarification | 0:18:27 |
| Elizabeth W. | 8/15/2005 | Mississippi | Prepare letter to Betty re CRR for sending per ET | 0:24:05 |
| Elizabeth W. | 8/15/2005 | Mississippi | Prepare sections of COA to go down to Peg | 0:39:57 |

Total: 8/15/2005

1.92

| Elizabeth W. | 8/16/2005 | Mississippi | Talk with JW re tasks to be done | 0:02:26 |
| Elizabeth W. | 8/16/2005 | Mississippi | Search through expert corres to see whether we sent crabtree a certain doc, per Tara | 0:05:02 |
| Elizabeth W. | 8/16/2005 | Mississippi | Continue search for particular DHS doc per team for JW - email to team re same | 0:11:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/16/2005 | Mississippi | Search through docs for DHS doc per MS team | 0:21:38 |
| Elizabeth W. | 8/16/2005 | Mississippi | Search for DHS doc per Tara/ ET | 0:32:47 |
| Elizabeth W. | 8/16/2005 | Mississippi | Prepare docs to go to peg, including cover letter | 0:35:03 |

Total: 8/16/2005

1.79

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/18/2005 | Mississippi | Telephone call with MS source -- left message | 0:01:21 |
| Elizabeth W. | 8/18/2005 | Mississippi | Update docs sent to expert charts for Hiatt and Lewis | 0:07:36 |
| Elizabeth W. | 8/18/2005 | Mississippi | Prepare copy of the case record review instrument for Tara | 0:09:50 |
| Elizabeth W. | 8/18/2005 | Mississippi | Help JW prepare binder to go down to Crabtree per Tara | 1:07:08 |
| Elizabeth W. | 8/18/2005 | Mississippi | Figure out why certain docs were missing from Marva production -- pull them and send down to her | 1:28:55 |
| Elizabeth W. | 8/18/2005 | Mississippi | Figure out chart to send to Marva, including talk to Marva, ET, and SL and go through/label boxes; email info to Marva | 1:34:05 |

Total: 8/18/2005

4.48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/19/2005 | Mississippi | Update /edit discovery index to include docs with dates | 0:25:53 |
| Elizabeth W. | 8/19/2005 | Mississippi | work on updating docs sent to experts chart and | 1:00:39 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | PDFing all expert correspondence for F drive, including talk to JW about how we want to organize | |
| Total: 8/19/2005 | | | | |
| | | | | 1.44 |
| Elizabeth W. | 8/23/2005 | Mississippi | Update docs sent to experts chart | 0:02:37 |
| Elizabeth W. | 8/23/2005 | Mississippi | Talk with CK re named plaintiffs | 0:10:00 |
| Total: 8/23/2005 | | | | |
| | | | | 0.21 |
| Elizabeth W. | 8/24/2005 | Mississippi | Organize docs related to the named plaintiffs for marva's report | 0:10:35 |
| Elizabeth W. | 8/24/2005 | Mississippi | Talk with SL re docs to send to experts | 0:13:00 |
| Elizabeth W. | 8/24/2005 | Mississippi | Prepare letter to go to Hiatt | 0:13:16 |
| Elizabeth W. | 8/24/2005 | Mississippi | Pull together docs to go to experts, including updating docs to experts charts re same | 0:40:27 |
| Elizabeth W. | 8/24/2005 | Mississippi | Research info on post graduate opportunities for JJ | 0:53:03 |
| Total: 8/24/2005 | | | | |
| | | | | 2.17 |
| Elizabeth W. | 8/25/2005 | Mississippi | Telephone call with Peg Hess re task; pulling protocols for her review | 0:09:00 |
| Elizabeth W. | 8/25/2005 | Mississippi | Go through boxes of protocols to pull info for Peg | 1:35:50 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/25/2005 | | | | 1.75 |
| Elizabeth W. | 8/26/2005 | Mississippi | Talk with SL re policy in Marva's report | 0:11:00 |
| Elizabeth W. | 8/26/2005 | Mississippi | Telephone call with source in MS | 0:13:00 |
| Elizabeth W. | 8/26/2005 | Mississippi | Electronic mail to team re t/c with MS source | 0:17:33 |
| Elizabeth W. | 8/26/2005 | Mississippi | Retrieve versions of an exhibit for Piskora | 0:23:00 |
| Elizabeth W. | 8/26/2005 | Mississippi | Talk with SL re Marva's report and related tasks/ responsibilities | 0:26:06 |
| Elizabeth W. | 8/26/2005 | Mississippi | Draft letter to AG re Cody b's foster mother | 1:42:23 |
| Total: 8/26/2005 | | | | 3.22 |
| Elizabeth W. | 8/29/2005 | Mississippi | Telephone calls to source in MS -- no answer but multiple tries | 0:10:00 |
| Elizabeth W. | 8/29/2005 | Mississippi | Read edits to letter to AG | 0:11:00 |
| Elizabeth W. | 8/29/2005 | Mississippi | Electronic mail re setting up conversation with org to help JJ, including t/c with ET re same | 0:12:45 |
| Elizabeth W. | 8/29/2005 | Mississippi | Search for and email down to Peg copies of her GA CRR report | 0:22:00 |
| Total: 8/29/2005 | | | | 0.93 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 8/30/2005 | Mississippi | Talk to SL re getting in touch with ppl in MS given the hurricane | 0:06:00 |
| Elizabeth W. | 8/30/2005 | Mississippi | Telephone call with SL re t/c with mallet re john A | 0:06:00 |
| Elizabeth W. | 8/30/2005 | Mississippi | Telephone call with Hiatt re rescheduling | 0:10:52 |
| Elizabeth W. | 8/30/2005 | Mississippi | Talk to SL re rescheduling Hiatt appointment and email to ET and Betty re same | 0:21:44 |
| Elizabeth W. | 8/30/2005 | Mississippi | File incoming stat info for CRR -- print PDFs of statistic info | 0:28:55 |

Total: 8/30/2005

1.22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 8/31/2005 | Mississippi | Attempt telephone calls with JJ and foster mother in MS | 0:14:10 |
| Elizabeth W. | 8/31/2005 | Mississippi | Edit letter to AG re Cody B's adoptive situation | 0:16:00 |
| Elizabeth W. | 8/31/2005 | Mississippi | Go through Cody B docs searching for info re dates of entry etc for use in letter to AG re his adoption | 1:11:41 |

Total: 8/31/2005

1.70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 9/1/2005 | Mississippi | Telephone call with JJ -- left message | 0:01:40 |
| Elizabeth W. | 9/1/2005 | Mississippi | Telephone calls to sources in MS -- attempting contact | 0:06:00 |
| Elizabeth W. | 9/1/2005 | Mississippi | Telephone call with Peg re formatting charts etc. | 0:11:00 |
| Elizabeth W. | 9/1/2005 | Mississippi | Read intake email | 0:17:12 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                           User Defined Slip Listing                              Page      98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/1/2005 | | | | 0.60 |
| Elizabeth W. | 9/2/2005 | Mississippi | Telephone call with Peg and reminders to self re MACWIS docs coming in | 0:12:36 |
| Total: 9/2/2005 | | | | 0.21 |
| Elizabeth W. | 9/6/2005 | Mississippi | Telephone call with MS source -- left message | 0:02:12 |
| Elizabeth W. | 9/6/2005 | Mississippi | Electronic mail to Melody re tutoring for Jamison | 0:04:41 |
| Elizabeth W. | 9/6/2005 | Mississippi | Telephone call with Peg re tracking down boxes and protocols for CRR | 0:05:14 |
| Elizabeth W. | 9/6/2005 | Mississippi | attempt t/c with SN and Tara re dividing up responsibility to call people in MS post hurricane | 0:08:00 |
| Elizabeth W. | 9/6/2005 | Mississippi | Electronic mails re contact with people in coastal regions of MS | 0:11:00 |
| Elizabeth W. | 9/6/2005 | Mississippi | Telephone calls to various MS sources -- left messages with some | 0:16:47 |
| Elizabeth W. | 9/6/2005 | Mississippi | Telephone call with MS source on the coast -- checking in | 0:19:24 |
| Elizabeth W. | 9/6/2005 | Mississippi | Electronic mails re phone calls with people down in MS | 0:19:34 |
| Elizabeth W. | 9/6/2005 | Mississippi | Telephone calls in MS trying to track down number for Chafee administrator | 0:19:47 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 9/6/2005 | Mississippi | Electronic mail to/from source and ET re emergency funds to help kids in MS | 0:25:15 |
| Elizabeth W. | 9/6/2005 | Mississippi | Telephone call with SN and Tara re calling people in MS | 0:25:21 |
| Elizabeth W. | 9/6/2005 | Mississippi | Search for MACWIS docs for certain child, per Peg -- phone calls to her re same | 0:48:26 |
| Elizabeth W. | 9/6/2005 | Mississippi | Read contact memos re people i'm assigned to call and try making contact with advocates in MS checking in | 0:51:01 |

Total: 9/6/2005

4.28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 9/7/2005 | Mississippi | Read email from Melody re tutoring options for Jamison | 0:04:00 |
| Elizabeth W. | 9/7/2005 | Mississippi | Telephone call with Jamison's group home | 0:05:00 |
| Elizabeth W. | 9/7/2005 | Mississippi | Telephone call/ email to Melody and Peg re MACWIS docs | 0:23:40 |
| Elizabeth W. | 9/7/2005 | Mississippi | Conference call with MS team -- take minutes | 0:35:01 |
| Elizabeth W. | 9/7/2005 | Mississippi | Telephone calls -- attempt to contact people in MS | 1:15:19 |
| Elizabeth W. | 9/7/2005 | Mississippi | Go through named plaintiff records to find foster parent contact information | 1:26:23 |

Total: 9/7/2005

3.82

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    100

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 9/8/2005 | Mississippi | Telephone call with Peg re pulling MACWIS for her | 0:07:50 |
| Elizabeth W. | 9/8/2005 | Mississippi | Talk to JW re CRR and tasks for it | 0:24:29 |
| Elizabeth W. | 9/8/2005 | Mississippi | Talk to Jessica and ET re hwo to handle all these documents | 0:28:41 |
| Elizabeth W. | 9/8/2005 | Mississippi | write memo re conversation with jamison | 0:46:16 |
| Elizabeth W. | 9/8/2005 | Mississippi | Telephone call with Peg re making charts and graphs | 0:46:25 |
| Elizabeth W. | 9/8/2005 | Mississippi | Telephone call with Jamison | 1:06:31 |
| Elizabeth W. | 9/8/2005 | Mississippi | Telephone calls to people in MS re help for Jamison and email to team re same | 1:43:41 |

Total: 9/8/2005

5.40

| Elizabeth W. | 9/9/2005 | Mississippi | Telephone call with Peg -- left message | 0:02:22 |
| Elizabeth W. | 9/9/2005 | Mississippi | Electronic mails to/from team re Jamison | 0:24:47 |

Total: 9/9/2005

0.45

| Elizabeth W. | 9/12/2005 | Mississippi | Talk to Peg re getting together final list of kdis for her | 0:34:00 |
| Elizabeth W. | 9/12/2005 | Mississippi | Search for docs for Peg | 1:10:52 |

Total: 9/12/2005

1.75

| Elizabeth W. | 9/13/2005 | Mississippi | Telephone call with Peg re list of kids | 0:06:00 |

5/1/2008                         Children's Rights, Inc.
12:51 PM                       User Defined Slip Listing                          Page    101

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 9/13/2005 | Mississippi | Write minutes from last week's MS conference call | 0:32:26 |
| **Total: 9/13/2005** | | | | 0.64 |
| Elizabeth W. | 9/20/2005 | Mississippi | Telephone call to Jamison -- left message | 0:04:41 |
| **Total: 9/20/2005** | | | | 0.08 |
| Elizabeth W. | 9/21/2005 | Mississippi | edit fact sheet on Jamison for SK | 0:36:16 |
| **Total: 9/21/2005** | | | | 0.60 |
| Elizabeth W. | 9/22/2005 | Mississippi | Electronic mail to JW re policy bulletins | 0:09:00 |
| Elizabeth W. | 9/22/2005 | Mississippi | Electronic mail to MRL re Jamison and travel | 0:11:00 |
| Elizabeth W. | 9/22/2005 | Mississippi | Electronic mail to ET re jamison | 0:11:00 |
| Elizabeth W. | 9/22/2005 | Mississippi | Electronic mail to team re Jamison and tutoring progress | 0:22:46 |
| Elizabeth W. | 9/22/2005 | Mississippi | Telephone call with Jamison | 0:23:46 |
| Elizabeth W. | 9/22/2005 | Mississippi | Telephone call with CK re Jamison | 0:37:10 |
| Elizabeth W. | 9/22/2005 | Mississippi | Talk to Sara M re CHAFEE and jamison's future | 0:46:54 |
| Elizabeth W. | 9/22/2005 | Mississippi | Telephone calls re Jamison to mentor and left message at his high school | 0:51:14 |
| **Total: 9/22/2005** | | | | 3.54 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                  User Defined Slip Listing                                Page    102

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 9/23/2005 | Mississippi | Talk to SM re CHAFEE etc. | 0:12:00 |
| Elizabeth W. | 9/23/2005 | Mississippi | Talk to MRL re Jamison and costs | 0:13:46 |
| Elizabeth W. | 9/23/2005 | Mississippi | Talk to JW re rogs and abuse in care info | 0:16:04 |
| Elizabeth W. | 9/23/2005 | Mississippi | Telephone call with Peg | 0:17:38 |
| Elizabeth W. | 9/23/2005 | Mississippi | Electronic mail -- read email from CK re contract for JJ, forward plus comments to ET | 0:18:00 |
| Elizabeth W. | 9/23/2005 | Mississippi | Talk to ET re Jamison and college etc. | 0:25:04 |
| Elizabeth W. | 9/23/2005 | Mississippi | Talk to group home re Jamison | 0:33:00 |

Total: 9/23/2005

2.26

| Elizabeth W. | 9/26/2005 | Mississippi | Telephone call to NP service provider (left message) including preparing questions for her | 0:27:05 |
| Elizabeth W. | 9/26/2005 | Mississippi | Telephone calls with MS sources re Jamison/tutoring/coll ege/ available services when he leaves the group home, plus email to ET re same | 1:41:36 |
| Elizabeth W. | 9/26/2005 | Mississippi | go through CRR docs and check to see if all macwis and protocols are here -- harrison county | 3:25:40 |

Total: 9/26/2005

5.57

| Elizabeth W. | 9/27/2005 | Mississippi | Talk with JW re CRR project | 0:10:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 9/27/2005 | Mississippi | Talk to Peg re CRR records and organize MACWIS files to send her re same. | 0:21:15 |

Total: 9/27/2005

0.52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 9/28/2005 | Mississippi | Telephone call with guidance counselor at Jamison's school | 0:08:13 |
| Elizabeth W. | 9/28/2005 | Mississippi | Talk to MRL re jamison | 0:12:00 |
| Elizabeth W. | 9/28/2005 | Mississippi | Talk with JW and HB re Jamison update | 0:24:00 |
| Elizabeth W. | 9/28/2005 | Mississippi | Telephone call with Jamison | 0:44:01 |

Total: 9/28/2005

1.47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 9/29/2005 | Mississippi | Talk to MR re MS policy manual etc. | 0:09:00 |
| Elizabeth W. | 9/29/2005 | Mississippi | Take PJ's stats and transform into working spreadsheet of CRR sample for internal use | 0:45:48 |
| Elizabeth W. | 9/29/2005 | Mississippi | Meeting with ET, MR, HB, PS, and Tara (came in late) | 1:05:52 |

Total: 9/29/2005

2.01

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 9/30/2005 | Mississippi | Telephone call to potential tutor for NP in MS -- left mesage | 0:05:45 |
| Elizabeth W. | 9/30/2005 | Mississippi | Talk with JW re phone calls to sources in MS | 0:08:50 |
| Elizabeth W. | 9/30/2005 | Mississippi | Telephone call with Peg re CRR | 0:12:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 9/30/2005 | Mississippi | Telephone call with potential tutor for Jamison | 0:13:15 |
| Elizabeth W. | 9/30/2005 | Mississippi | Meeting with JW, MR, HB, Tara (partial) -- left early | 0:17:39 |
| Elizabeth W. | 9/30/2005 | Mississippi | Talk to PS re Chafee and Jamison and educational research she needs to do | 0:45:38 |
| Total: 9/30/2005 | | | | 1.72 |
| Elizabeth W. | 10/6/2005 | Mississippi | Telephone calls to various MS sources re jamison -- left messages | 0:21:44 |
| Elizabeth W. | 10/6/2005 | Mississippi | Talk to Holly B re CRR sorting project | 0:31:00 |
| Elizabeth W. | 10/6/2005 | Mississippi | work on CRR records pulling, including phone calls with peg, brief conversation with ET, and pulling docs | 1:49:06 |
| Elizabeth W. | 10/6/2005 | Mississippi | pull together docs for Peg re abuse in care -- search for and prepare docs from boxes of MACWIS records using peg's list as a guide | 2:11:37 |
| Total: 10/6/2005 | | | | 4.89 |
| Elizabeth W. | 10/11/2005 | Mississippi | Telephone calls to possible tutors, CK etc for Jamison | 1:15:16 |
| Total: 10/11/2005 | | | | 1.25 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     105

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 10/12/2005 | Mississippi | Electronic mail -- respond to MRL email re jamison and tutoring | 0:09:00 |
| Elizabeth W. | 10/12/2005 | Mississippi | Telephone calls re jamison tutoring / grades, left messages | 0:09:42 |
| Elizabeth W. | 10/12/2005 | Mississippi | Talk with JW and PS re john a docs and educational docs generally | 0:12:45 |
| Elizabeth W. | 10/12/2005 | Mississippi | Conference call with team (came in late and left early) | 0:14:00 |

Total: 10/12/2005

0.75

| Elizabeth W. | 10/13/2005 | Mississippi | Telephone call with provider re jamison (left message) | 0:03:00 |

Total: 10/13/2005

0.05

| Elizabeth W. | 10/18/2005 | Mississippi | Talk to HB and email to ET re CRR doc organization | 0:12:00 |
| Elizabeth W. | 10/18/2005 | Mississippi | Meeting with SN re experts | 0:42:20 |

Total: 10/18/2005

0.91

| Elizabeth W. | 10/19/2005 | Mississippi | Search through JJ's NP index for info relevant to psych evaluations | 0:18:03 |

Total: 10/19/2005

0.30

| Elizabeth W. | 10/20/2005 | Mississippi | Talk to SN re policy stuff and sending to experts -- preparing, updating | 0:48:29 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | docs to experts chart, and preparing cover letters to send out | |

Total: 10/20/2005

0.81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 10/24/2005 | Mississippi | Talk to JW and HB re MS CRR project | 0:17:35 |
| Elizabeth W. | 10/24/2005 | Mississippi | Telephone call with Peg explaining excel issue, including first looking into problem with chart making for report | 0:27:14 |

Total: 10/24/2005

0.74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 10/25/2005 | Mississippi | Telephone call with Peg re doc from state -- left message | 0:02:00 |

Total: 10/25/2005

0.03

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 11/10/2005 | Mississippi | Go through NP docs and organize them to be prepared into working copy binders per SN for the NP report -- make copies and create binders, including talk to JW and SN | 1:30:00 |

Total: 11/10/2005

1.50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 11/15/2005 | Mississippi | Search through Cody B index and docs to find otu | 0:33:36 |

5/1/2008                                      Children's Rights, Inc.
12:51 PM                                    User Defined Slip Listing                                    Page     107

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | what has/hasn't been indexed per SN | |
| Total: 11/15/2005 | | | | |
| | | | | 0.56 |
| Elizabeth W. | 11/28/2005 | Mississippi | Electronic mails with JW and team re producing docs to Ds re nps | 0:22:00 |
| Total: 11/28/2005 | | | | |
| | | | | 0.37 |
| Elizabeth W. | 12/13/2005 | Mississippi | Meeting with Tara, SN, HB, JW, ET (on phone) re assignments and moving forward | 0:55:00 |
| Total: 12/13/2005 | | | | |
| | | | | 0.92 |
| Elizabeth W. | 12/14/2005 | Mississippi | Research regarding prior CR consent decrees for Melody | 0:49:13 |
| Total: 12/14/2005 | | | | |
| | | | | 0.82 |
| Elizabeth W. | 12/22/2005 | Mississippi | Search for literature re outcomes for foster kids for our psych expert per ET, including email/phone calls with him, conversations with Sara Munson and preparing docs to send to Hiatt | 2:07:51 |
| Total: 12/22/2005 | | | | |
| | | | | 2.13 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     108

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
|      |      |        |             |            |

Total: Elizabeth Wilder

127.90

5/1/2008                              Children's Rights, Inc.
12:51 PM                           User Defined Slip Listing                        Page    109

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Eric Thompson**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 1/3/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:18:00 |
| Eric Thompson | 1/3/2005 | Mississippi | Review Ds' mand disc | 0:25:00 |
| Eric Thompson | 1/3/2005 | Mississippi | Review draft FOFs | 0:32:00 |
| Eric Thompson | 1/3/2005 | Mississippi | Telephone call with MRL, CK regarding disc plan | 0:40:00 |
| Eric Thompson | 1/3/2005 | Mississippi | Prepare disc. plan | 1:00:00 |

Total: 1/3/2005

2.92

| Eric Thompson | 1/4/2005 | Mississippi | Telephone call with co-counsel regarding disc. | 0:30:00 |
| Eric Thompson | 1/4/2005 | Mississippi | Review NP docs | 1:24:00 |

Total: 1/4/2005

1.90

| Eric Thompson | 1/5/2005 | Mississippi | Telephone call with CK regarding rogs | 0:29:00 |
| Eric Thompson | 1/5/2005 | Mississippi | Telephone call with expert | 0:30:00 |
| Eric Thompson | 1/5/2005 | Mississippi | Write letter to BM regarding NP docs | 0:38:00 |
| Eric Thompson | 1/5/2005 | Mississippi | Review NP docs | 0:41:00 |
| Eric Thompson | 1/5/2005 | Mississippi | Review draft rogs | 1:31:00 |

Total: 1/5/2005

3.81

| Eric Thompson | 1/6/2005 | Mississippi | Review management data | 6:14:00 |

Total: 1/6/2005

6.23

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 1/7/2005 | Mississippi | Telephone call with JP regarding RFPDs | 0:05:00 |

Total: 1/7/2005

0.08

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 1/10/2005 | Mississippi | Review BM letter | 0:05:00 |
| Eric Thompson | 1/10/2005 | Mississippi | Revise letter to BM | 0:15:00 |
| Eric Thompson | 1/10/2005 | Mississippi | Telephone call with JP regarding RFPD | 0:20:00 |
| Eric Thompson | 1/10/2005 | Mississippi | Telephone call with CK, SN regarding discovery | 0:25:00 |
| Eric Thompson | 1/10/2005 | Mississippi | Prepare telephone call w/co-counsel; email regarding same | 0:36:00 |
| Eric Thompson | 1/10/2005 | Mississippi | Review 3d RFPD | 0:55:00 |

Total: 1/10/2005

2.60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 1/11/2005 | Mississippi | Electronic mail to co-counsel re: BM t/c | 0:08:30 |
| Eric Thompson | 1/11/2005 | Mississippi | Review class cert research memo | 0:19:09 |
| Eric Thompson | 1/11/2005 | Mississippi | Review BM letter and related disc requests | 0:19:31 |
| Eric Thompson | 1/11/2005 | Mississippi | Revise letter to 3d party re: NP docs; review releases; email MM re: same | 0:37:03 |
| Eric Thompson | 1/11/2005 | Mississippi | Conference call with co-counsel re: discovery | 0:45:00 |
| Eric Thompson | 1/11/2005 | Mississippi | Draft expert retainer letter | 0:51:42 |
| Eric Thompson | 1/11/2005 | Mississippi | Telephone call with BM re: discovery requests and timeline | 1:08:12 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                        User Defined Slip Listing                          Page    111

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 1/11/2005**

4.16

| Eric Thompson | 1/12/2005 Mississippi | Telephone call with JL re: rogs | 0:07:11 |
| Eric Thompson | 1/12/2005 Mississippi | Electronic mail co-counsel re: class cert research | 0:10:30 |
| Eric Thompson | 1/12/2005 Mississippi | Research case record review support | 0:46:38 |
| Eric Thompson | 1/12/2005 Mississippi | Write letter to BM re: discovery requests | 0:59:53 |
| Eric Thompson | 1/12/2005 Mississippi | Revise rogs | 2:15:16 |

**Total: 1/12/2005**

4.33

| Eric Thompson | 1/13/2005 Mississippi | Review BM letter; telephone call SN regarding same | 0:15:00 |
| Eric Thompson | 1/13/2005 Mississippi | Telephone call with BM regarding RFPDs | 0:18:00 |
| Eric Thompson | 1/13/2005 Mississippi | Electronic mail co-counsel regarding BM telephone call | 0:21:00 |
| Eric Thompson | 1/13/2005 Mississippi | Research CRR support | 0:21:00 |
| Eric Thompson | 1/13/2005 Mississippi | Telephone call with BM regarding RFPD | 0:25:00 |
| Eric Thompson | 1/13/2005 Mississippi | Finalize expert retainer letter; email regarding same | 0:33:00 |
| Eric Thompson | 1/13/2005 Mississippi | Draft RFPD | 0:35:00 |
| Eric Thompson | 1/13/2005 Mississippi | Write letter to BM regarding RFPDs | 0:42:00 |

**Total: 1/13/2005**

3.50

| Eric Thompson | 1/14/2005 Mississippi | Electronic mail MRL regarding discovery | 0:05:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     112

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 1/14/2005 | Mississippi | Review Ds' priv log | 0:05:00 |
| Eric Thompson | 1/14/2005 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:10:00 |
| Eric Thompson | 1/14/2005 | Mississippi | Review motion for extension | 0:24:00 |
| Eric Thompson | 1/14/2005 | Mississippi | Review depo summaries; prepare doc requests | 1:25:00 |
| Eric Thompson | 1/14/2005 | Mississippi | Prepare opp to extension | 2:00:00 |

Total: 1/14/2005

4.15

| Eric Thompson | 1/18/2005 | Mississippi | Telephone call with BM regarding class opp; email regarding same | 0:08:00 |
| Eric Thompson | 1/18/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:10:00 |
| Eric Thompson | 1/18/2005 | Mississippi | Telephone call with co-counsel regarding discovery, class cert | 0:26:00 |
| Eric Thompson | 1/18/2005 | Mississippi | Review class cert opp | 1:00:00 |
| Eric Thompson | 1/18/2005 | Mississippi | Electronic mails to SN regarding class cert reply | 1:00:00 |
| Eric Thompson | 1/18/2005 | Mississippi | Revise ext opp; draft proposed order | 1:52:00 |

Total: 1/18/2005

4.60

| Eric Thompson | 1/22/2005 | Mississippi | Telephone call with expert regarding CRR | 1:30:00 |

Total: 1/22/2005

1.50

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 1/25/2005 | Mississippi | Review Ds' responses to 2d RFPD | 0:10:00 |
| Eric Thompson | 1/25/2005 | Mississippi | Telephone call with co-counsel regarding class cert reply; discovery | 0:30:00 |
| Eric Thompson | 1/25/2005 | Mississippi | Telephone call with SN, CK regarding class cert reply | 0:33:00 |
| Eric Thompson | 1/25/2005 | Mississippi | Review and edit draft reply regarding class cert | 8:20:00 |

Total: 1/25/2005

9.55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 1/26/2005 | Mississippi | Draft letter to BM regarding 2d RFPD | 2:41:00 |
| Eric Thompson | 1/26/2005 | Mississippi | Revise reply | 3:00:00 |

Total: 1/26/2005

5.68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 1/27/2005 | Mississippi | Telephone call with SN, CK, AW regarding reply | 0:20:00 |
| Eric Thompson | 1/27/2005 | Mississippi | Draft motion to enlarge pp limit | 0:24:00 |
| Eric Thompson | 1/27/2005 | Mississippi | Write letter to BM regarding privilege log | 0:31:00 |
| Eric Thompson | 1/27/2005 | Mississippi | Review Ds' opp exhibit regarding NPs | 0:40:00 |
| Eric Thompson | 1/27/2005 | Mississippi | Finalize letter to BM regarding 2d RFPD | 0:41:00 |
| Eric Thompson | 1/27/2005 | Mississippi | Draft motion to strike exhibit, proposed order | 1:25:00 |

Total: 1/27/2005

4.02

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    114

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 1/28/2005 | Mississippi | Electronic mails to BM regarding enlargement of pp limit | 0:09:00 |
| Eric Thompson | 1/28/2005 | Mississippi | Revise/research reply regarding class cert | 10:50:00 |
| **Total: 1/28/2005** | | | | 10.98 |
| Eric Thompson | 1/29/2005 | Mississippi | Draft/finalize motion to enlarge pp limit; motion to strike exhibit | 1:08:00 |
| **Total: 1/29/2005** | | | | 1.13 |
| Eric Thompson | 2/1/2005 | Mississippi | Review Ds' Motion re: Exh 1 | 0:05:21 |
| Eric Thompson | 2/1/2005 | Mississippi | Conference call withco-counsel re: disc.(came in late) | 0:20:00 |
| Eric Thompson | 2/1/2005 | Mississippi | Write letter to BM re: confidentiality | 0:35:44 |
| Eric Thompson | 2/1/2005 | Mississippi | Conference call with JL, JP re: 3d RFPD | 0:45:00 |
| **Total: 2/1/2005** | | | | 1.77 |
| Eric Thompson | 2/2/2005 | Mississippi | Electronic mail co-counsel re: disc. | 0:10:00 |
| Eric Thompson | 2/2/2005 | Mississippi | Electronic mail MM re: disc. issues | 0:11:11 |
| Eric Thompson | 2/2/2005 | Mississippi | Revise 3d RFPD; cover letter to Ds | 1:41:51 |
| **Total: 2/2/2005** | | | | 2.06 |
| Eric Thompson | 2/3/2005 | Mississippi | Electronic mail to MM regarding source information | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/3/2005 | | | | 0.25 |
| Eric Thompson | 2/4/2005 | Mississippi | Review depo digests | 1:38:00 |
| Eric Thompson | 2/4/2005 | Mississippi | Review NP update docs | 1:41:00 |
| Total: 2/4/2005 | | | | 3.31 |
| Eric Thompson | 2/7/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:08:00 |
| Total: 2/7/2005 | | | | 0.13 |
| Eric Thompson | 2/8/2005 | Mississippi | Conference call with co-counsel re: discovery | 0:39:02 |
| Eric Thompson | 2/8/2005 | Mississippi | Conference with MRL re: discovery; experts | 0:40:15 |
| Eric Thompson | 2/8/2005 | Mississippi | Draft letter to BM re: NP docs | 1:28:41 |
| Total: 2/8/2005 | | | | 2.80 |
| Eric Thompson | 2/9/2005 | Mississippi | Electronic mails IL re: potential experts | 0:07:00 |
| Eric Thompson | 2/9/2005 | Mississippi | Conference with IL re: potential experts | 0:10:00 |
| Eric Thompson | 2/9/2005 | Mississippi | Conference call with potential expert | 0:11:43 |
| Total: 2/9/2005 | | | | 0.49 |
| Eric Thompson | 2/11/2005 | Mississippi | Conference call with co-counsel re: discovery; experts | 0:35:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                         Page    116

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 2/11/2005**

0.58

| Eric Thompson | 2/14/2005 Mississippi | Electronic mail to co-counsel regarding telephone calls | 0:03:00 |
| Eric Thompson | 2/14/2005 Mississippi | Review Ds' Response regarding Motion to Strike | 0:05:00 |
| Eric Thompson | 2/14/2005 Mississippi | Review and digest NP documents | 4:50:00 |

**Total: 2/14/2005**

4.96

| Eric Thompson | 2/15/2005 Mississippi | Telephone call with next friend | 0:04:18 |
| Eric Thompson | 2/15/2005 Mississippi | Revise co-counsel meeting notes | 0:10:21 |
| Eric Thompson | 2/15/2005 Mississippi | Research potential experts | 0:11:06 |
| Eric Thompson | 2/15/2005 Mississippi | Conference with EP re: discovery; experts | 0:15:59 |
| Eric Thompson | 2/15/2005 Mississippi | Conference call with potential expert | 0:16:00 |
| Eric Thompson | 2/15/2005 Mississippi | Conference call with potential expert | 0:43:56 |
| Eric Thompson | 2/15/2005 Mississippi | Write letters to BM re: doc production | 1:08:39 |

**Total: 2/15/2005**

2.84

| Eric Thompson | 2/16/2005 Mississippi | Telephone call with next friend | 0:07:07 |
| Eric Thompson | 2/16/2005 Mississippi | Conference call with EP and potential expert | 0:10:27 |
| Eric Thompson | 2/16/2005 Mississippi | Electronic mails JL re: discovery | 0:11:21 |
| Eric Thompson | 2/16/2005 Mississippi | Telephone call with CK regarding source info | 0:12:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    117

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 2/16/2005 | Mississippi | Conference with EP, SN, CK, AW re: discovery, next friends, NPs | 1:05:56 |
| Eric Thompson | 2/16/2005 | Mississippi | Review discovery needs | 1:51:31 |
| Total: 2/16/2005 | | | | 3.64 |
| Eric Thompson | 2/17/2005 | Mississippi | Review BM letter | 0:06:00 |
| Eric Thompson | 2/17/2005 | Mississippi | Review source info regarding CAN | 0:10:00 |
| Eric Thompson | 2/17/2005 | Mississippi | Telephone call with CK, SN regarding CAN incident | 0:15:00 |
| Eric Thompson | 2/17/2005 | Mississippi | Electronic mails to MRL regarding case tasks | 0:20:00 |
| Eric Thompson | 2/17/2005 | Mississippi | Review disc needs | 0:25:00 |
| Eric Thompson | 2/17/2005 | Mississippi | Write letter to BM regarding privilege log and 1st RFPD | 1:24:00 |
| Total: 2/17/2005 | | | | 2.67 |
| Eric Thompson | 2/18/2005 | Mississippi | Review CAN info regarding residential facility | 0:31:00 |
| Eric Thompson | 2/18/2005 | Mississippi | Digest NP docs | 0:35:00 |
| Total: 2/18/2005 | | | | 1.10 |
| Eric Thompson | 2/22/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:05:00 |
| Eric Thompson | 2/22/2005 | Mississippi | Electronic mail to MM regarding doc production | 0:11:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    118

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 2/22/2005 | Mississippi | Telephone call with co-counsel regarding discovery, experts | 0:16:00 |
| Eric Thompson | 2/22/2005 | Mississippi | Telephone call with BM regarding discovery; email regarding same | 0:30:00 |

Total: 2/22/2005

1.03

| Eric Thompson | 2/23/2005 | Mississippi | Electronic mail to MM re: potential expert; t/c re same | 0:15:22 |
| Eric Thompson | 2/23/2005 | Mississippi | Write letter to BM | 0:28:35 |
| Eric Thompson | 2/23/2005 | Mississippi | Meeting with JL re: discovery; experts; case tasks | 1:15:00 |

Total: 2/23/2005

1.99

| Eric Thompson | 2/24/2005 | Mississippi | Review discovery documents | 0:23:00 |

Total: 2/24/2005

0.38

| Eric Thompson | 2/25/2005 | Mississippi | Review co-counsel minutes | 0:03:00 |
| Eric Thompson | 2/25/2005 | Mississippi | Review potential expert information | 0:30:00 |
| Eric Thompson | 2/25/2005 | Mississippi | Telephone call with SN, CK, EP, AW regarding discovery, experts, case management | 0:45:00 |
| Eric Thompson | 2/25/2005 | Mississippi | Review discovery information | 0:46:00 |
| Eric Thompson | 2/25/2005 | Mississippi | Electronic mail to JL regarding case tasks | 1:06:00 |

5/1/2008                                Children's Rights, Inc.
12:51 PM                              User Defined Slip Listing                                    Page    119

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 2/25/2005**

                                                                                              3.17

| Eric Thompson | 2/28/2005 Mississippi | Electronic mail to co-counsel regarding telephone call | 0:05:00 |
| Eric Thompson | 2/28/2005 Mississippi | Electronic mail to MM regarding discovery | 0:06:00 |
| Eric Thompson | 2/28/2005 Mississippi | Electronic mail to BM regarding document production | 0:10:00 |
| Eric Thompson | 2/28/2005 Mississippi | Review discovery requests | 0:31:00 |
| Eric Thompson | 2/28/2005 Mississippi | Electronic mail to EP, CK, AW, regarding document review | 1:01:00 |

**Total: 2/28/2005**

                                                                                              1.89

| Eric Thompson | 3/1/2005 Mississippi | Review telephone call minutes | 0:05:00 |
| Eric Thompson | 3/1/2005 Mississippi | Review source information regarding class members | 0:05:00 |
| Eric Thompson | 3/1/2005 Mississippi | Electronic mail to BM regarding document production | 0:12:00 |
| Eric Thompson | 3/1/2005 Mississippi | Draft consent order; email BM regarding same | 0:36:00 |
| Eric Thompson | 3/1/2005 Mississippi | Telephone call with co-counsel regarding experts, discovery | 0:40:00 |

**Total: 3/1/2005**

                                                                                              1.63

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 3/2/2005 | Mississippi | Electronic mail to MM regarding prohac motion | 0:05:00 |
| Eric Thompson | 3/2/2005 | Mississippi | Review discovery status | 0:25:00 |
| Eric Thompson | 3/2/2005 | Mississippi | Review/update FOF outline; draft FOFs | 4:24:00 |

Total: 3/2/2005

4.90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 3/7/2005 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:05:00 |
| Eric Thompson | 3/7/2005 | Mississippi | Electronic mails to CK regarding discovery docs; source info | 0:13:00 |
| Eric Thompson | 3/7/2005 | Mississippi | Electronic mails to CK regarding NP | 0:15:00 |
| Eric Thompson | 3/7/2005 | Mississippi | Review discovery correspondence | 0:22:00 |
| Eric Thompson | 3/7/2005 | Mississippi | Review source info regarding class members | 0:25:00 |
| Eric Thompson | 3/7/2005 | Mississippi | Review discovery docs | 0:40:00 |
| Eric Thompson | 3/7/2005 | Mississippi | Write letter to BM regarding document production | 0:57:00 |
| Eric Thompson | 3/7/2005 | Mississippi | Review Ds responses regarding 1st RFPD | 1:15:00 |

Total: 3/7/2005

4.21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 3/8/2005 | Mississippi | Electronic mail to co-counsel re: disc. docs | 0:14:28 |
| Eric Thompson | 3/8/2005 | Mississippi | Telephone calls with sources re: NPs | 0:28:28 |
| Eric Thompson | 3/8/2005 | Mississippi | Conference with EP, CK, AW re: NP, doc review | 1:04:00 |
| Eric Thompson | 3/8/2005 | Mississippi | Review discovery docs | 1:06:38 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    121

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/8/2005 | Mississippi | Review disc. docs; responses w/ EP | 1:17:14 |
| Total: 3/8/2005 | | | | |
| | | | | 4.18 |
| Eric Thompson | 3/9/2005 | Mississippi | Telephone call with source re: class member | 0:10:48 |
| Eric Thompson | 3/9/2005 | Mississippi | Electronic mail to co-counsel re: NPs | 0:15:44 |
| Eric Thompson | 3/9/2005 | Mississippi | Review disc docs | 2:32:00 |
| Total: 3/9/2005 | | | | |
| | | | | 2.97 |
| Eric Thompson | 3/10/2005 | Mississippi | Draft memo regarding source info | 0:27:00 |
| Eric Thompson | 3/10/2005 | Mississippi | Review discovery docs/responses; draft disc deficiency letter | 4:42:00 |
| Total: 3/10/2005 | | | | |
| | | | | 5.15 |
| Eric Thompson | 3/11/2005 | Mississippi | Review NP info | 0:12:00 |
| Eric Thompson | 3/11/2005 | Mississippi | Review discovery docs/responses; finalize deficiency letter | 2:41:00 |
| Total: 3/11/2005 | | | | |
| | | | | 2.88 |
| Eric Thompson | 3/14/2005 | Mississippi | Revise next friend letter | 0:05:00 |
| Eric Thompson | 3/14/2005 | Mississippi | Electronic mail PC regarding expert search | 0:10:00 |
| Eric Thompson | 3/14/2005 | Mississippi | Review class cert dec | 0:15:00 |
| Eric Thompson | 3/14/2005 | Mississippi | Write letter to BM regarding 2d RFPD | 0:43:00 |

5/1/2008                                 Children's Rights, Inc.
12:51 PM                              User Defined Slip Listing                          Page    122

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 3/14/2005**

                                                                              1.22

| Eric Thompson | 3/15/2005 Mississippi | Revise telephone call co-counsel notes | 0:05:00 |
| Eric Thompson | 3/15/2005 Mississippi | Electronic mail to BM regarding motion for clarification | 0:08:00 |
| Eric Thompson | 3/15/2005 Mississippi | Prepare co-counsel telephone call | 0:12:00 |
| Eric Thompson | 3/15/2005 Mississippi | Write letter to BM regarding missing docs | 0:15:00 |
| Eric Thompson | 3/15/2005 Mississippi | Telephone call with co-counsel regarding discovery; experts | 0:45:00 |

**Total: 3/15/2005**

                                                                              1.41

| Eric Thompson | 3/18/2005 Mississippi | Telephone call with EM regarding NP, expert; email regarding same | 0:00:00 |
| Eric Thompson | 3/18/2005 Mississippi | Electronic mail to MM regarding NP | 0:10:00 |
| Eric Thompson | 3/18/2005 Mississippi | Electronic mail to BM regarding discovery | 0:10:00 |
| Eric Thompson | 3/18/2005 Mississippi | Electronic mail to MRL regarding expert plan | 0:15:00 |
| Eric Thompson | 3/18/2005 Mississippi | Review discovery docs | 0:19:00 |
| Eric Thompson | 3/18/2005 Mississippi | Electronic mail to EL regarding NP document review | 0:24:00 |
| Eric Thompson | 3/18/2005 Mississippi | Review NP, expert tasks | 0:25:00 |
| Eric Thompson | 3/18/2005 Mississippi | Electronic mail to EM regarding NP documents, info | 0:26:00 |
| Eric Thompson | 3/18/2005 Mississippi | Draft motion for clarification | 0:55:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 3/18/2005**

3.08

| Eric Thompson | 3/21/2005 Mississippi | Telephone call with BM | 0:03:00 |
| Eric Thompson | 3/21/2005 Mississippi | Review motion regarding class counsel appt | 0:05:00 |
| Eric Thompson | 3/21/2005 Mississippi | Electronic mail to MM regarding NP | 0:10:00 |
| Eric Thompson | 3/21/2005 Mississippi | Electronic mail co-counsel regarding telephone call | 0:10:00 |
| Eric Thompson | 3/21/2005 Mississippi | Electronic mail to CK regarding NP | 0:15:00 |
| Eric Thompson | 3/21/2005 Mississippi | Review discovery disputes | 0:30:00 |
| Eric Thompson | 3/21/2005 Mississippi | Telephone call with NP | 0:30:00 |

**Total: 3/21/2005**

1.72

| Eric Thompson | 3/22/2005 Mississippi | Prepare co-counsel telephone call | 0:09:00 |
| Eric Thompson | 3/22/2005 Mississippi | Review BM letters | 0:10:00 |
| Eric Thompson | 3/22/2005 Mississippi | Electronic mail to BM | 0:14:00 |
| Eric Thompson | 3/22/2005 Mississippi | Telephone call with MRL regarding CRR; email regarding same | 0:15:00 |
| Eric Thompson | 3/22/2005 Mississippi | Co-counsel telephone call regarding NP, discovery, experts | 0:30:00 |

**Total: 3/22/2005**

1.30

| Eric Thompson | 3/23/2005 Mississippi | Electronic mail to PC, CK regarding expert search | 0:16:00 |
| Eric Thompson | 3/23/2005 Mississippi | Review discovery documents | 5:43:00 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                        User Defined Slip Listing                        Page    124

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 3/23/2005

                                                                      5.99

| Eric Thompson | 3/24/2005 Mississippi | Electronic mail CK, EP regarding class member info | 0:15:00 |
| Eric Thompson | 3/24/2005 Mississippi | Prepare telephone call with BM regarding discovery issues | 0:19:00 |
| Eric Thompson | 3/24/2005 Mississippi | Telephone call with source regarding class members | 0:25:00 |
| Eric Thompson | 3/24/2005 Mississippi | Telephone call with source regarding NP; email CK regarding same | 0:30:00 |
| Eric Thompson | 3/24/2005 Mississippi | Telephone call with BM regarding disc. issues | 0:59:00 |
| Eric Thompson | 3/24/2005 Mississippi | Review discovery docs | 1:39:00 |

Total: 3/24/2005

                                                                      4.12

| Eric Thompson | 3/25/2005 Mississippi | Telephone call with potential expert | 0:05:00 |
| Eric Thompson | 3/25/2005 Mississippi | Electronic mail to MRL, EP regarding telephone call with BM | 0:08:00 |
| Eric Thompson | 3/25/2005 Mississippi | Review expert info | 0:18:00 |
| Eric Thompson | 3/25/2005 Mississippi | Write letter to BM regarding telephone call | 1:00:00 |
| Eric Thompson | 3/25/2005 Mississippi | Telephone call with MRL, IL, EP regarding CRR | 1:06:00 |

Total: 3/25/2005

                                                                      2.61

| Eric Thompson | 3/28/2005 Mississippi | Electronic mail JL regarding meeting | 0:05:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    125

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/28/2005 | Mississippi | Electronic mail to AW regarding discovery docs | 0:07:00 |
| Eric Thompson | 3/28/2005 | Mississippi | Electronic mails to EP regarding 30b6 | 0:12:00 |
| Eric Thompson | 3/28/2005 | Mississippi | Review potential expert info | 0:30:00 |
| Eric Thompson | 3/28/2005 | Mississippi | Revise draft 30b6 notice | 0:40:00 |

Total: 3/28/2005

1.57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/29/2005 | Mississippi | Telephone call with potential expert re: managmt review | 0:16:43 |
| Eric Thompson | 3/29/2005 | Mississippi | Conference call with co-counsel re: discovery, experts | 0:30:00 |
| Eric Thompson | 3/29/2005 | Mississippi | Telephone call with AW and former expert re: CRR issues | 0:31:18 |
| Eric Thompson | 3/29/2005 | Mississippi | Conference with MRL, EP, CK, AW re; discovery tasks | 0:32:00 |
| Eric Thompson | 3/29/2005 | Mississippi | Revise discovery plan | 0:33:59 |
| Eric Thompson | 3/29/2005 | Mississippi | Telephone call with potential expert re: CRR | 1:00:06 |
| Eric Thompson | 3/29/2005 | Mississippi | Conference with MRL re: experts | 1:15:00 |

Total: 3/29/2005

4.65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/30/2005 | Mississippi | Electronic mails SP re: case tasks | 0:16:40 |
| Eric Thompson | 3/30/2005 | Mississippi | Revise discovery plan | 1:04:01 |
| Eric Thompson | 3/30/2005 | Mississippi | Review discovery docs | 1:21:00 |

Total: 3/30/2005

2.70

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/31/2005 | Mississippi | Electronic mails to MM regarding 30b6 notices | 0:12:00 |
| Eric Thompson | 3/31/2005 | Mississippi | Review info regarding class members | 0:13:00 |
| Eric Thompson | 3/31/2005 | Mississippi | Telephone call with CK regarding draft 30b6 notice | 0:50:00 |
| Eric Thompson | 3/31/2005 | Mississippi | Revise 30b6 notice regarding records | 0:51:00 |
| Eric Thompson | 3/31/2005 | Mississippi | Draft letter to BM regarding NP supplementation | 1:23:00 |
| Eric Thompson | 3/31/2005 | Mississippi | Revise 30b6 notice regarding org. | 1:26:00 |

Total: 3/31/2005

4.91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/1/2005 | Mississippi | Electronic mail to expert | 0:06:00 |
| Eric Thompson | 4/1/2005 | Mississippi | Expert search | 0:50:00 |
| Eric Thompson | 4/1/2005 | Mississippi | Review CRR instruments | 1:26:00 |
| Eric Thompson | 4/1/2005 | Mississippi | Review discovery docs | 2:00:00 |

Total: 4/1/2005

4.36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/4/2005 | Mississippi | Review discovery tasks | 0:32:00 |
| Eric Thompson | 4/4/2005 | Mississippi | Telephone call with expert | 0:38:00 |
| Eric Thompson | 4/4/2005 | Mississippi | Review discovery documents | 5:35:00 |

Total: 4/4/2005

6.74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/5/2005 | Mississippi | Review letter from BM re: disc. | 0:07:52 |
| Eric Thompson | 4/5/2005 | Mississippi | Conference with TC re: case; email re: same | 0:14:00 |

5/1/2008                                  Children's Rights, Inc.
12:51 PM                               User Defined Slip Listing                              Page    127

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/5/2005 | Mississippi | Research disc. issue | 0:19:24 |
| Eric Thompson | 4/5/2005 | Mississippi | Conference call with co-counsel re: disc; experts | 0:40:00 |
| Eric Thompson | 4/5/2005 | Mississippi | Conference with MRL re: experts | 0:50:23 |
| Eric Thompson | 4/5/2005 | Mississippi | Write letter to BM re: disc. | 1:00:02 |

Total: 4/5/2005

                                                      3.19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/6/2005 | Mississippi | Review potential expert info | 0:22:09 |
| Eric Thompson | 4/6/2005 | Mississippi | Review Ds responses regarding 3d RFPD | 0:23:00 |
| Eric Thompson | 4/6/2005 | Mississippi | Review DHS policy manual info | 0:39:00 |
| Eric Thompson | 4/6/2005 | Mississippi | Review disc. docs | 0:55:28 |
| Eric Thompson | 4/6/2005 | Mississippi | Conference with TC re: discovery; experts; emails re: same | 0:59:33 |
| Eric Thompson | 4/6/2005 | Mississippi | Conference with JL, TC , AW (for part) re: discovery | 1:39:00 |

Total: 4/6/2005

                                                      4.96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/7/2005 | Mississippi | Draft letter to BM regarding depos | 0:10:00 |
| Eric Thompson | 4/7/2005 | Mississippi | Review discovery documents | 0:46:00 |

Total: 4/7/2005

                                                      0.94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/8/2005 | Mississippi | Electronic mail; telephone call with MM regarding depos | 0:06:00 |
| Eric Thompson | 4/8/2005 | Mississippi | Telephone call with source regarding NP | 0:15:00 |
| Eric Thompson | 4/8/2005 | Mississippi | Review CRR instruments | 0:40:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    128

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/8/2005 | Mississippi | Write letter to BM regarding depos | 0:46:00 |
| Eric Thompson | 4/8/2005 | Mississippi | Telephone call with CRR expert | 1:39:00 |

Total: 4/8/2005

3.44

| Eric Thompson | 4/11/2005 | Mississippi | Revise letter to BM regarding missing docs | 0:08:00 |
| Eric Thompson | 4/11/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:09:00 |
| Eric Thompson | 4/11/2005 | Mississippi | Review source info regarding DFCS | 0:25:00 |
| Eric Thompson | 4/11/2005 | Mississippi | Draft rogs | 1:03:00 |
| Eric Thompson | 4/11/2005 | Mississippi | Draft 4th RFPD; review related discovery docs | 2:20:00 |
| Eric Thompson | 4/11/2005 | Mississippi | Draft letter to BM regarding 1st RFPD deficiencies | 3:12:00 |

Total: 4/11/2005

7.28

| Eric Thompson | 4/12/2005 | Mississippi | Telephone call with source re: DFCS | 0:04:10 |
| Eric Thompson | 4/12/2005 | Mississippi | Telephone call with expert; email AW re: same | 0:13:54 |
| Eric Thompson | 4/12/2005 | Mississippi | Review disc docs | 0:15:59 |
| Eric Thompson | 4/12/2005 | Mississippi | Conference with MRL re: experts | 0:20:00 |
| Eric Thompson | 4/12/2005 | Mississippi | Telephone call re NP | 0:24:15 |
| Eric Thompson | 4/12/2005 | Mississippi | Review discovery docs | 0:28:52 |
| Eric Thompson | 4/12/2005 | Mississippi | Conference call with co-counsel re: disc; experts | 0:40:00 |
| Eric Thompson | 4/12/2005 | Mississippi | Conference with AW, GK re: para case tasks | 0:41:53 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    129

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/12/2005 | Mississippi | Conference call with expert CC | 0:49:53 |

Total: 4/12/2005

3.98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/13/2005 | Mississippi | Review expert retainer | 0:05:00 |
| Eric Thompson | 4/13/2005 | Mississippi | Review CRR instrument issues | 0:17:02 |
| Eric Thompson | 4/13/2005 | Mississippi | Review related case ct docs | 0:30:01 |
| Eric Thompson | 4/13/2005 | Mississippi | Draft RFPD | 0:40:08 |
| Eric Thompson | 4/13/2005 | Mississippi | Review discovery documents | 1:11:00 |
| Eric Thompson | 4/13/2005 | Mississippi | Prepare 30b6 depos | 1:20:00 |
| Eric Thompson | 4/13/2005 | Mississippi | Review disc docs; draft deficiency letter re; same | 4:41:19 |

Total: 4/13/2005

8.73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/14/2005 | Mississippi | Telephone call with expert regarding CRR | 0:21:00 |
| Eric Thompson | 4/14/2005 | Mississippi | Telephone call with potential expert | 0:22:00 |
| Eric Thompson | 4/14/2005 | Mississippi | Finalize 4th RFPD/Rogs | 0:45:00 |
| Eric Thompson | 4/14/2005 | Mississippi | Draft 5th RFPD | 1:19:00 |
| Eric Thompson | 4/14/2005 | Mississippi | Write letter to BM regarding CRR; draft proposed stip and attachment | 3:26:00 |

Total: 4/14/2005

6.22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/15/2005 | Mississippi | Telephone call with ACF regarding MS | 0:10:00 |
| Eric Thompson | 4/15/2005 | Mississippi | Write letter to BM | 0:32:00 |
| Eric Thompson | 4/15/2005 | Mississippi | Prepare 30b6 depos | 0:34:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/15/2005 | Mississippi | Finalize 5th RFPD | 0:36:00 |
| Eric Thompson | 4/15/2005 | Mississippi | Review discovery docs | 1:23:00 |
| Total: 4/15/2005 | | | | 3.25 |
| Eric Thompson | 4/25/2005 | Mississippi | Electronic mails to BM regarding depos | 0:14:00 |
| Eric Thompson | 4/25/2005 | Mississippi | Telephone call with potential stats expert regarding CRR | 0:56:00 |
| Total: 4/25/2005 | | | | 1.16 |
| Eric Thompson | 4/26/2005 | Mississippi | Telephone call with JL re : case tasks | 0:06:45 |
| Eric Thompson | 4/26/2005 | Mississippi | Telephone call with potential expert re: CRR | 0:11:20 |
| Eric Thompson | 4/26/2005 | Mississippi | Conference with CK re: disc review | 0:19:32 |
| Eric Thompson | 4/26/2005 | Mississippi | Revise disc plan | 0:22:22 |
| Eric Thompson | 4/26/2005 | Mississippi | Telephone calls with expert re: CRR | 0:29:07 |
| Eric Thompson | 4/26/2005 | Mississippi | Conference with co-counsel | 0:40:00 |
| Eric Thompson | 4/26/2005 | Mississippi | Conference with co-counsel re: disc.; experts | 0:40:00 |
| Eric Thompson | 4/26/2005 | Mississippi | Draft letter to BM re: depo scheduling plan and CRR protocols | 0:52:58 |
| Eric Thompson | 4/26/2005 | Mississippi | Review disc status; deficiencies | 1:16:02 |
| Eric Thompson | 4/26/2005 | Mississippi | Conference with MRL re: case tasks | 1:28:32 |
| Total: 4/26/2005 | | | | 6.46 |
| Eric Thompson | 4/27/2005 | Mississippi | Draft letter to BM re: depos, CRR | 1:26:00 |

5/1/2008                                Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                          Page     131

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/27/2005 | Mississippi | Revise disc plan | 2:22:40 |
| Eric Thompson | 4/27/2005 | Mississippi | Review disc docs w/ AW, CK | 2:26:02 |

Total: 4/27/2005

6.24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/28/2005 | Mississippi | Electronic mails to BM regarding depos | 0:16:00 |
| Eric Thompson | 4/28/2005 | Mississippi | Electronic mails to CK regarding expert search | 0:19:00 |
| Eric Thompson | 4/28/2005 | Mississippi | Review draft CRR instrument | 0:40:00 |
| Eric Thompson | 4/28/2005 | Mississippi | 30b6 depo preparation | 0:45:00 |
| Eric Thompson | 4/28/2005 | Mississippi | Telephone call with experts regarding CRR sampling | 1:10:00 |
| Eric Thompson | 4/28/2005 | Mississippi | Revise draft letter regarding discovery deficiencies | 1:17:00 |
| Eric Thompson | 4/28/2005 | Mississippi | Telephone call with expert regarding CRR | 2:00:00 |
| Eric Thompson | 4/28/2005 | Mississippi | Revise discovery plan | 2:17:00 |

Total: 4/28/2005

8.74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/29/2005 | Mississippi | Electronic mail EL regarding document review | 0:08:00 |
| Eric Thompson | 4/29/2005 | Mississippi | Electronic mail to TCrean regarding depos | 0:09:00 |
| Eric Thompson | 4/29/2005 | Mississippi | Revise FOIA regarding ACF documents | 1:14:00 |
| Eric Thompson | 4/29/2005 | Mississippi | Review CRR instrument | 1:52:00 |
| Eric Thompson | 4/29/2005 | Mississippi | Revise letter to BM regarding discovery deficiencies; review related documents | 2:59:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/29/2005 | | | | 6.36 |
| Eric Thompson | 5/2/2005 | Mississippi | Review local rules regarding discovery conference | 0:29:00 |
| Eric Thompson | 5/2/2005 | Mississippi | Draft expert retainer | 0:44:00 |
| Eric Thompson | 5/2/2005 | Mississippi | Telephone calls with TCrean regarding management expert | 0:45:00 |
| Eric Thompson | 5/2/2005 | Mississippi | Review draft CRR instrument | 1:17:00 |
| Eric Thompson | 5/2/2005 | Mississippi | Review memo regarding management expert | 1:21:00 |
| Eric Thompson | 5/2/2005 | Mississippi | Telephone call with CRR expert regarding instrument | 1:38:00 |
| Eric Thompson | 5/2/2005 | Mississippi | Draft motion regarding R16 conference | 3:50:00 |
| Total: 5/2/2005 | | | | 10.05 |
| Eric Thompson | 5/3/2005 | Mississippi | Telephone call with JL re: mtg | 0:02:19 |
| Eric Thompson | 5/3/2005 | Mississippi | Telephone call with expert re: CRR | 0:06:49 |
| Eric Thompson | 5/3/2005 | Mississippi | Prepare co-counsel telephone call | 0:23:32 |
| Eric Thompson | 5/3/2005 | Mississippi | Conference with MRL re: case staffing | 0:24:31 |
| Eric Thompson | 5/3/2005 | Mississippi | Write letter to BM; good faith certificate | 0:25:27 |
| Eric Thompson | 5/3/2005 | Mississippi | Conference with TCrean re case tasks | 0:47:57 |
| Eric Thompson | 5/3/2005 | Mississippi | Conference with MRL, TCrean, AW, GK, SP re: discovery, experts, motion | 1:30:00 |
| Eric Thompson | 5/3/2005 | Mississippi | Draft motion for disc conf | 2:22:20 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/3/2005 | | | | 6.04 |
| Eric Thompson | 5/4/2005 | Mississippi | Telephone call with BM re: depos | 0:01:30 |
| Eric Thompson | 5/4/2005 | Mississippi | Conference with MRL re: depos | 0:09:39 |
| Eric Thompson | 5/4/2005 | Mississippi | Revise expert retatiner re: CRR | 0:12:01 |
| Eric Thompson | 5/4/2005 | Mississippi | Conference with MRL re: case staffing | 0:17:30 |
| Eric Thompson | 5/4/2005 | Mississippi | Revise disc. plan | 0:40:53 |
| Eric Thompson | 5/4/2005 | Mississippi | Write letter to BM re: depos | 0:50:53 |
| Eric Thompson | 5/4/2005 | Mississippi | Draft Motion for Disc. Conf | 0:55:03 |
| Eric Thompson | 5/4/2005 | Mississippi | Conference with JL, MRL re: discovery tasks | 1:28:21 |
| Eric Thompson | 5/4/2005 | Mississippi | Conference call with expert re: CRR instrument | 2:02:32 |
| Total: 5/4/2005 | | | | 6.64 |
| Eric Thompson | 5/5/2005 | Mississippi | Electronic mail to expert regarding CRR | 0:05:00 |
| Eric Thompson | 5/5/2005 | Mississippi | Telephone call with expert regarding CRR | 0:10:00 |
| Eric Thompson | 5/5/2005 | Mississippi | Electronic mail to CK regarding depos | 0:10:00 |
| Eric Thompson | 5/5/2005 | Mississippi | Electronic mail to SL regarding depos | 0:10:00 |
| Eric Thompson | 5/5/2005 | Mississippi | Telephone call with expert regarding CRR data tape; email regarding same | 0:20:00 |
| Eric Thompson | 5/5/2005 | Mississippi | Telephone call with BM regarding CRR | 0:25:00 |
| Eric Thompson | 5/5/2005 | Mississippi | Telephone call with TCrean regarding depos | 0:35:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    134

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/5/2005 | Mississippi | Telephone call with potential NP expert, PC | 0:56:00 |
| Eric Thompson | 5/5/2005 | Mississippi | Write letter to BM regarding CRR | 1:30:00 |
| Eric Thompson | 5/5/2005 | Mississippi | Write letter to BM regarding depos | 2:17:00 |

Total: 5/5/2005

6.63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/6/2005 | Mississippi | Electronic mail EL, EM regarding NP document review | 0:10:00 |
| Eric Thompson | 5/6/2005 | Mississippi | Review discovery documents/info | 0:20:00 |
| Eric Thompson | 5/6/2005 | Mississippi | Revise team conference minutes | 0:22:00 |
| Eric Thompson | 5/6/2005 | Mississippi | Telephone call with expert regarding CRR | 0:28:00 |
| Eric Thompson | 5/6/2005 | Mississippi | Draft expert retainer letter; email regarding same | 0:46:00 |
| Eric Thompson | 5/6/2005 | Mississippi | Review disc deficiencies | 0:48:00 |
| Eric Thompson | 5/6/2005 | Mississippi | Draft expert retainer regarding PJ; email MRL regarding same | 0:56:00 |
| Eric Thompson | 5/6/2005 | Mississippi | Review/analyze NP documents regarding Olivia Y | 1:32:00 |

Total: 5/6/2005

5.37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/9/2005 | Mississippi | Electronic mail to BM regarding CRR | 0:05:00 |
| Eric Thompson | 5/9/2005 | Mississippi | Electronic mail to GK regarding BM letter | 0:06:00 |
| Eric Thompson | 5/9/2005 | Mississippi | Telephone call with PC regarding potential NP experts | 0:10:00 |
| Eric Thompson | 5/9/2005 | Mississippi | Prepare co-counsel telephone call/ email regarding same | 0:25:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/9/2005 | Mississippi | Telephone call with PC and potential NP expert | 0:53:00 |
| Eric Thompson | 5/9/2005 | Mississippi | Prepare depo sched | 0:55:00 |
| Eric Thompson | 5/9/2005 | Mississippi | Telephone call with expert regarding CRR | 2:34:00 |
| Eric Thompson | 5/9/2005 | Mississippi | Review draft CRR instrument | 3:19:00 |

Total: 5/9/2005

8.46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/10/2005 | Mississippi | Conference with TCrean re: disc tasks | 0:03:06 |
| Eric Thompson | 5/10/2005 | Mississippi | Telephone call with expert re: CRR | 0:03:51 |
| Eric Thompson | 5/10/2005 | Mississippi | Review expert info re: CRR | 0:07:31 |
| Eric Thompson | 5/10/2005 | Mississippi | Conference with TCrean re; case tasks | 0:09:34 |
| Eric Thompson | 5/10/2005 | Mississippi | Telephone call with source re; NP | 0:11:41 |
| Eric Thompson | 5/10/2005 | Mississippi | Conference with RML, SL, TCrean, GK, CK | 0:16:09 |
| Eric Thompson | 5/10/2005 | Mississippi | Telephone call with IR re: potential expert | 0:19:20 |
| Eric Thompson | 5/10/2005 | Mississippi | Telephone call with expert re: CRR | 0:23:50 |
| Eric Thompson | 5/10/2005 | Mississippi | Conference call with bm re: CRR, depos, disc deficiencies | 0:30:00 |
| Eric Thompson | 5/10/2005 | Mississippi | Write letter to BM re: depos | 0:47:05 |
| Eric Thompson | 5/10/2005 | Mississippi | Conference call with co-counsel re: discovery | 0:49:27 |
| Eric Thompson | 5/10/2005 | Mississippi | Revise motion for R16 conf | 0:51:40 |
| Eric Thompson | 5/10/2005 | Mississippi | Write letter to BM re: CRR; Prepare good faith certificates | 3:14:39 |

5/1/2008                           Children's Rights, Inc.
12:51 PM                          User Defined Slip Listing                              Page     136

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 5/10/2005**

7.78

| Eric Thompson | 5/11/2005 | Mississippi | Review witness info | 0:10:00 |
| Eric Thompson | 5/11/2005 | Mississippi | Review BM letter | 0:10:39 |
| Eric Thompson | 5/11/2005 | Mississippi | Telephone call with source re: NP; email re: same | 0:15:04 |
| Eric Thompson | 5/11/2005 | Mississippi | Finalizing expert retainer re; CRR | 0:17:41 |
| Eric Thompson | 5/11/2005 | Mississippi | Telephone call with expert re: CRR | 0:25:37 |
| Eric Thompson | 5/11/2005 | Mississippi | Review discovery docs | 0:28:58 |
| Eric Thompson | 5/11/2005 | Mississippi | Revise 30b6 notice re: adoptions | 0:29:24 |
| Eric Thompson | 5/11/2005 | Mississippi | Research potential NP experts | 0:40:35 |
| Eric Thompson | 5/11/2005 | Mississippi | Telephone calls w/ sources re: potential sw expert | 0:41:24 |
| Eric Thompson | 5/11/2005 | Mississippi | Review draft CRR instrument | 1:16:00 |
| Eric Thompson | 5/11/2005 | Mississippi | Revise R.16 motion for conf | 2:37:44 |

**Total: 5/11/2005**

7.56

| Eric Thompson | 5/12/2005 | Mississippi | Finalize motion regarding R16 conference | 0:40:00 |
| Eric Thompson | 5/12/2005 | Mississippi | Prepare 30b6 depos | 9:09:00 |

**Total: 5/12/2005**

9.82

| Eric Thompson | 5/13/2005 | Mississippi | Review draft motion to compel regarding 1st RFPD | 0:29:00 |
| Eric Thompson | 5/13/2005 | Mississippi | Review draft CRR instrument | 1:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/13/2005 | Mississippi | Telephone call with experts regarding CRR | 2:25:00 |
| Eric Thompson | 5/13/2005 | Mississippi | Prepare 30b6 depos | 5:03:00 |
| **Total: 5/13/2005** | | | | |
| | | | | 9.03 |
| Eric Thompson | 5/14/2005 | Mississippi | Prepare 30b6 depos | 9:33:00 |
| **Total: 5/14/2005** | | | | |
| | | | | 9.55 |
| Eric Thompson | 5/15/2005 | Mississippi | Prepare 30b6 depos; telephone call with MRL, TCrean | 1:30:00 |
| **Total: 5/15/2005** | | | | |
| | | | | 1.50 |
| Eric Thompson | 5/16/2005 | Mississippi | Write letter to BM regarding depo scheduling | 0:20:00 |
| Eric Thompson | 5/16/2005 | Mississippi | Review Ds' response regarding R16 motion | 0:20:00 |
| Eric Thompson | 5/16/2005 | Mississippi | 30b6 depo | 2:00:00 |
| Eric Thompson | 5/16/2005 | Mississippi | 30b6 depo | 2:45:00 |
| Eric Thompson | 5/16/2005 | Mississippi | Prepare 30b6 depos | 4:07:00 |
| **Total: 5/16/2005** | | | | |
| | | | | 9.53 |
| Eric Thompson | 5/17/2005 | Mississippi | Prepare 30b6 depos | 1:05:00 |
| Eric Thompson | 5/17/2005 | Mississippi | 30b6 depo | 3:00:00 |
| Eric Thompson | 5/17/2005 | Mississippi | 30b6 depo | 3:30:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     138

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/17/2005 | Mississippi | Revise reply regarding R16 motion | 3:32:00 |
| **Total: 5/17/2005** | | | | 11.11 |
| Eric Thompson | 5/18/2005 | Mississippi | Review 30b6 transcript | 0:25:00 |
| Eric Thompson | 5/18/2005 | Mississippi | Revise motion to compel regarding 1st RFPD | 0:30:00 |
| Eric Thompson | 5/18/2005 | Mississippi | Revise reply regarding R16 motion | 2:35:00 |
| **Total: 5/18/2005** | | | | 3.50 |
| Eric Thompson | 5/19/2005 | Mississippi | Telephone call with MRL, TCrean regarding depos | 0:15:00 |
| Eric Thompson | 5/19/2005 | Mississippi | Draft motion to compel regarding 1st RFPD | 6:35:00 |
| **Total: 5/19/2005** | | | | 6.83 |
| Eric Thompson | 5/20/2005 | Mississippi | Telephone call with TCrean regarding depos | 0:18:00 |
| Eric Thompson | 5/20/2005 | Mississippi | Telephone call's with CK regarding 1st RFPD motion | 0:20:00 |
| Eric Thompson | 5/20/2005 | Mississippi | Telephone call with JP regarding 3d RFPD letter | 0:37:00 |
| Eric Thompson | 5/20/2005 | Mississippi | Review draft letter regarding 3d RFPD | 0:41:00 |
| Eric Thompson | 5/20/2005 | Mississippi | Prepare depo witness list; telephone calls TCrean regarding same | 1:34:00 |
| Eric Thompson | 5/20/2005 | Mississippi | Revise motion to compel regarding 1st RFPD | 3:22:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    139

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 5/20/2005**

6.87

| Eric Thompson | 5/23/2005 Mississippi | Electronic mail co-counsel regarding telephone call | 0:08:00 |
| Eric Thompson | 5/23/2005 Mississippi | Telephone call with PC regarding NP expert search | 0:20:00 |
| Eric Thompson | 5/23/2005 Mississippi | Telephone call with CK regarding depos | 0:20:00 |
| Eric Thompson | 5/23/2005 Mississippi | Telephone call with expert regarding CRR | 0:24:00 |
| Eric Thompson | 5/23/2005 Mississippi | Electronic mails to JL regarding depos | 0:29:00 |
| Eric Thompson | 5/23/2005 Mississippi | Telephone call with TCrean, MRL regarding depos | 0:30:00 |
| Eric Thompson | 5/23/2005 Mississippi | Review NP expert info | 0:54:00 |
| Eric Thompson | 5/23/2005 Mississippi | Telephone call with TCrean regarding depos; email regarding same | 1:02:00 |
| Eric Thompson | 5/23/2005 Mississippi | Prepare depo witness depo list | 1:35:00 |
| Eric Thompson | 5/23/2005 Mississippi | Revise motion regarding 1st RFPD | 2:10:00 |

**Total: 5/23/2005**

7.85

| Eric Thompson | 5/24/2005 Mississippi | Telephone call with CRR expert | 0:08:00 |
| Eric Thompson | 5/24/2005 Mississippi | Write letter to BM regarding 4th RFPD and Rogs | 0:10:00 |
| Eric Thompson | 5/24/2005 Mississippi | Telephone call with TCrean regarding deponents | 0:18:00 |
| Eric Thompson | 5/24/2005 Mississippi | Telephone call with co-counsel regarding discovery, experts | 0:19:00 |
| Eric Thompson | 5/24/2005 Mississippi | Review depo schedule | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/24/2005 | Mississippi | Revise 30b6 notices | 0:41:00 |
| Eric Thompson | 5/24/2005 | Mississippi | Review draft letter regarding 3d RFPD; email JP regarding same | 1:00:00 |
| Eric Thompson | 5/24/2005 | Mississippi | Revise motion regarding 1st RFPD | 5:24:00 |

Total: 5/24/2005

8.50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/25/2005 | Mississippi | Telephone call with expert re: CRR | 0:03:18 |
| Eric Thompson | 5/25/2005 | Mississippi | Telephone call with ct rpter | 0:04:11 |
| Eric Thompson | 5/25/2005 | Mississippi | Telephone call with SL re: ct order and letter to Ds | 0:05:23 |
| Eric Thompson | 5/25/2005 | Mississippi | Review court order re: R16 Conference; motion | 0:09:48 |
| Eric Thompson | 5/25/2005 | Mississippi | Conference w/ MRL re: CRR | 0:10:18 |
| Eric Thompson | 5/25/2005 | Mississippi | Conference with Corene, Tara re: motions to compel | 0:28:20 |
| Eric Thompson | 5/25/2005 | Mississippi | Review CRR discovery requirements | 0:37:39 |
| Eric Thompson | 5/25/2005 | Mississippi | Revise motion to compel re: 1st RFPD | 0:56:52 |
| Eric Thompson | 5/25/2005 | Mississippi | Write letter to BM re: CRR | 1:17:54 |

Total: 5/25/2005

3.90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/26/2005 | Mississippi | Telephone call with expert re: CRR | 0:09:25 |
| Eric Thompson | 5/26/2005 | Mississippi | Review discovery data | 0:13:00 |
| Eric Thompson | 5/26/2005 | Mississippi | Prepare 6/2 depos | 0:15:39 |
| Eric Thompson | 5/26/2005 | Mississippi | Prepare info for CRR expert | 1:10:59 |
| Eric Thompson | 5/26/2005 | Mississippi | Review CRR instrument | 1:57:00 |

| 5/1/2008 | Children's Rights, Inc. | |
|---|---|---|
| 12:51 PM | User Defined Slip Listing | Page    141 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 5/26/2005 | Mississippi | Edit motion to compel re: 1st RFPD | 3:20:25 |

Total: 5/26/2005

7.11

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 5/27/2005 | Mississippi | Telephone call with BM | 0:04:00 |
| Eric Thompson | 5/27/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:06:00 |
| Eric Thompson | 5/27/2005 | Mississippi | Review BM letter | 0:06:00 |
| Eric Thompson | 5/27/2005 | Mississippi | Write letter to BM regarding 5th RFPD | 0:08:00 |
| Eric Thompson | 5/27/2005 | Mississippi | Telephone call with TCrean regarding BM letter | 0:16:00 |
| Eric Thompson | 5/27/2005 | Mississippi | Electronic mails to AW, PH regarding CRR instrument | 0:27:00 |
| Eric Thompson | 5/27/2005 | Mississippi | Telephone call with expert regarding CRR | 0:35:00 |
| Eric Thompson | 5/27/2005 | Mississippi | Review draft instrument | 0:52:00 |
| Eric Thompson | 5/27/2005 | Mississippi | Review CRR instrument issues/tasks | 0:54:00 |
| Eric Thompson | 5/27/2005 | Mississippi | Telephone call with expert regarding CRR instrument | 1:37:00 |

Total: 5/27/2005

5.09

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 5/31/2005 | Mississippi | Review Ds' rogs | 0:08:00 |
| Eric Thompson | 5/31/2005 | Mississippi | Review Ds' responses regarding Rogs, 4th RFPD | 0:15:00 |
| Eric Thompson | 5/31/2005 | Mississippi | Review draft CRR instrument; telephone call AW regarding same | 0:31:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    142

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/31/2005 | Mississippi | Write letter to BM regarding CRR | 0:50:00 |
| Eric Thompson | 5/31/2005 | Mississippi | Prepare Millsaps depo | 4:11:00 |

Total: 5/31/2005

5.91

| Eric Thompson | 6/1/2005 | Mississippi | Telephone call with experts regarding CRR | 0:05:00 |
| Eric Thompson | 6/1/2005 | Mississippi | Telephone call with co-counsel regarding discovery, experts | 0:25:00 |
| Eric Thompson | 6/1/2005 | Mississippi | Prepare 6/2 depos | 7:19:00 |

Total: 6/1/2005

7.82

| Eric Thompson | 6/2/2005 | Mississippi | Prepare Millsaps depo | 0:50:00 |
| Eric Thompson | 6/2/2005 | Mississippi | Meeting with CK, source | 1:30:00 |
| Eric Thompson | 6/2/2005 | Mississippi | 30b6 depo | 2:40:00 |
| Eric Thompson | 6/2/2005 | Mississippi | Millsaps depo | 2:50:00 |

Total: 6/2/2005

7.83

| Eric Thompson | 6/3/2005 | Mississippi | Revise co-counsel notes | 0:10:00 |
| Eric Thompson | 6/3/2005 | Mississippi | Review discovery documents | 1:00:00 |
| Eric Thompson | 6/3/2005 | Mississippi | Meeting with potential NP expert | 1:17:00 |
| Eric Thompson | 6/3/2005 | Mississippi | Meeting with source regarding DHS | 1:48:00 |

Total: 6/3/2005

4.25

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/6/2005 | Mississippi | Telephone call with CK regarding witnesses | 0:10:00 |
| Eric Thompson | 6/6/2005 | Mississippi | Telephone call with CK, intern regarding doc review | 0:15:00 |
| Eric Thompson | 6/6/2005 | Mississippi | Telephone call with NP sw expert | 0:25:00 |
| Eric Thompson | 6/6/2005 | Mississippi | Write letter to BM regarding CRR | 0:35:00 |
| Eric Thompson | 6/6/2005 | Mississippi | Review letter from BM regarding CRR; draft responses | 0:36:00 |
| Eric Thompson | 6/6/2005 | Mississippi | Write letter to BM regarding docs, depos | 0:37:00 |
| Eric Thompson | 6/6/2005 | Mississippi | Telephone call with expert regarding CRR, instrument | 3:00:00 |
| Eric Thompson | 6/6/2005 | Mississippi | Review instrument regarding CRR, policy manual | 5:42:00 |

Total: 6/6/2005

11.34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/7/2005 | Mississippi | Telephone call with JL regarding depo; email regarding same | 0:21:00 |
| Eric Thompson | 6/7/2005 | Mississippi | Prepare co-counsel telephone call | 0:35:00 |
| Eric Thompson | 6/7/2005 | Mississippi | Telephone call with AW, CK regarding class members; emails regarding same | 0:47:00 |
| Eric Thompson | 6/7/2005 | Mississippi | Telephone call with co-counsel regarding discovery | 0:51:00 |
| Eric Thompson | 6/7/2005 | Mississippi | Telephone call with expert regarding CRR | 0:53:00 |
| Eric Thompson | 6/7/2005 | Mississippi | Telephone call with AW regarding CRR instrument | 1:26:00 |
| Eric Thompson | 6/7/2005 | Mississippi | Review CRR instrument | 1:32:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/7/2005 | Mississippi | Revise discovery plan | 1:45:00 |
| **Total: 6/7/2005** | | | | |
| | | | | 8.15 |
| Eric Thompson | 6/8/2005 | Mississippi | Electronic mail JL re: depo digests | 0:07:14 |
| Eric Thompson | 6/8/2005 | Mississippi | Telephone call with ct rpter re: transcripts; email re same | 0:10:00 |
| Eric Thompson | 6/8/2005 | Mississippi | Telephone calls to BM re: disc. docs, depos; email re: same | 0:22:53 |
| Eric Thompson | 6/8/2005 | Mississippi | Revise disc. plan | 0:34:25 |
| Eric Thompson | 6/8/2005 | Mississippi | Review Ds' rogs and responses to 4th & 5th RFPDs | 0:42:44 |
| Eric Thompson | 6/8/2005 | Mississippi | Conference with TCrean, CK, GK, ST,  re: disc. | 1:47:01 |
| **Total: 6/8/2005** | | | | |
| | | | | 3.73 |
| Eric Thompson | 6/9/2005 | Mississippi | Revise disc plan | 0:10:07 |
| Eric Thompson | 6/9/2005 | Mississippi | Review Ds' responses to 5th RFPD | 0:17:04 |
| Eric Thompson | 6/9/2005 | Mississippi | Conference with CK, TCrean, GK re: depo prep | 0:45:59 |
| Eric Thompson | 6/9/2005 | Mississippi | Write letter to BM re: CRR | 1:10:49 |
| Eric Thompson | 6/9/2005 | Mississippi | Conference call with CRR experts re: sampling | 1:21:06 |
| **Total: 6/9/2005** | | | | |
| | | | | 3.75 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                 User Defined Slip Listing                                    Page    145

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/10/2005 | Mississippi | Review amended notices of dep; Ds' RFPD supp responses; email MM re: same | 0:18:06 |
| Eric Thompson | 6/10/2005 | Mississippi | Telephone call with TCrean regarding depos | 0:35:00 |
| Eric Thompson | 6/10/2005 | Mississippi | Telephone call with expert regarding CRR | 0:35:00 |
| Eric Thompson | 6/10/2005 | Mississippi | Finalizing letter to BM re: CRR | 0:45:48 |
| Eric Thompson | 6/10/2005 | Mississippi | Review discovery documents | 0:58:00 |
| Eric Thompson | 6/10/2005 | Mississippi | Prepare 30b6 depos | 6:19:37 |

Total: 6/10/2005

9.52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/11/2005 | Mississippi | Telephone call with CK regarding Ds' response | 0:25:00 |
| Eric Thompson | 6/11/2005 | Mississippi | Review Ds Response regarding motion to compel | 0:44:00 |
| Eric Thompson | 6/11/2005 | Mississippi | Prepare 30b6 depo | 1:26:00 |
| Eric Thompson | 6/11/2005 | Mississippi | Revise reply regarding motion to compel | 2:34:00 |

Total: 6/11/2005

5.15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/12/2005 | Mississippi | Deposition preparation; review docs regarding same | 3:11:00 |

Total: 6/12/2005

3.18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/13/2005 | Mississippi | Telephone call with expert regarding CRR | 0:50:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/13/2005 | Mississippi | Prepare 30b6 depos | 7:56:00 |

**Total: 6/13/2005**

8.76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/14/2005 | Mississippi | Prepare 30b6 depo: telephone call with TCrean regarding same | 1:27:00 |
| Eric Thompson | 6/14/2005 | Mississippi | Prepare 30b6 depo | 3:30:00 |
| Eric Thompson | 6/14/2005 | Mississippi | 30b6 depos | 5:40:00 |

**Total: 6/14/2005**

10.62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/15/2005 | Mississippi | Telephone call with CK regarding depos | 0:20:00 |
| Eric Thompson | 6/15/2005 | Mississippi | Conference with TCrean regarding depos | 0:23:00 |
| Eric Thompson | 6/15/2005 | Mississippi | Prepare 30b6 depo | 0:30:00 |
| Eric Thompson | 6/15/2005 | Mississippi | Review depo docs | 0:31:00 |
| Eric Thompson | 6/15/2005 | Mississippi | Write letter to BM | 0:34:00 |
| Eric Thompson | 6/15/2005 | Mississippi | Telephone call with expert regarding CRR | 0:52:00 |
| Eric Thompson | 6/15/2005 | Mississippi | 30b6 depo | 3:00:00 |
| Eric Thompson | 6/15/2005 | Mississippi | Triplett depo | 3:20:00 |

**Total: 6/15/2005**

9.50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/16/2005 | Mississippi | Telephone call with expert regarding CRR | 0:03:00 |
| Eric Thompson | 6/16/2005 | Mississippi | Review discovery documents | 0:39:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/16/2005 | Mississippi | Electronic mail regarding discovery, depo exh's | 1:34:00 |
| Total: 6/16/2005 | | | | 2.27 |
| Eric Thompson | 6/17/2005 | Mississippi | Review discovery docs | 0:17:00 |
| Eric Thompson | 6/17/2005 | Mississippi | Telephone call with CK, AC regarding depo exh's | 0:20:00 |
| Eric Thompson | 6/17/2005 | Mississippi | Review discovery tasks | 0:31:00 |
| Eric Thompson | 6/17/2005 | Mississippi | Telephone call with CK, TCrean, MR, AC | 0:42:00 |
| Eric Thompson | 6/17/2005 | Mississippi | Telephone call with expert regarding CRR | 1:13:00 |
| Eric Thompson | 6/17/2005 | Mississippi | Prepare Hamrick depo | 5:52:00 |
| Total: 6/17/2005 | | | | 8.92 |
| Eric Thompson | 6/18/2005 | Mississippi | Prepare Hamrick dep | 2:30:00 |
| Total: 6/18/2005 | | | | 2.50 |
| Eric Thompson | 6/19/2005 | Mississippi | Conference with expert regarding CRR | 0:20:00 |
| Eric Thompson | 6/19/2005 | Mississippi | Prepare Hamrick depo | 3:07:00 |
| Total: 6/19/2005 | | | | 3.45 |
| Eric Thompson | 6/20/2005 | Mississippi | Telephone call with BM, left message regarding CRR | 0:04:00 |

5/1/2008                                      Children's Rights, Inc.
12:51 PM                                      User Defined Slip Listing                        Page    148

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/20/2005 | Mississippi | Conference with expert regarding CRR | 0:15:00 |
| Eric Thompson | 6/20/2005 | Mississippi | Telephone call with expert regarding CRR | 0:22:00 |
| Eric Thompson | 6/20/2005 | Mississippi | Conference with MRL regarding Hamrick depo | 0:30:00 |
| Eric Thompson | 6/20/2005 | Mississippi | Prepare Hamrick depo | 1:05:00 |
| Eric Thompson | 6/20/2005 | Mississippi | Hamrick depo | 5:20:00 |
| Eric Thompson | 6/20/2005 | Mississippi | Prepare Jackson depo | 6:20:00 |

Total: 6/20/2005

13.93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/21/2005 | Mississippi | Electronic mail to GK regarding BM letter attachments | 0:20:00 |
| Eric Thompson | 6/21/2005 | Mississippi | Revised proposed stipulation and notice regarding CRR | 0:51:00 |
| Eric Thompson | 6/21/2005 | Mississippi | Telephone call with experts regarding CRR | 1:00:00 |
| Eric Thompson | 6/21/2005 | Mississippi | Draft letter to BM regarding CRR | 1:13:00 |
| Eric Thompson | 6/21/2005 | Mississippi | Prepare Jackson depo | 2:02:00 |
| Eric Thompson | 6/21/2005 | Mississippi | Deposition of Jackson | 6:14:00 |

Total: 6/21/2005

11.66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/22/2005 | Mississippi | Telephone call with MM regarding CRR | 0:08:00 |
| Eric Thompson | 6/22/2005 | Mississippi | Telephone call with MR regarding deficiency letters | 0:20:00 |
| Eric Thompson | 6/22/2005 | Mississippi | Electronic mail co-counsel regarding draft rog response | 0:22:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    149

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------:|
| Eric Thompson | 6/22/2005 | Mississippi | Review CRR info; email expert regarding same | 0:31:00 |
| Eric Thompson | 6/22/2005 | Mississippi | Write letter to BM regarding CRR | 0:48:00 |
| Eric Thompson | 6/22/2005 | Mississippi | Revise response to rogs; telephone call with SR regarding same | 0:52:00 |

Total: 6/22/2005

3.02

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------:|
| Eric Thompson | 6/23/2005 | Mississippi | Telephone call with experts regarding CRR | 0:12:00 |
| Eric Thompson | 6/23/2005 | Mississippi | Revise expert retainer letter; email regarding same | 0:15:00 |
| Eric Thompson | 6/23/2005 | Mississippi | Write letter to BM regarding CRR | 0:15:00 |
| Eric Thompson | 6/23/2005 | Mississippi | Telephone call with TCrean regarding depos | 0:16:00 |
| Eric Thompson | 6/23/2005 | Mississippi | Telephone call with TCrean regarding deposition | 0:18:00 |
| Eric Thompson | 6/23/2005 | Mississippi | Telephone call with BM regarding CRR | 0:23:00 |
| Eric Thompson | 6/23/2005 | Mississippi | Write letter to BM regarding depos | 0:33:00 |
| Eric Thompson | 6/23/2005 | Mississippi | Review discovery issues | 0:34:00 |
| Eric Thompson | 6/23/2005 | Mississippi | Electronic mails regarding discovery | 0:35:00 |
| Eric Thompson | 6/23/2005 | Mississippi | Telephone call with TCrean regarding depos | 0:44:00 |
| Eric Thompson | 6/23/2005 | Mississippi | Telephone call's with expert regarding CRR | 0:58:00 |
| Eric Thompson | 6/23/2005 | Mississippi | Telephone call with MRL, CK, TCrean, SL regarding depos | 1:47:00 |

Total: 6/23/2005

6.83

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                   User Defined Slip Listing                              Page    150

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/24/2005 | Mississippi | Review doc subpeona; telephone call CK regarding same | 0:06:00 |
| Eric Thompson | 6/24/2005 | Mississippi | Telephone call with MR regarding doc deficiencies | 0:08:00 |
| Eric Thompson | 6/24/2005 | Mississippi | Electronic mail to co-counsel regarding draft rogs | 0:08:00 |
| Eric Thompson | 6/24/2005 | Mississippi | Telephone call with CK regarding discovery document review | 0:11:00 |
| Eric Thompson | 6/24/2005 | Mississippi | Telephone call with expert regarding CRR | 0:11:00 |
| Eric Thompson | 6/24/2005 | Mississippi | Telephone call with SL regarding psyche expert | 0:23:00 |
| Eric Thompson | 6/24/2005 | Mississippi | Review discovery deficiencies | 0:30:00 |
| Eric Thompson | 6/24/2005 | Mississippi | Review fiscal doc disc | 0:30:00 |
| Eric Thompson | 6/24/2005 | Mississippi | Review draft rog responses | 0:33:00 |
| Eric Thompson | 6/24/2005 | Mississippi | Review Ds revised response regarding motion to compel | 0:43:00 |
| Eric Thompson | 6/24/2005 | Mississippi | Telephone call with MRL, JL, JP | 0:48:00 |
| Eric Thompson | 6/24/2005 | Mississippi | Write letter to BM regarding depo schedule | 0:55:00 |

Total: 6/24/2005

5.09

| Eric Thompson | 6/26/2005 | Mississippi | Electronic mail to TCrean regarding reply research tasks | 0:30:00 |
| Eric Thompson | 6/26/2005 | Mississippi | Electronic mail CCarbonne regarding discovery tasks | 0:51:00 |
| Eric Thompson | 6/26/2005 | Mississippi | Review Ds' revised response regarding motion to compel | 1:12:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                              User Defined Slip Listing                          Page    151

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 6/26/2005**

2.55

| Eric Thompson | 6/27/2005 Mississippi | Electronic mail co-counsel regarding telephone call | 0:08:00 |
| Eric Thompson | 6/27/2005 Mississippi | Telephone call with expert regarding CRR | 0:28:00 |
| Eric Thompson | 6/27/2005 Mississippi | Telephone call with expert regarding CRR; email BM regarding same | 0:29:00 |
| Eric Thompson | 6/27/2005 Mississippi | Finalize Rog response | 0:52:00 |
| Eric Thompson | 6/27/2005 Mississippi | Research reply issues regarding motion to compel | 1:21:00 |
| Eric Thompson | 6/27/2005 Mississippi | Draft reply regarding motion to compel | 3:44:00 |

**Total: 6/27/2005**

7.03

| Eric Thompson | 6/28/2005 Mississippi | Telephone call with expert re: NP review | 0:06:01 |
| Eric Thompson | 6/28/2005 Mississippi | Telephone call with expert re: CRR; email BM re: same | 0:08:58 |
| Eric Thompson | 6/28/2005 Mississippi | Prepare t/c w/ Ds | 0:15:00 |
| Eric Thompson | 6/28/2005 Mississippi | Conference call with BM, RF, TCrean re: depo schedule; CMO schedule, CRR | 0:30:00 |
| Eric Thompson | 6/28/2005 Mississippi | Telephone calls with expert re: CRR | 0:31:45 |
| Eric Thompson | 6/28/2005 Mississippi | Review disc tasks; email CK, MM re: same | 0:33:09 |
| Eric Thompson | 6/28/2005 Mississippi | Conference call with co-counsel re: disc, experts | 0:35:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/28/2005 | Mississippi | Conferences with Ck, TCrean, paras and interns re: discovery tasks | 0:56:36 |
| Eric Thompson | 6/28/2005 | Mississippi | Write letter to BM re: depo scheduling, CMO schedule and CRR | 0:58:11 |
| Eric Thompson | 6/28/2005 | Mississippi | Meeting with CCarbone, JP, TCrean at Loeb re: disc tasks, depo prep, fiscal expert | 2:35:15 |
| Eric Thompson | 6/28/2005 | Mississippi | Draft Reply re: motion to compel | 2:42:04 |

Total: 6/28/2005

9.86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/29/2005 | Mississippi | Telephone call with BM re: CRR; email re: same | 0:08:09 |
| Eric Thompson | 6/29/2005 | Mississippi | Conference with MR re: outstanding disc requests | 0:25:23 |
| Eric Thompson | 6/29/2005 | Mississippi | Prepare depos, review related disc. docs | 0:46:52 |
| Eric Thompson | 6/29/2005 | Mississippi | Review outstanding disc. | 1:03:00 |
| Eric Thompson | 6/29/2005 | Mississippi | Revise and finalize reply re: motion to compel | 2:59:46 |

Total: 6/29/2005

5.39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/30/2005 | Mississippi | Review BM letter; draft response | 0:05:00 |
| Eric Thompson | 6/30/2005 | Mississippi | Review doc subpeona info | 0:06:00 |
| Eric Thompson | 6/30/2005 | Mississippi | Electronic mail ST, MR regarding discovery doc review | 0:09:00 |
| Eric Thompson | 6/30/2005 | Mississippi | Telephone call with JP regarding deficiency letter to BM | 0:12:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 6/30/2005 | Mississippi | Telephone call with CK regarding discovery docs | 0:20:00 |
| Eric Thompson | 6/30/2005 | Mississippi | Telephone call with MR regarding doc deficiencies | 0:29:00 |
| Eric Thompson | 6/30/2005 | Mississippi | Write letter to BM regarding CRR | 0:40:00 |
| Eric Thompson | 6/30/2005 | Mississippi | Revise letter to BM regarding 5th RFPD | 0:58:00 |
| Eric Thompson | 6/30/2005 | Mississippi | Electronic mail CK regarding depo preparation | 1:06:00 |
| Eric Thompson | 6/30/2005 | Mississippi | Telephone call with expert regarding CRR | 1:27:00 |

Total: 6/30/2005

5.53

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 7/1/2005 | Mississippi | Review disc docs | 0:12:00 |
| Eric Thompson | 7/1/2005 | Mississippi | Review BM letter; letter regarding same | 0:24:00 |
| Eric Thompson | 7/1/2005 | Mississippi | Telephone call with expert regarding CRR | 0:27:00 |
| Eric Thompson | 7/1/2005 | Mississippi | Write letter to BM regarding CRR | 0:51:00 |

Total: 7/1/2005

1.90

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 7/5/2005 | Mississippi | Review BM letter | 0:04:00 |
| Eric Thompson | 7/5/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:07:00 |
| Eric Thompson | 7/5/2005 | Mississippi | Electronic mail to MM regarding depos | 0:09:00 |
| Eric Thompson | 7/5/2005 | Mississippi | Review Ds 1st RFPD | 0:10:00 |
| Eric Thompson | 7/5/2005 | Mississippi | Telephone call with MRL regarding CMO motion | 0:12:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/5/2005 | Mississippi | Telephone call with SL regarding CMO motion | 0:14:00 |
| Eric Thompson | 7/5/2005 | Mississippi | Review CRR instrument | 0:30:00 |
| Eric Thompson | 7/5/2005 | Mississippi | Telephone call with expert regarding CRR | 0:47:00 |
| Eric Thompson | 7/5/2005 | Mississippi | Review discovery doc list for supplementation | 0:56:00 |
| Eric Thompson | 7/5/2005 | Mississippi | Revise letter to BM regarding 1st RFPD; telephone call with MR regarding same | 1:21:00 |
| Eric Thompson | 7/5/2005 | Mississippi | Draft proposed joint motion regarding amending CMO; letter to RF regarding same | 3:01:00 |

Total: 7/5/2005

7.52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/6/2005 | Mississippi | Telephone call with NP expert; left message | 0:03:30 |
| Eric Thompson | 7/6/2005 | Mississippi | Review source info | 0:08:42 |
| Eric Thompson | 7/6/2005 | Mississippi | Review Ds' motion to amend CMO | 0:10:45 |
| Eric Thompson | 7/6/2005 | Mississippi | Electronic mail BM re: replacement case | 0:12:57 |
| Eric Thompson | 7/6/2005 | Mississippi | Conference with ST, MR re: disc doc review | 0:29:41 |
| Eric Thompson | 7/6/2005 | Mississippi | Telephone calls with experts re: CRR | 0:34:33 |
| Eric Thompson | 7/6/2005 | Mississippi | Conference call with co-counsel re: discovery tasks | 0:45:00 |
| Eric Thompson | 7/6/2005 | Mississippi | Conference with TCrean, CK, MR, paras, law clerks re: disc. tasks | 0:51:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/6/2005 | Mississippi | Review needed disc. supplementation | 1:01:28 |
| Eric Thompson | 7/6/2005 | Mississippi | Draft response to motion to amend CMO | 1:59:39 |

Total: 7/6/2005

6.29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/7/2005 | Mississippi | Telephone call with expert regarding CRR | 0:16:00 |
| Eric Thompson | 7/7/2005 | Mississippi | Revise response/motion regarding CMO | 0:24:00 |
| Eric Thompson | 7/7/2005 | Mississippi | Telephone calls with expert re: CRR | 0:24:52 |
| Eric Thompson | 7/7/2005 | Mississippi | Telephone call with MR regarding doc deficiency letter | 0:26:00 |
| Eric Thompson | 7/7/2005 | Mississippi | Write letter to BM re: CRR | 0:30:20 |
| Eric Thompson | 7/7/2005 | Mississippi | Review Ds 1st RFPD; telephone call with CK regarding same | 1:08:00 |
| Eric Thompson | 7/7/2005 | Mississippi | Draft response to motion to amend CMO; proposed Order | 2:43:31 |

Total: 7/7/2005

5.88

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/8/2005 | Mississippi | Electronic mail SW regarding CRR | 0:05:00 |
| Eric Thompson | 7/8/2005 | Mississippi | Telephone call with CCarbone regarding CMO motion | 0:06:00 |
| Eric Thompson | 7/8/2005 | Mississippi | Telephone call with MR regarding next rogs | 0:10:00 |
| Eric Thompson | 7/8/2005 | Mississippi | Electronic mail BM regarding CRR replacement case | 0:11:00 |
| Eric Thompson | 7/8/2005 | Mississippi | Electronic mail BM regarding CRR | 0:22:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/8/2005 | Mississippi | Telephone call with CK regarding Ds RFPD | 0:23:00 |
| Eric Thompson | 7/8/2005 | Mississippi | Finalize response/motion regarding CMO | 0:45:00 |
| Eric Thompson | 7/8/2005 | Mississippi | Electronic mail to BM regarding CRR | 0:54:00 |
| Eric Thompson | 7/8/2005 | Mississippi | Telephone call with expert regarding CRR | 1:14:00 |
| Eric Thompson | 7/8/2005 | Mississippi | Review BM letter; respond | 1:22:00 |

Total: 7/8/2005

5.53

| Eric Thompson | 7/9/2005 | Mississippi | Telephone call with expert | 0:35:00 |

Total: 7/9/2005

0.58

| Eric Thompson | 7/11/2005 | Mississippi | Telephone call with BM regarding CRR | 0:04:00 |
| Eric Thompson | 7/11/2005 | Mississippi | Electronic mail to BM, RF regarding contact info | 0:04:00 |
| Eric Thompson | 7/11/2005 | Mississippi | Electronic mail to co-counsel | 0:06:00 |
| Eric Thompson | 7/11/2005 | Mississippi | Telephone call with expert regarding NP reviews; email CK regarding same | 0:25:00 |
| Eric Thompson | 7/11/2005 | Mississippi | Electronic mails to CK, TCrean regarding discovery | 0:44:00 |
| Eric Thompson | 7/11/2005 | Mississippi | Write letter to BM regarding CRR | 0:52:00 |
| Eric Thompson | 7/11/2005 | Mississippi | Telephone call with expert regarding CRR | 0:53:00 |

Total: 7/11/2005

3.14

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                  User Defined Slip Listing                                    Page    157

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 7/12/2005 | Mississippi | Electronic mail CCarbone, JP regarding rogs | 0:05:00 |
| Eric Thompson | 7/12/2005 | Mississippi | Electronic mail MR regarding discovery docs | 0:10:00 |
| Eric Thompson | 7/12/2005 | Mississippi | Electronic mail MM regarding CRR production | 0:15:00 |
| Eric Thompson | 7/12/2005 | Mississippi | Prepare co-counsel telephone call | 0:15:00 |
| Eric Thompson | 7/12/2005 | Mississippi | Review discovery docs | 0:20:00 |
| Eric Thompson | 7/12/2005 | Mississippi | Electronic mail BM regarding CRR | 0:20:00 |
| Eric Thompson | 7/12/2005 | Mississippi | Write letter to BM regarding supplementation | 0:22:00 |
| Eric Thompson | 7/12/2005 | Mississippi | Telephone call with TCrean regarding depos preparation | 0:31:00 |
| Eric Thompson | 7/12/2005 | Mississippi | Telephone call with co-counsel regarding discovery | 0:35:00 |
| Eric Thompson | 7/12/2005 | Mississippi | Write letter to BM regarding depos | 0:40:00 |
| Eric Thompson | 7/12/2005 | Mississippi | Telephone call with expert regarding CRR | 0:50:00 |
| Eric Thompson | 7/12/2005 | Mississippi | Review BM letters regarding CRR; respond | 1:24:00 |

Total: 7/12/2005

5.78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 7/13/2005 | Mississippi | Telephone call with LT re: doc production | 0:08:49 |
| Eric Thompson | 7/13/2005 | Mississippi | Conference w/ CK re: depo prep | 0:11:22 |
| Eric Thompson | 7/13/2005 | Mississippi | Review letters from BM; email MM re: same | 0:14:33 |
| Eric Thompson | 7/13/2005 | Mississippi | Electronic mail BM re: CRR | 0:15:33 |
| Eric Thompson | 7/13/2005 | Mississippi | Telephone call with expert re: CRR | 0:18:00 |

| 5/1/2008 | Children's Rights, Inc. | | | |
| 12:51 PM | User Defined Slip Listing | | | Page    158 |

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Eric Thompson | 7/13/2005 | Mississippi | Conference with CK, EW re; disc tasks | 0:22:38 |
| Eric Thompson | 7/13/2005 | Mississippi | Telephone calls with experts re: CRR | 0:33:15 |
| Eric Thompson | 7/13/2005 | Mississippi | Conference with CK, TCrean re; depo prep | 1:00:44 |

Total: 7/13/2005

3.08

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Eric Thompson | 7/14/2005 | Mississippi | Telephone call with CK regarding depo and supp production notices | 0:08:00 |
| Eric Thompson | 7/14/2005 | Mississippi | Review depo outline | 0:22:00 |
| Eric Thompson | 7/14/2005 | Mississippi | Conference with MRL, CK, TCrean re: depos | 0:23:10 |
| Eric Thompson | 7/14/2005 | Mississippi | Write letter to BM re: disc docs | 0:32:39 |
| Eric Thompson | 7/14/2005 | Mississippi | Write letter to BM re: depos | 0:33:46 |
| Eric Thompson | 7/14/2005 | Mississippi | Review BM ltrs; respond | 0:34:18 |
| Eric Thompson | 7/14/2005 | Mississippi | Revise responses to Ds' RFPDs | 0:44:00 |
| Eric Thompson | 7/14/2005 | Mississippi | Review draft rogs; telephone calls with MR regarding same | 1:01:00 |
| Eric Thompson | 7/14/2005 | Mississippi | Telephone call with expert re: CRR; letter to BM re: same | 1:17:48 |

Total: 7/14/2005

5.61

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Eric Thompson | 7/15/2005 | Mississippi | Electronic mail BM regarding CRR | 0:07:00 |
| Eric Thompson | 7/15/2005 | Mississippi | Telephone call with expert regarding NP reviews | 0:07:00 |
| Eric Thompson | 7/15/2005 | Mississippi | Review Ds response regarding CMO motion | 0:10:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 7/15/2005 | Mississippi | Review discovery docs | 0:14:00 |
| Eric Thompson | 7/15/2005 | Mississippi | Telephone call with TCrean regarding depo outline | 0:26:00 |
| Eric Thompson | 7/15/2005 | Mississippi | Telephone call with MR regarding 2d rogs preparation; email regarding same | 0:37:00 |
| Eric Thompson | 7/15/2005 | Mississippi | Electronic mail WD regarding psyche expert | 0:48:00 |
| Eric Thompson | 7/15/2005 | Mississippi | Telephone call with experts regarding CRR | 1:00:00 |

Total: 7/15/2005

3.49

| Eric Thompson | 7/17/2005 | Mississippi | Telephone call with expert regarding CRR | 0:40:00 |

Total: 7/17/2005

0.67

| Eric Thompson | 7/18/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:08:00 |
| Eric Thompson | 7/18/2005 | Mississippi | Telephone call with TCrean regarding depo | 0:15:00 |
| Eric Thompson | 7/18/2005 | Mississippi | Review disc.docs | 0:27:00 |
| Eric Thompson | 7/18/2005 | Mississippi | Electronic mail to BM regarding CRR | 0:31:00 |
| Eric Thompson | 7/18/2005 | Mississippi | Electronic mail to SL, MM, MRL regarding CMO motion response | 0:36:00 |
| Eric Thompson | 7/18/2005 | Mississippi | Review Ds' response regarding CMO motion | 0:40:00 |
| Eric Thompson | 7/18/2005 | Mississippi | Review supp responses | 0:42:00 |
| Eric Thompson | 7/18/2005 | Mississippi | Write letter to BM | 0:55:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                                    Page    160

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/18/2005 | Mississippi | Telephone call with expert regarding CRR | 1:01:00 |
| Eric Thompson | 7/18/2005 | Mississippi | Telephone call with source regarding DHS; email attys regarding same | 1:07:00 |
| Eric Thompson | 7/18/2005 | Mississippi | Revise 2d rogs; telephone call with MR regarding same | 1:30:00 |

Total: 7/18/2005

7.88

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/19/2005 | Mississippi | Telephone call with expert regarding NP reviews | 0:04:00 |
| Eric Thompson | 7/19/2005 | Mississippi | Review motion to compel order | 0:08:00 |
| Eric Thompson | 7/19/2005 | Mississippi | Electronic mail to BM regarding CRR | 0:10:00 |
| Eric Thompson | 7/19/2005 | Mississippi | Telephone call with JP regarding depo letter | 0:20:00 |
| Eric Thompson | 7/19/2005 | Mississippi | Prepare co-counsel telephone call | 0:31:00 |
| Eric Thompson | 7/19/2005 | Mississippi | Prepare depo | 0:35:00 |
| Eric Thompson | 7/19/2005 | Mississippi | Telephone call with co-counsel | 0:46:00 |
| Eric Thompson | 7/19/2005 | Mississippi | Telephone call with expert regarding CRR | 1:02:00 |
| Eric Thompson | 7/19/2005 | Mississippi | Revise 2d rogs; telephone with MR regarding same | 1:03:00 |
| Eric Thompson | 7/19/2005 | Mississippi | Write letter to BM regarding CRR | 1:33:00 |
| Eric Thompson | 7/19/2005 | Mississippi | Review 3 BM letters; draft responses | 1:33:00 |

Total: 7/19/2005

7.75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/20/2005 | Mississippi | Telephone call with expert re; CRR | 0:07:16 |
| Eric Thompson | 7/20/2005 | Mississippi | Write letter to BM re: CRR | 0:07:55 |

5/1/2008                               Children's Rights, Inc.
12:51 PM                             User Defined Slip Listing                          Page    161

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/20/2005 | Mississippi | Revise 2d rogs | 0:16:47 |
| Eric Thompson | 7/20/2005 | Mississippi | Tel call expert re: NP review | 0:21:03 |
| Eric Thompson | 7/20/2005 | Mississippi | Conference with MRL re: disc/trial prep | 1:05:19 |
| Eric Thompson | 7/20/2005 | Mississippi | Write letter to BM re: CRR; t/c expert re: same | 1:08:38 |
| Eric Thompson | 7/20/2005 | Mississippi | Write letter to BM re: depos | 1:20:56 |
| Eric Thompson | 7/20/2005 | Mississippi | Review disc docs | 1:34:39 |

Total: 7/20/2005

6.04

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/21/2005 | Mississippi | Telephone call with expert re: CRR | 0:08:17 |
| Eric Thompson | 7/21/2005 | Mississippi | Revise expert retainer | 0:08:46 |
| Eric Thompson | 7/21/2005 | Mississippi | Conference with MRL re: disc., trial prep | 1:21:03 |
| Eric Thompson | 7/21/2005 | Mississippi | Revise responses regarding Ds RFPD | 1:29:00 |
| Eric Thompson | 7/21/2005 | Mississippi | Review disc docs | 1:30:00 |
| Eric Thompson | 7/21/2005 | Mississippi | Review Ds' disc responses and docs | 3:58:10 |

Total: 7/21/2005

8.59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/22/2005 | Mississippi | Telephone call with MRL regarding depo | 0:05:00 |
| Eric Thompson | 7/22/2005 | Mississippi | Electronic mail MM regarding CRR | 0:09:00 |
| Eric Thompson | 7/22/2005 | Mississippi | Electronic mail EW regarding experts | 0:12:00 |
| Eric Thompson | 7/22/2005 | Mississippi | Electronic mail CK regarding depo notices | 0:13:00 |
| Eric Thompson | 7/22/2005 | Mississippi | Telephone call with JP regarding depos, docs | 0:15:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    162

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/22/2005 | Mississippi | Telephone call with BM regarding CRR; email regarding same | 0:15:00 |
| Eric Thompson | 7/22/2005 | Mississippi | Telephone call with CK regarding depo | 0:20:00 |
| Eric Thompson | 7/22/2005 | Mississippi | Telephone call with MR regarding doc review | 0:21:00 |
| Eric Thompson | 7/22/2005 | Mississippi | Electronic mail to BM regarding CRR | 0:28:00 |
| Eric Thompson | 7/22/2005 | Mississippi | Review disc docs | 0:37:00 |
| Eric Thompson | 7/22/2005 | Mississippi | Revise responses regarding Ds' RFPD | 0:44:00 |
| Eric Thompson | 7/22/2005 | Mississippi | Telephone call with expert regarding CRR | 0:49:00 |
| Eric Thompson | 7/22/2005 | Mississippi | Review BM depo letter; email JP; letter in response | 1:56:00 |

Total: 7/22/2005

6.40

| | | | | |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/24/2005 | Mississippi | Review discovery documents regarding deposition preparation | 2:00:00 |

Total: 7/24/2005

2.00

| | | | | |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/25/2005 | Mississippi | Telephone call with JP regarding meeting | 0:05:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Electronic mail to CK regarding depo notice | 0:10:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Electronic mails to MM regarding depos, CRR | 0:15:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Review Ds motion to Quash | 0:16:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Electronic mail to MM regarding depos | 0:17:00 |

5/1/2008                                   Children's Rights, Inc.
12:51 PM                               User Defined Slip Listing                          Page    163

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 7/25/2005 | Mississippi | Prepare telephone call with BM regarding CRR, depos | 0:22:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Telephone call with experts regarding CRR | 0:25:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Telephone call with BM, RF regarding CRR, depos | 0:25:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Telephone call with TCrean, CK regarding depos | 0:27:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Review depo schedule; email TCrean regarding same | 0:42:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Write letter to BM, RF regarding depos | 1:09:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Electronic mail and write letter to BM regarding CRR | 1:17:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Revise responses regarding Ds' RFPD | 3:10:00 |
| Eric Thompson | 7/25/2005 | Mississippi | Draft response regarding motion to quash; review related docs | 3:15:00 |

Total: 7/25/2005

        12.26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 7/26/2005 | Mississippi | Telephone call with SL re: motion to quash | 0:01:50 |
| Eric Thompson | 7/26/2005 | Mississippi | Telephone call with expert re: CRR | 0:08:09 |
| Eric Thompson | 7/26/2005 | Mississippi | Conference with CK re: responses to RFPD, depos | 0:12:39 |
| Eric Thompson | 7/26/2005 | Mississippi | Conference with CK, TCrean re: depos | 0:25:00 |
| Eric Thompson | 7/26/2005 | Mississippi | Telephone call with co-counsel regarding discovery | 0:45:00 |
| Eric Thompson | 7/26/2005 | Mississippi | Draft response re: motion to quash | 1:23:40 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:51 PM | | User Defined Slip Listing | | Page    164 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 7/26/2005 | Mississippi | Conference with JL, JP, CC , TCrean regarding docs, expert, depos | 1:45:00 |
| Eric Thompson | 7/26/2005 | Mississippi | Conference with MRL, CK, MR, TCrean re: depos | 3:00:00 |

Total: 7/26/2005

          7.69

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 7/27/2005 | Mississippi | Telephone call with MR regarding NP deficiency letter | 0:05:00 |
| Eric Thompson | 7/27/2005 | Mississippi | Telephone call with expert re: CRR | 0:06:59 |
| Eric Thompson | 7/27/2005 | Mississippi | Electronic mail to BM re: depo scheduling | 0:08:43 |
| Eric Thompson | 7/27/2005 | Mississippi | Conference with MRL re: depo motion; email to co-counsel re: same | 0:24:00 |
| Eric Thompson | 7/27/2005 | Mississippi | Revise letter regarding depo doc deficiencies; telephone with TCrean regarding same | 0:27:00 |
| Eric Thompson | 7/27/2005 | Mississippi | Review discovery docs | 0:27:00 |
| Eric Thompson | 7/27/2005 | Mississippi | Revise response regarding Ds RFPD | 0:45:00 |
| Eric Thompson | 7/27/2005 | Mississippi | Conference with CK, MR, TCrean, JW re: doc review | 0:50:35 |
| Eric Thompson | 7/27/2005 | Mississippi | Write letter to BM, RF re: depos; email MM re: same | 1:16:19 |
| Eric Thompson | 7/27/2005 | Mississippi | Draft/revise response re: motion to quash | 4:10:18 |

Total: 7/27/2005

          8.68

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 7/28/2005 | Mississippi | Electronic mail to BM regarding CRR | 0:06:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/28/2005 | Mississippi | Telephone call with expert regarding CRR | 0:07:00 |
| Eric Thompson | 7/28/2005 | Mississippi | Telephone call with SL, EW regarding NP expert | 0:10:00 |
| Eric Thompson | 7/28/2005 | Mississippi | Draft letter to BM regarding NP docs | 0:15:00 |
| Eric Thompson | 7/28/2005 | Mississippi | Review RF letter regarding rog responses; email co-counsel regarding same | 0:28:00 |
| Eric Thompson | 7/28/2005 | Mississippi | Draft letter to BM regarding depos | 0:29:00 |
| Eric Thompson | 7/28/2005 | Mississippi | Write letter to BM regarding CRR | 1:03:00 |
| Eric Thompson | 7/28/2005 | Mississippi | Review notice of depo duces tecum; email and telephone calls with CK regarding same | 1:09:00 |
| Eric Thompson | 7/28/2005 | Mississippi | Revise responses regarding Ds RFPD | 1:43:00 |
| Eric Thompson | 7/28/2005 | Mississippi | Draft responses regarding motion to quash | 1:58:00 |

Total: 7/28/2005

7.48

| | | | | |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/29/2005 | Mississippi | Review expert retainer; email MM regarding same | 0:12:00 |
| Eric Thompson | 7/29/2005 | Mississippi | Write letter to BM regarding depos | 1:05:00 |
| Eric Thompson | 7/29/2005 | Mississippi | Draft response regarding motion to quash | 4:41:00 |

Total: 7/29/2005

5.96

| | | | | |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/31/2005 | Mississippi | Finalize response regarding Ds RFPD | 2:27:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                             User Defined Slip Listing                              Page    166

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 7/31/2005**

2.45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/1/2005 | Mississippi | Electronic mail to BM regarding CRR | 0:06:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:07:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Electronic mail to MM regarding CRR docs | 0:10:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Telephone call with SL regarding response to rogs | 0:11:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Review draft letter to BM regarding psyche review; email SL regarding same | 0:16:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Electronic mail/ telephone call with JW regarding RFPD response docs | 0:28:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Telephone call with expert regarding CRR | 0:30:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Write letter to BM regarding CRR | 0:42:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Review expert materials regarding psyche review | 0:43:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Telephone call with TCrean regarding doc review | 1:00:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Finalize response to Ds RFPD | 1:06:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Review Ds letter regarding rogs | 1:13:00 |
| Eric Thompson | 8/1/2005 | Mississippi | Review depo transcript | 3:07:00 |

**Total: 8/1/2005**

9.67

| Eric Thompson | 8/2/2005 | Mississippi | Review BM ltr | 0:06:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    167

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/2/2005 | Mississippi | Telephone call with expert re; CRR | 0:07:11 |
| Eric Thompson | 8/2/2005 | Mississippi | Review disc docs | 0:12:40 |
| Eric Thompson | 8/2/2005 | Mississippi | Electronic mail BM, RF re: depos | 0:16:14 |
| Eric Thompson | 8/2/2005 | Mississippi | Prepare amended notices of dep; email MM re; same | 0:22:11 |
| Eric Thompson | 8/2/2005 | Mississippi | Write letter to Ds re: CRR | 0:38:09 |
| Eric Thompson | 8/2/2005 | Mississippi | Write letter to BM re: depos | 0:39:08 |
| Eric Thompson | 8/2/2005 | Mississippi | Conference with MR re: doc review; deficiencies | 0:42:45 |
| Eric Thompson | 8/2/2005 | Mississippi | Conference with TCrean, MRL for part re: depos | 0:45:00 |
| Eric Thompson | 8/2/2005 | Mississippi | Conference call with co-counsel | 0:45:42 |
| Eric Thompson | 8/2/2005 | Mississippi | Conference with MRL; TCrean re: depo prep | 0:51:00 |
| Eric Thompson | 8/2/2005 | Mississippi | Conference with TCrean re: doc review; depo prep | 0:52:00 |

Total: 8/2/2005

6.30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/3/2005 | Mississippi | Electronic mail to BM, RF re: depos | 0:04:10 |
| Eric Thompson | 8/3/2005 | Mississippi | Telephone call with source re: DHS | 0:06:33 |
| Eric Thompson | 8/3/2005 | Mississippi | Telephone call with expert re: CRR | 0:07:33 |
| Eric Thompson | 8/3/2005 | Mississippi | Telephone call with expert regarding CRR | 0:13:00 |
| Eric Thompson | 8/3/2005 | Mississippi | Conference with SL re: psyche expert review | 0:20:43 |
| Eric Thompson | 8/3/2005 | Mississippi | Write letter to BM re: CRR | 0:34:47 |
| Eric Thompson | 8/3/2005 | Mississippi | Revise draft rog deficieny ltr | 0:47:13 |
| Eric Thompson | 8/3/2005 | Mississippi | Review disc docs | 0:56:20 |

5/1/2008                                Children's Rights, Inc.
12:51 PM                              User Defined Slip Listing                        Page    168

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | | |

Total: 8/3/2005

3.19

| Eric Thompson | 8/4/2005 Mississippi | Review Ds' reply regarding motion to quash | 0:05:00 |
| Eric Thompson | 8/4/2005 Mississippi | Telephone call with MR regarding rog deficiency letter | 0:06:00 |
| Eric Thompson | 8/4/2005 Mississippi | Electronic mail to BM regarding CRR | 0:07:00 |
| Eric Thompson | 8/4/2005 Mississippi | Electronic mail to SR regarding doc indexing | 0:08:00 |
| Eric Thompson | 8/4/2005 Mississippi | Review BM letters | 0:08:00 |
| Eric Thompson | 8/4/2005 Mississippi | Electronic mail to NR regarding expert billing | 0:09:00 |
| Eric Thompson | 8/4/2005 Mississippi | Review discovery docs | 0:23:00 |
| Eric Thompson | 8/4/2005 Mississippi | Write letter to BM regarding CRR | 1:00:00 |
| Eric Thompson | 8/4/2005 Mississippi | Electronic mail to MM regarding depo notice, response to Ds' letter | 1:11:00 |
| Eric Thompson | 8/4/2005 Mississippi | Telephone call with expert regarding CRR | 1:26:00 |

Total: 8/4/2005

4.70

| Eric Thompson | 8/5/2005 Mississippi | Telephone call with CK regarding depo preparation | 0:14:00 |
| Eric Thompson | 8/5/2005 Mississippi | Telephone calls with expert regarding CRR | 0:15:00 |
| Eric Thompson | 8/5/2005 Mississippi | Finalize letter to RF regarding rog responses; telephone call with SL regarding same | 0:58:00 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                               User Defined Slip Listing                           Page    169

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 8/5/2005**

1.45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/8/2005 | Mississippi | Telephone call with TCrean regarding depos | 0:06:00 |
| Eric Thompson | 8/8/2005 | Mississippi | Telephone call with CK regarding order, depos | 0:10:00 |

**Total: 8/8/2005**

0.27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/9/2005 | Mississippi | Review and mail CK regarding good faith cert | 0:08:00 |
| Eric Thompson | 8/9/2005 | Mississippi | Telephone call with CK regarding depos | 0:11:00 |
| Eric Thompson | 8/9/2005 | Mississippi | Telephone call with SL regarding John A. eval. | 0:12:00 |
| Eric Thompson | 8/9/2005 | Mississippi | Revise co-counsel t/c minutes | 0:14:00 |
| Eric Thompson | 8/9/2005 | Mississippi | Telephone call with MM; email regarding CRR docs | 0:17:00 |
| Eric Thompson | 8/9/2005 | Mississippi | Review depos, schedule | 0:18:00 |
| Eric Thompson | 8/9/2005 | Mississippi | Prepare co-counsel t/c | 0:20:00 |
| Eric Thompson | 8/9/2005 | Mississippi | Telephone call with co-counsel | 0:30:00 |
| Eric Thompson | 8/9/2005 | Mississippi | Telephone call with TCrean regarding depo | 0:30:00 |
| Eric Thompson | 8/9/2005 | Mississippi | Review depo transcript | 0:31:00 |
| Eric Thompson | 8/9/2005 | Mississippi | Review and comment on draft R.35 motion | 0:42:00 |
| Eric Thompson | 8/9/2005 | Mississippi | Telephone call with expert regarding CRR | 0:46:00 |

**Total: 8/9/2005**

4.64

| 5/1/2008<br>12:51 PM | | Children's Rights, Inc.<br>User Defined Slip Listing | | Page    170 |
|---|---|---|---|---|

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 8/10/2005 | Mississippi | Telephone call with expert re: CRR | 0:05:11 |
| Eric Thompson | 8/10/2005 | Mississippi | Conference call with TCrean re: depos | 0:05:38 |
| Eric Thompson | 8/10/2005 | Mississippi | Telephone call with expert re: NP report | 0:06:00 |
| Eric Thompson | 8/10/2005 | Mississippi | Electronic mail to co-counsel re: depos | 0:07:51 |
| Eric Thompson | 8/10/2005 | Mississippi | Review disc docs | 0:07:52 |
| Eric Thompson | 8/10/2005 | Mississippi | Review NP info re: expert review | 0:10:00 |
| Eric Thompson | 8/10/2005 | Mississippi | Revise co-counsel t/c minutes | 0:12:32 |
| Eric Thompson | 8/10/2005 | Mississippi | Conference with CK re: depo prep | 0:13:12 |
| Eric Thompson | 8/10/2005 | Mississippi | Telephone call with SL | 0:16:15 |
| Eric Thompson | 8/10/2005 | Mississippi | Electronic mails MR re: disc docs | 0:20:59 |
| Eric Thompson | 8/10/2005 | Mississippi | Conference with MR re: doc deficiencies | 0:24:13 |
| Eric Thompson | 8/10/2005 | Mississippi | Review CRR docs | 0:35:29 |
| Eric Thompson | 8/10/2005 | Mississippi | Write letter to BM re: depos | 0:37:03 |
| Eric Thompson | 8/10/2005 | Mississippi | Telephone call with expert re: CRR | 1:09:44 |
| Eric Thompson | 8/10/2005 | Mississippi | Conference with MRL, SL re: depos | 2:11:03 |

Total: 8/10/2005

6.71

| Eric Thompson | 8/11/2005 | Mississippi | Telephone call with expert re: CRR | 0:07:05 |
|---|---|---|---|---|
| Eric Thompson | 8/11/2005 | Mississippi | Electronic mail EW re:  CRR tasks | 0:11:17 |
| Eric Thompson | 8/11/2005 | Mississippi | Telephone call with agency re: source contact; email re: same | 0:17:42 |
| Eric Thompson | 8/11/2005 | Mississippi | Edit expedited R.35 motion | 0:31:09 |
| Eric Thompson | 8/11/2005 | Mississippi | Write letter to BM re: CRR | 0:31:16 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                  User Defined Slip Listing                          Page     171

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/11/2005 | Mississippi | Review depo transc. | 1:13:00 |
| Eric Thompson | 8/11/2005 | Mississippi | Revise R.35 motion | 1:21:00 |
| Eric Thompson | 8/11/2005 | Mississippi | Review discovery documents | 1:50:06 |

Total: 8/11/2005

          6.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/12/2005 | Mississippi | Electronic mail BM regarding CRR | 0:05:00 |
| Eric Thompson | 8/12/2005 | Mississippi | Telephone call with expert regarding CRR | 0:06:00 |
| Eric Thompson | 8/12/2005 | Mississippi | Telephone call with SL regarding R.35 motion | 0:07:00 |
| Eric Thompson | 8/12/2005 | Mississippi | Electronic mail TCrean regarding MS case tasks | 0:13:00 |
| Eric Thompson | 8/12/2005 | Mississippi | Electronic mail EW regarding depo docs | 0:14:00 |
| Eric Thompson | 8/12/2005 | Mississippi | Electronic mail court regarding expedited motion | 0:19:00 |
| Eric Thompson | 8/12/2005 | Mississippi | Finalize R.35 motion | 1:11:00 |
| Eric Thompson | 8/12/2005 | Mississippi | Revise R.35 motion | 2:04:00 |

Total: 8/12/2005

          4.32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/13/2005 | Mississippi | Electronic mail expert regarding CRR | 0:12:00 |
| Eric Thompson | 8/13/2005 | Mississippi | Draft letter to BM regarding CRR | 0:23:00 |
| Eric Thompson | 8/13/2005 | Mississippi | Prepare depo | 9:08:00 |

Total: 8/13/2005

          9.71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/14/2005 | Mississippi | Prepare depo | 1:15:00 |

5/1/2008                           Children's Rights, Inc.
12:51 PM                         User Defined Slip Listing                          Page    172

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 8/14/2005**

1.25

| Eric Thompson | 8/15/2005 Mississippi | Electronic mail to SL regarding NP review | 0:07:00 |
| Eric Thompson | 8/15/2005 Mississippi | Electronic mail to co-counsel regarding telephone call | 0:08:00 |
| Eric Thompson | 8/15/2005 Mississippi | Electronic mail to JW regarding discovery docs | 0:21:00 |
| Eric Thompson | 8/15/2005 Mississippi | Write letter to BM regarding depos | 0:31:00 |
| Eric Thompson | 8/15/2005 Mississippi | Write letter to BM regarding CRR | 0:32:00 |
| Eric Thompson | 8/15/2005 Mississippi | Telephone call with expert regarding CRR | 0:35:00 |
| Eric Thompson | 8/15/2005 Mississippi | Telephone call with TCrean regarding discovery tasks | 0:43:00 |

**Total: 8/15/2005**

2.95

| Eric Thompson | 8/16/2005 Mississippi | Telephone call with expert regarding CRR | 0:05:00 |
| Eric Thompson | 8/16/2005 Mississippi | Electronic mail to expert regarding CRR | 0:08:00 |
| Eric Thompson | 8/16/2005 Mississippi | Telephone call with co-counsel | 0:36:00 |
| Eric Thompson | 8/16/2005 Mississippi | Write letter to BM regarding CRR | 1:00:00 |
| Eric Thompson | 8/16/2005 Mississippi | Review discovery docs | 1:07:00 |
| Eric Thompson | 8/16/2005 Mississippi | Edit deficiency letter; telephone call with MR regarding same | 1:20:00 |

**Total: 8/16/2005**

4.26

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/17/2005 | Mississippi | Electronic mail BM re: CRR | 0:05:00 |
| Eric Thompson | 8/17/2005 | Mississippi | Electronic mails LT re: depos | 0:10:00 |
| Eric Thompson | 8/17/2005 | Mississippi | Telephone call with JP re: depos; docs; email re: same | 0:12:51 |
| Eric Thompson | 8/17/2005 | Mississippi | Telephone calls with expert re: CRR | 0:17:00 |
| Eric Thompson | 8/17/2005 | Mississippi | Review disc docs | 0:40:00 |
| Eric Thompson | 8/17/2005 | Mississippi | Revise deficiency letter; Conference w/MR re: same | 2:00:48 |

Total: 8/17/2005

3.42

| Eric Thompson | 8/18/2005 | Mississippi | Telephone call with expert re: CRR | 0:15:20 |
| Eric Thompson | 8/18/2005 | Mississippi | Write letter to BM re: depos; email CK re: same | 0:16:45 |
| Eric Thompson | 8/18/2005 | Mississippi | Write letter to BM re: CRR | 0:20:46 |
| Eric Thompson | 8/18/2005 | Mississippi | Review D's response regarding R35 motion | 0:25:00 |
| Eric Thompson | 8/18/2005 | Mississippi | Conference with MRL, TCrean re: depos, experts, docs | 1:00:00 |
| Eric Thompson | 8/18/2005 | Mississippi | Review disc. docs | 1:39:36 |
| Eric Thompson | 8/18/2005 | Mississippi | Review discovery docs | 1:45:00 |

Total: 8/18/2005

5.72

| Eric Thompson | 8/19/2005 | Mississippi | Electronic mail BM regarding John A. | 0:04:00 |
| Eric Thompson | 8/19/2005 | Mississippi | Electronic mail MM, SL regarding R. 35 motion | 0:05:00 |
| Eric Thompson | 8/19/2005 | Mississippi | Review discovery docs | 3:00:00 |

5/1/2008                                     Children's Rights, Inc.
12:51 PM                                    User Defined Slip Listing                          Page    174


| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 8/19/2005

3.15

| Eric Thompson | 8/22/2005 | Mississippi | Electronic mail to BM regarding CRR | 0:04:00 |
| Eric Thompson | 8/22/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:05:00 |
| Eric Thompson | 8/22/2005 | Mississippi | Review Ds app for review regarding order | 0:15:00 |
| Eric Thompson | 8/22/2005 | Mississippi | Telephone call with TCrean regarding depo | 0:16:00 |
| Eric Thompson | 8/22/2005 | Mississippi | Electronic mail to BM regarding depos | 0:21:00 |
| Eric Thompson | 8/22/2005 | Mississippi | Telephone call with expert regarding CRR | 0:21:00 |
| Eric Thompson | 8/22/2005 | Mississippi | Electronic mail to MR regarding discovery | 0:31:00 |
| Eric Thompson | 8/22/2005 | Mississippi | Prepare depos | 2:13:00 |

Total: 8/22/2005

4.11

| Eric Thompson | 8/23/2005 | Mississippi | Conference with MRL, TCrean, SL re: discovery, experts | 0:26:27 |
| Eric Thompson | 8/23/2005 | Mississippi | Review disc docs | 2:16:54 |

Total: 8/23/2005

2.72

| Eric Thompson | 8/24/2005 | Mississippi | Review letters fr BM re: docs | 0:05:46 |
| Eric Thompson | 8/24/2005 | Mississippi | Review disc. docs | 0:55:10 |
| Eric Thompson | 8/24/2005 | Mississippi | Draft letter to BM re: disc. docs | 0:55:34 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    175

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/24/2005 | Mississippi | Review privilege motion and related materials | 0:56:35 |
| Total: 8/24/2005 | | | | |
| | | | | 2.89 |
| Eric Thompson | 8/25/2005 | Mississippi | Telephone call with expert regarding CRR | 0:21:00 |
| Eric Thompson | 8/25/2005 | Mississippi | Review depo outline | 0:21:00 |
| Eric Thompson | 8/25/2005 | Mississippi | Write letter to BM regarding CRR | 0:28:00 |
| Eric Thompson | 8/25/2005 | Mississippi | Draft response regarding Ds motion for review | 0:29:00 |
| Eric Thompson | 8/25/2005 | Mississippi | Draft letter to BM regarding docs | 0:43:00 |
| Eric Thompson | 8/25/2005 | Mississippi | Prepare Wilson dep | 3:10:00 |
| Total: 8/25/2005 | | | | |
| | | | | 5.54 |
| Eric Thompson | 8/26/2005 | Mississippi | Telephone call with MR regarding deficiency review | 0:08:00 |
| Eric Thompson | 8/26/2005 | Mississippi | Telephone call with TCrean regarding discovery tasks | 0:13:00 |
| Eric Thompson | 8/26/2005 | Mississippi | Telephone call with MRL, SL regarding case tasks | 0:28:00 |
| Eric Thompson | 8/26/2005 | Mississippi | Wilson depo preparation | 5:25:00 |
| Total: 8/26/2005 | | | | |
| | | | | 6.24 |
| Eric Thompson | 8/28/2005 | Mississippi | Revise letter to Ds regarding NP | 1:24:00 |
| Total: 8/28/2005 | | | | |
| | | | | 1.40 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/29/2005 | Mississippi | Electronic mail to BM regarding depos | 0:05:00 |
| Eric Thompson | 8/29/2005 | Mississippi | Telephone call with expert regarding CRR | 0:05:00 |
| Eric Thompson | 8/29/2005 | Mississippi | Telephone call with TCrean regarding expert report | 0:09:00 |
| Eric Thompson | 8/29/2005 | Mississippi | Review Ds' rog answer | 0:16:00 |
| Eric Thompson | 8/29/2005 | Mississippi | Deposition preparation | 4:09:00 |

Total: 8/29/2005

4.73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/30/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:07:00 |
| Eric Thompson | 8/30/2005 | Mississippi | Telephone call with expert regarding CRR | 0:07:00 |
| Eric Thompson | 8/30/2005 | Mississippi | Electronic mail to JP regarding depo | 0:11:00 |
| Eric Thompson | 8/30/2005 | Mississippi | Telephone call with co-counsel regarding depos | 0:23:00 |
| Eric Thompson | 8/30/2005 | Mississippi | Write letter to BM regarding depos/NP exam | 0:30:00 |
| Eric Thompson | 8/30/2005 | Mississippi | Edit draft response regarding priv. review | 2:55:00 |

Total: 8/30/2005

4.22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/31/2005 | Mississippi | Telephone call with BM regarding depos, CRR, docs | 0:05:00 |
| Eric Thompson | 8/31/2005 | Mississippi | Electronic mail to BM regarding depos, CRR | 0:11:00 |
| Eric Thompson | 8/31/2005 | Mississippi | Telephone call with expert regarding CRR | 0:24:00 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                         User Defined Slip Listing                          Page    177

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/31/2005 | Mississippi | Electronic mail to co-counsel regarding discovery | 0:25:00 |
| Eric Thompson | 8/31/2005 | Mississippi | Edit response regarding app for review | 0:34:00 |
| Eric Thompson | 8/31/2005 | Mississippi | Review discovery docs | 1:21:00 |
| Eric Thompson | 8/31/2005 | Mississippi | Prepare Wilson dep | 1:39:00 |

Total: 8/31/2005

4.65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 9/1/2005 | Mississippi | Review BM letter | 0:04:00 |
| Eric Thompson | 9/1/2005 | Mississippi | Electronic mail to co-counsel regarding stay request | 0:09:00 |
| Eric Thompson | 9/1/2005 | Mississippi | Electronic mail to MM regarding outstanding doc and scheduling issues | 0:11:00 |
| Eric Thompson | 9/1/2005 | Mississippi | Telephone call with SL regarding stay request | 0:14:00 |
| Eric Thompson | 9/1/2005 | Mississippi | Telephone call with expert regarding CRR | 0:26:00 |
| Eric Thompson | 9/1/2005 | Mississippi | Review discovery docs | 0:54:00 |
| Eric Thompson | 9/1/2005 | Mississippi | Revise priv response | 3:05:00 |

Total: 9/1/2005

5.04

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 9/2/2005 | Mississippi | Telephone call with SL regarding stay issues | 0:12:00 |
| Eric Thompson | 9/2/2005 | Mississippi | Prepare co-counsel telephone call | 0:21:00 |
| Eric Thompson | 9/2/2005 | Mississippi | Telephone call with co-counsel regarding stay issues | 0:34:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 9/2/2005 | | | | 1.12 |
| Eric Thompson | 9/6/2005 | Mississippi | Telephone call with expert regarding CRR | 0:19:00 |
| Eric Thompson | 9/6/2005 | Mississippi | Draft letter response regarding stay | 1:33:00 |
| Eric Thompson | 9/6/2005 | Mississippi | Review info regarding discovery, NPs; emails regarding same | 2:11:00 |
| Total: 9/6/2005 | | | | 4.05 |
| Eric Thompson | 9/7/2005 | Mississippi | Telephone call with expert regarding CRR | 0:05:00 |
| Eric Thompson | 9/7/2005 | Mississippi | Telephone call with SL regarding stay | 0:10:00 |
| Eric Thompson | 9/7/2005 | Mississippi | Prepare co-counsel telephone call | 0:15:00 |
| Eric Thompson | 9/7/2005 | Mississippi | Telephone call with co-counsel regarding stay request | 0:33:00 |
| Eric Thompson | 9/7/2005 | Mississippi | Review motion for stay | 0:35:00 |
| Eric Thompson | 9/7/2005 | Mississippi | Revise draft letter regarding stay | 0:52:00 |
| Total: 9/7/2005 | | | | 2.50 |
| Eric Thompson | 9/8/2005 | Mississippi | Telephone call with expert regarding CRR | 0:06:00 |
| Eric Thompson | 9/8/2005 | Mississippi | Electronic mails to MM regarding telephone calls to Ds | 0:08:00 |
| Eric Thompson | 9/8/2005 | Mississippi | Telephone call with MR regarding doc dificiencies | 0:33:00 |

5/1/2008                                         Children's Rights, Inc.
12:51 PM                                      User Defined Slip Listing                                    Page    179

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 9/8/2005 | Mississippi | Draft response regarding stay motion | 1:00:00 |
| Eric Thompson | 9/8/2005 | Mississippi | Review draft motion to compel and related doc deficiency issues | 3:26:00 |

Total: 9/8/2005

                                                                                                5.21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 9/9/2005 | Mississippi | Telephone call with SL regarding stay | 0:06:00 |
| Eric Thompson | 9/9/2005 | Mississippi | Review order regarding stay | 0:06:00 |
| Eric Thompson | 9/9/2005 | Mississippi | Telephone call with JP regarding stay | 0:07:00 |
| Eric Thompson | 9/9/2005 | Mississippi | Telephone call with WD regarding stay order | 0:07:00 |
| Eric Thompson | 9/9/2005 | Mississippi | Electronic mails to co-counsel regarding stay order | 0:08:00 |
| Eric Thompson | 9/9/2005 | Mississippi | Draft motion to modify stay order | 3:45:00 |

Total: 9/9/2005

                                                                                                4.32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 9/12/2005 | Mississippi | Electronic mail co-counsel regarding t/c with Ds | 0:09:00 |
| Eric Thompson | 9/12/2005 | Mississippi | Prep t/c Ds regarding CMO | 0:21:00 |
| Eric Thompson | 9/12/2005 | Mississippi | Telephone call with expert regarding CRR | 0:25:00 |
| Eric Thompson | 9/12/2005 | Mississippi | Review discovery docs | 3:15:00 |

Total: 9/12/2005

                                                                                                4.17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 9/13/2005 | Mississippi | Write letter re: NP | 0:17:17 |
| Eric Thompson | 9/13/2005 | Mississippi | Conference with JW re: disc. data analysis | 0:27:01 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    180

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 9/13/2005 | Mississippi | Conference with TCrean re: experts, discovery | 0:33:48 |
| Eric Thompson | 9/13/2005 | Mississippi | Conference call with co-counsel re: stay, discovery, experts, NPs | 0:34:00 |
| Eric Thompson | 9/13/2005 | Mississippi | Review disc docs; rog responses | 0:36:24 |
| Eric Thompson | 9/13/2005 | Mississippi | Write letter to BM re: stay; email to WD re: same | 1:04:21 |

Total: 9/13/2005

3.55

| Eric Thompson | 9/14/2005 | Mississippi | Conference with MR re: disc doc review, deficiencies | 0:15:17 |
| Eric Thompson | 9/14/2005 | Mississippi | Conference with TCrean re: draft expert report | 0:36:44 |
| Eric Thompson | 9/14/2005 | Mississippi | Revise motion re: stay | 0:53:17 |
| Eric Thompson | 9/14/2005 | Mississippi | Review draft expert report | 1:30:44 |

Total: 9/14/2005

3.26

| Eric Thompson | 9/15/2005 | Mississippi | Telephone call with WD regarding stay | 0:06:00 |

Total: 9/15/2005

0.10

| Eric Thompson | 9/16/2005 | Mississippi | Telephone call with Ds, WD, JP regarding stay | 0:20:00 |
| Eric Thompson | 9/16/2005 | Mississippi | Telephone call with WD regarding t/c w/Ds | 0:22:00 |
| Eric Thompson | 9/16/2005 | Mississippi | Telephone call with experts regarding CRR | 0:30:00 |
| Eric Thompson | 9/16/2005 | Mississippi | Revise motion regarding stay; prepare exh's | 5:26:00 |

5/1/2008                                 Children's Rights, Inc.
12:51 PM                              User Defined Slip Listing                          Page    181

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 9/16/2005**

6.63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 9/22/2005 | Mississippi | Electronic mail MM regarding pretrial order | 0:08:00 |
| Eric Thompson | 9/22/2005 | Mississippi | Electronic mail SL, WD regarding pretrial orders | 0:09:00 |
| Eric Thompson | 9/22/2005 | Mississippi | Telephone call with SL regarding source info | 0:14:00 |
| Eric Thompson | 9/22/2005 | Mississippi | Review source info | 0:23:00 |
| Eric Thompson | 9/22/2005 | Mississippi | Telephone call with SL, MR, TCrean regarding case tasks | 0:44:00 |
| Eric Thompson | 9/22/2005 | Mississippi | Review discovery docs | 1:36:00 |

**Total: 9/22/2005**

3.22

| Eric Thompson | 9/23/2005 | Mississippi | Telephone call with expert regarding CRR | 0:17:00 |
| Eric Thompson | 9/23/2005 | Mississippi | Telephone call with MRL regarding case staffing | 0:18:00 |
| Eric Thompson | 9/23/2005 | Mississippi | Telephone call with EW regarding NP | 0:24:00 |
| Eric Thompson | 9/23/2005 | Mississippi | Write letter to BM regarding NP | 0:26:00 |
| Eric Thompson | 9/23/2005 | Mississippi | Review discovery docs | 5:00:00 |

**Total: 9/23/2005**

6.41

| Eric Thompson | 9/26/2005 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:05:00 |
| Eric Thompson | 9/26/2005 | Mississippi | Electronic mail MR regarding FOF | 0:07:00 |

5/1/2008                                  Children's Rights, Inc.
12:51 PM                                  User Defined Slip Listing                        Page    182

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 9/26/2005 | Mississippi | Telephone call with experts regarding CRR | 0:36:00 |
| Eric Thompson | 9/26/2005 | Mississippi | Review/analyze disc docs | 3:01:00 |

Total: 9/26/2005

3.82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 9/27/2005 | Mississippi | Electronic mail MRL regarding case staffing, status | 0:07:00 |
| Eric Thompson | 9/27/2005 | Mississippi | Electronic mails MR regarding discovery docs | 0:11:00 |
| Eric Thompson | 9/27/2005 | Mississippi | Review source info | 0:32:00 |
| Eric Thompson | 9/27/2005 | Mississippi | Review disc docs | 2:36:00 |

Total: 9/27/2005

3.43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 9/28/2005 | Mississippi | Conference with PS regarding case tasks | 0:26:00 |
| Eric Thompson | 9/28/2005 | Mississippi | Conference with MRL, TCrean | 0:37:00 |

Total: 9/28/2005

1.05

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 9/29/2005 | Mississippi | Review source info re: class members | 0:16:00 |
| Eric Thompson | 9/29/2005 | Mississippi | email sources re: class members | 0:17:03 |
| Eric Thompson | 9/29/2005 | Mississippi | Electronic mail MM re: 3d party disc. | 0:21:04 |
| Eric Thompson | 9/29/2005 | Mississippi | Draft letter to BM re: class members | 0:25:54 |
| Eric Thompson | 9/29/2005 | Mississippi | Draft FEMA letter re: class members | 0:29:57 |
| Eric Thompson | 9/29/2005 | Mississippi | Conference with MR, PS, JW, EW, HB re: case tasks | 0:59:16 |
| Eric Thompson | 9/29/2005 | Mississippi | Draft FOF | 3:16:00 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008<br>12:51 PM | | Children's Rights, Inc.<br>User Defined Slip Listing | | Page    183 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Total: 9/29/2005** | | | | |
| | | | | 6.09 |
| Eric Thompson | 9/30/2005 | Mississippi | Electronic mails MR regarding discovery document review; telephone regarding same | 0:38:00 |
| Eric Thompson | 9/30/2005 | Mississippi | Telephone call with source regarding class members; email regarding same | 0:39:00 |
| Eric Thompson | 9/30/2005 | Mississippi | Review discovery documents | 2:32:00 |
| **Total: 9/30/2005** | | | | |
| | | | | 3.81 |
| Eric Thompson | 10/3/2005 | Mississippi | Electronic mail JW regarding document review | 0:09:00 |
| Eric Thompson | 10/3/2005 | Mississippi | Electronic mail CK, EW regarding NP | 0:09:00 |
| Eric Thompson | 10/3/2005 | Mississippi | Electronic mail JW regarding source info | 0:14:00 |
| Eric Thompson | 10/3/2005 | Mississippi | Electronic mails SL regarding discovery document review | 0:16:00 |
| Eric Thompson | 10/3/2005 | Mississippi | Draft letter regarding Personnel Bd docs | 0:21:00 |
| Eric Thompson | 10/3/2005 | Mississippi | Telephone call with expert regarding CRR | 0:36:00 |
| Eric Thompson | 10/3/2005 | Mississippi | Draft FOF | 2:50:00 |
| **Total: 10/3/2005** | | | | |
| | | | | 4.58 |
| Eric Thompson | 10/4/2005 | Mississippi | Telephone call with expert regarding CRR | 0:10:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    184

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/4/2005 | Mississippi | Electronic mail MR regarding FOF outline | 0:17:00 |
| Eric Thompson | 10/4/2005 | Mississippi | Revise motion to compel | 4:17:00 |

Total: 10/4/2005

4.73

| Eric Thompson | 10/5/2005 | Mississippi | Draft FOF | 5:04:00 |

Total: 10/5/2005

5.07

| Eric Thompson | 10/6/2005 | Mississippi | Conference with EW re: CRR docs | 0:08:25 |
| Eric Thompson | 10/6/2005 | Mississippi | Electronic mails to JP re: expert | 0:10:00 |
| Eric Thompson | 10/6/2005 | Mississippi | Conference with MRL, TCrean re: class member source info | 0:10:00 |
| Eric Thompson | 10/6/2005 | Mississippi | Conference with PS re: NP | 0:15:36 |
| Eric Thompson | 10/6/2005 | Mississippi | Conference with JW re: CRR data | 0:24:24 |
| Eric Thompson | 10/6/2005 | Mississippi | Review expert materials | 0:34:26 |
| Eric Thompson | 10/6/2005 | Mississippi | Telephone call with experts re: CRR | 0:44:59 |
| Eric Thompson | 10/6/2005 | Mississippi | Conference with MR re: draft motion to compel | 0:54:25 |
| Eric Thompson | 10/6/2005 | Mississippi | Review disc docs | 1:20:00 |
| Eric Thompson | 10/6/2005 | Mississippi | Meeting with JL, JP, EL, CCarbone re: expert, discovery | 1:35:00 |

Total: 10/6/2005

6.29

| Eric Thompson | 10/7/2005 | Mississippi | Electronic mail to EL re: t/c w/ expert | 0:04:22 |
| Eric Thompson | 10/7/2005 | Mississippi | Electronic mail re: CRR data | 0:07:12 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    185

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/7/2005 | Mississippi | Telephone call with expert re: CRR | 0:55:16 |
| Eric Thompson | 10/7/2005 | Mississippi | Review draft expert rpt; email JP re: same | 1:52:29 |

Total: 10/7/2005

2.98

| Eric Thompson | 10/11/2005 | Mississippi | Electronic mail MM, SL regarding motion to amend stay order | 0:05:00 |
| Eric Thompson | 10/11/2005 | Mississippi | Telephone call with expert regarding CRR | 0:07:00 |
| Eric Thompson | 10/11/2005 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:09:00 |
| Eric Thompson | 10/11/2005 | Mississippi | Review CRR prelim data | 0:16:00 |
| Eric Thompson | 10/11/2005 | Mississippi | Draft FOF | 1:00:00 |
| Eric Thompson | 10/11/2005 | Mississippi | Draft letter to Court and proposed order regarding stay | 3:04:00 |

Total: 10/11/2005

4.69

| Eric Thompson | 10/12/2005 | Mississippi | Telephone call with MM, BM; left message | 0:04:00 |
| Eric Thompson | 10/12/2005 | Mississippi | Telephone call with MM regarding proposed order | 0:05:00 |
| Eric Thompson | 10/12/2005 | Mississippi | Electronic mails JP regarding expert | 0:08:00 |
| Eric Thompson | 10/12/2005 | Mississippi | Telephone call with MM regarding Wingate order | 0:11:00 |
| Eric Thompson | 10/12/2005 | Mississippi | Review BM letter, order | 0:13:00 |
| Eric Thompson | 10/12/2005 | Mississippi | Review draft expert report | 0:24:00 |
| Eric Thompson | 10/12/2005 | Mississippi | Revise letter to Court and proposed order | 0:27:00 |

5/1/2008                                Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                              Page    186

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/12/2005 | Mississippi | Prepare co-counsel telephone call | 0:31:00 |
| Eric Thompson | 10/12/2005 | Mississippi | Telephone call with SL regarding Wingate order | 0:32:00 |
| Eric Thompson | 10/12/2005 | Mississippi | Telephone call with expert, JP regarding draft | 0:35:00 |
| Eric Thompson | 10/12/2005 | Mississippi | Telephone call with co-counsel regarding stay, NPs | 0:38:00 |

Total: 10/12/2005

3.79

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/13/2005 | Mississippi | Electronic mail Loeb regarding stay | 0:06:00 |
| Eric Thompson | 10/13/2005 | Mississippi | Telephone call with MRL regarding stay | 0:08:00 |
| Eric Thompson | 10/13/2005 | Mississippi | Electronic mail MRL regarding stay motion | 0:22:00 |
| Eric Thompson | 10/13/2005 | Mississippi | Edit motion to compel | 1:44:00 |
| Eric Thompson | 10/13/2005 | Mississippi | Review memo regarding NP; email PS regarding same | 2:57:00 |

Total: 10/13/2005

5.28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/14/2005 | Mississippi | Edit motion to compel | 5:25:00 |

Total: 10/14/2005

5.42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/17/2005 | Mississippi | Electronic mail regarding source info | 0:09:00 |
| Eric Thompson | 10/17/2005 | Mississippi | Telephone call with MR regarding draft motion | 0:35:00 |
| Eric Thompson | 10/17/2005 | Mississippi | Review Ds' response and 2nd stay motion | 0:48:00 |
| Eric Thompson | 10/17/2005 | Mississippi | Prepare response to stay motion | 1:22:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    187

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 10/17/2005 | Mississippi | Edit motion to compel | 4:58:00 |

Total: 10/17/2005

7.87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 10/18/2005 | Mississippi | Electronic mail source regarding class members | 0:15:00 |
| Eric Thompson | 10/18/2005 | Mississippi | Telephone call with SL regading stay motion | 0:23:00 |
| Eric Thompson | 10/18/2005 | Mississippi | Telephone call with co-counsel regarding stay motion | 0:52:00 |
| Eric Thompson | 10/18/2005 | Mississippi | Draft response regarding stay motion | 8:34:00 |

Total: 10/18/2005

10.07

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 10/19/2005 | Mississippi | Electronic mail co-counsel regarding draft response | 0:08:00 |
| Eric Thompson | 10/19/2005 | Mississippi | Draft response and proposed order regarding stay motion | 6:35:00 |

Total: 10/19/2005

6.71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 10/20/2005 | Mississippi | Electronic mail expert regarding fiscal | 0:06:00 |
| Eric Thompson | 10/20/2005 | Mississippi | Electronic mail SN regarding document review | 0:10:00 |
| Eric Thompson | 10/20/2005 | Mississippi | Telephone call with MM regarding response | 0:12:00 |
| Eric Thompson | 10/20/2005 | Mississippi | Review source info regarding class members; email HB regarding same | 0:17:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    188

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/20/2005 | Mississippi | Telephone call with expert regarding CRR | 0:17:00 |
| Eric Thompson | 10/20/2005 | Mississippi | Electronic mails to MM regarding response | 0:22:00 |
| Eric Thompson | 10/20/2005 | Mississippi | Revise letter to BM regarding class members | 1:19:00 |
| Total: 10/20/2005 | | | | 2.72 |
| Eric Thompson | 10/24/2005 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:07:00 |
| Eric Thompson | 10/24/2005 | Mississippi | Telephone call with JW regarding CRR docs | 0:17:00 |
| Eric Thompson | 10/24/2005 | Mississippi | Telephone call with expert regarding CRR | 0:27:00 |
| Total: 10/24/2005 | | | | 0.85 |
| Eric Thompson | 10/25/2005 | Mississippi | Telephone call with JP regarding fiscal expert | 0:14:00 |
| Eric Thompson | 10/25/2005 | Mississippi | Telephone call with co-counsel | 0:34:00 |
| Eric Thompson | 10/25/2005 | Mississippi | Prepare co-counsel telephone call | 0:45:00 |
| Eric Thompson | 10/25/2005 | Mississippi | Draft FOF | 4:06:00 |
| Total: 10/25/2005 | | | | 5.65 |
| Eric Thompson | 10/27/2005 | Mississippi | Telephone call with FEMA GC re: class members | 0:01:48 |
| Eric Thompson | 10/27/2005 | Mississippi | Conference with SN re: case tasks | 0:20:00 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                  User Defined Slip Listing                      Page    189

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/27/2005 | Mississippi | Conference with SN, MR, TCrean (for part) re: sources, FOF'g | 0:43:43 |
| **Total: 10/27/2005** | | | | 1.09 |
| Eric Thompson | 10/28/2005 | Mississippi | Electronic mail re: FEMA policy | 0:07:42 |
| Eric Thompson | 10/28/2005 | Mississippi | Telephone call with FEMA re: class member benefits; email re: same | 0:33:53 |
| Eric Thompson | 10/28/2005 | Mississippi | Revise motion to compel | 2:15:46 |
| **Total: 10/28/2005** | | | | 2.95 |
| Eric Thompson | 10/31/2005 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:07:00 |
| Eric Thompson | 10/31/2005 | Mississippi | Review RF letter; email SN regarding same | 0:11:00 |
| Eric Thompson | 10/31/2005 | Mississippi | Telephone call with expert regarding CRR | 0:12:00 |
| Eric Thompson | 10/31/2005 | Mississippi | Electronic mail MRL regarding expert | 0:32:00 |
| Eric Thompson | 10/31/2005 | Mississippi | Draft FOF | 2:12:00 |
| **Total: 10/31/2005** | | | | 3.23 |
| Eric Thompson | 11/1/2005 | Mississippi | Review court order regarding stay | 0:05:00 |
| Eric Thompson | 11/1/2005 | Mississippi | Electronic mail to SL regarding sources; stay motion | 0:09:00 |
| Eric Thompson | 11/1/2005 | Mississippi | Telephone call with expert regarding CRR | 0:18:00 |
| Eric Thompson | 11/1/2005 | Mississippi | Draft FOF | 1:41:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    190

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/1/2005 | Mississippi | Revise motion to compel | 4:10:00 |
| **Total: 11/1/2005** | | | | 6.38 |
| Eric Thompson | 11/2/2005 | Mississippi | Electronic mail to SN, TCrean regarding discovery | 0:12:00 |
| Eric Thompson | 11/2/2005 | Mississippi | Electronic mail to MRL regarding stay order | 0:19:00 |
| Eric Thompson | 11/2/2005 | Mississippi | Revise motion to compel | 1:25:00 |
| Eric Thompson | 11/2/2005 | Mississippi | Draft FOF | 2:49:00 |
| **Total: 11/2/2005** | | | | 4.76 |
| Eric Thompson | 11/3/2005 | Mississippi | Telephone call with source | 0:11:00 |
| Eric Thompson | 11/3/2005 | Mississippi | Review draft letter regarding NP | 0:12:00 |
| Eric Thompson | 11/3/2005 | Mississippi | Review source info; emails co-counsel regarding same | 0:44:00 |
| Eric Thompson | 11/3/2005 | Mississippi | Draft FOF | 4:26:00 |
| **Total: 11/3/2005** | | | | 5.54 |
| Eric Thompson | 11/4/2005 | Mississippi | Electronic mail to MRL regarding fiscal expert | 0:10:00 |
| Eric Thompson | 11/4/2005 | Mississippi | Team t/c | 0:26:00 |
| Eric Thompson | 11/4/2005 | Mississippi | Prepare team t/c | 0:40:00 |
| **Total: 11/4/2005** | | | | 1.27 |
| Eric Thompson | 11/7/2005 | Mississippi | Telephone call with source re: class members | 0:04:36 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 11/7/2005 | | | | |
| | | | | 0.08 |
| Eric Thompson | 11/8/2005 | Mississippi | Telephone call with source re: class members | 0:01:57 |
| Eric Thompson | 11/8/2005 | Mississippi | Revise motion to compel | 0:43:17 |
| Total: 11/8/2005 | | | | |
| | | | | 0.75 |
| Eric Thompson | 11/9/2005 | Mississippi | Telephone call with TCrean regarding experts, disc. | 0:08:00 |
| Eric Thompson | 11/9/2005 | Mississippi | Electronic mail to MR regarding disc doc | 0:19:00 |
| Eric Thompson | 11/9/2005 | Mississippi | Review draft expert report regarding NP | 1:19:00 |
| Eric Thompson | 11/9/2005 | Mississippi | Review draft expert report regarding CRR | 4:22:00 |
| Total: 11/9/2005 | | | | |
| | | | | 6.14 |
| Eric Thompson | 11/10/2005 | Mississippi | Telephone call's with SN regarding expert report | 0:28:00 |
| Total: 11/10/2005 | | | | |
| | | | | 0.47 |
| Eric Thompson | 11/14/2005 | Mississippi | Telephone call with source regarding class members | 0:05:00 |
| Eric Thompson | 11/14/2005 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:06:00 |
| Eric Thompson | 11/14/2005 | Mississippi | Telephone call with SL regarding child death | 0:08:00 |
| Eric Thompson | 11/14/2005 | Mississippi | Electronic mail regarding NP | 0:25:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                        Page    192

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 11/14/2005 | Mississippi | Telephone call with with WD, GAL regarding NP | 0:25:00 |
| Eric Thompson | 11/14/2005 | Mississippi | Review disc docs | 1:35:00 |
| Eric Thompson | 11/14/2005 | Mississippi | Telephone call with experts regarding CRR | 2:05:00 |

Total: 11/14/2005

                                                                                          4.81

| Eric Thompson | 11/15/2005 | Mississippi | Review disc docs | 0:47:00 |

Total: 11/15/2005

                                                                                          0.78

| Eric Thompson | 11/16/2005 | Mississippi | Review NP info | 0:32:00 |
| Eric Thompson | 11/16/2005 | Mississippi | Review medicaid use info | 0:51:00 |
| Eric Thompson | 11/16/2005 | Mississippi | Review expert depo | 3:09:00 |

Total: 11/16/2005

                                                                                          4.53

| Eric Thompson | 11/17/2005 | Mississippi | Telephone call with source regarding MS meeting | 0:05:00 |

Total: 11/17/2005

                                                                                          0.08

| Eric Thompson | 11/18/2005 | Mississippi | Telephone call with source regarding DHS | 0:06:00 |
| Eric Thompson | 11/18/2005 | Mississippi | Telephone call with expert regarding CRR report | 0:08:00 |
| Eric Thompson | 11/18/2005 | Mississippi | Review draft CRR expert report | 3:11:00 |

5/1/2008                           Children's Rights, Inc.
12:51 PM                          User Defined Slip Listing                          Page    193

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/18/2005 | | | | |
| | | | | 3.41 |
| Eric Thompson | 11/21/2005 | Mississippi | Telephone call with source regarding MS meeting | 0:12:00 |
| Eric Thompson | 11/21/2005 | Mississippi | Telephone call's expert regarding CRR report | 3:26:00 |
| Total: 11/21/2005 | | | | |
| | | | | 3.63 |
| Eric Thompson | 11/22/2005 | Mississippi | Telephone call with next friend | 0:05:00 |
| Eric Thompson | 11/22/2005 | Mississippi | Electronic mail to expert regarding CRR | 0:12:00 |
| Eric Thompson | 11/22/2005 | Mississippi | Telephone call with SN regarding MS trip | 0:19:00 |
| Eric Thompson | 11/22/2005 | Mississippi | Review expert depo | 1:15:00 |
| Total: 11/22/2005 | | | | |
| | | | | 1.85 |
| Eric Thompson | 11/23/2005 | Mississippi | Electronic mail NM regarding expert billing | 0:07:00 |
| Eric Thompson | 11/23/2005 | Mississippi | Telephone call with SN, TCrean, JW regarding expert rpts | 0:22:00 |
| Eric Thompson | 11/23/2005 | Mississippi | Review expert depos | 3:21:00 |
| Total: 11/23/2005 | | | | |
| | | | | 3.84 |
| Eric Thompson | 11/28/2005 | Mississippi | Telephone call with next friend | 0:06:00 |
| Eric Thompson | 11/28/2005 | Mississippi | Electronic mails to co-counsel | 0:09:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    194

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/28/2005 | Mississippi | Electronic mails to JW, EW regarding discovery docs | 0:14:00 |
| Eric Thompson | 11/28/2005 | Mississippi | Prepare MS meetings | 1:29:00 |
| Eric Thompson | 11/28/2005 | Mississippi | Review expert depos | 2:22:00 |

Total: 11/28/2005

4.33

| Eric Thompson | 11/29/2005 | Mississippi | Meeting with source | 0:50:00 |
| Eric Thompson | 11/29/2005 | Mississippi | Meeting with sources | 3:00:00 |

Total: 11/29/2005

3.83

| Eric Thompson | 11/30/2005 | Mississippi | Meeting with next friend | 0:40:00 |
| Eric Thompson | 11/30/2005 | Mississippi | Meeting with source regarding NPs | 1:30:00 |
| Eric Thompson | 11/30/2005 | Mississippi | Meeting with sources | 2:30:00 |

Total: 11/30/2005

4.67

| Eric Thompson | 12/1/2005 | Mississippi | Telephone call with JP regarding expert | 0:14:00 |
| Eric Thompson | 12/1/2005 | Mississippi | Telephone calls/ emails with JW regarding discovery docs | 0:21:00 |

Total: 12/1/2005

0.58

| Eric Thompson | 12/2/2005 | Mississippi | Electronic mails to JW, HB regarding discovery docs | 0:18:00 |
| Eric Thompson | 12/2/2005 | Mississippi | Telephone call with expert regarding draft CRR report | 0:50:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/2/2005 | | | | |
| | | | | 1.13 |
| Eric Thompson | 12/5/2005 | Mississippi | Electronic mail to co-counsel regarding t/c | 0:09:00 |
| Eric Thompson | 12/5/2005 | Mississippi | Telephone call with PS regarding fiscal research | 0:13:00 |
| Eric Thompson | 12/5/2005 | Mississippi | Write memo regarding source meetings | 0:58:00 |
| Eric Thompson | 12/5/2005 | Mississippi | Review draft CRR report | 3:00:00 |
| Total: 12/5/2005 | | | | |
| | | | | 4.34 |
| Eric Thompson | 12/6/2005 | Mississippi | Telephone call with SN regarding expert report | 0:11:00 |
| Eric Thompson | 12/6/2005 | Mississippi | Telephone call with co-counsel | 0:17:00 |
| Eric Thompson | 12/6/2005 | Mississippi | Prepare co-counsel t/c | 0:20:00 |
| Eric Thompson | 12/6/2005 | Mississippi | Telephone call with expert regarding draft CRR report | 1:46:00 |
| Eric Thompson | 12/6/2005 | Mississippi | Review disc info/deficiencies | 2:01:00 |
| Eric Thompson | 12/6/2005 | Mississippi | Review draft CRR report | 3:03:00 |
| Total: 12/6/2005 | | | | |
| | | | | 7.63 |
| Eric Thompson | 12/7/2005 | Mississippi | Telephone call with JP re: expert; motion to compel | 0:10:32 |
| Eric Thompson | 12/7/2005 | Mississippi | Review disc docs | 0:26:04 |
| Eric Thompson | 12/7/2005 | Mississippi | Review draft expert rpt re: NP | 1:11:28 |

5/1/2008                                   Children's Rights, Inc.
12:51 PM                                  User Defined Slip Listing                              Page    196

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 12/7/2005**

1.80

| Eric Thompson | 12/8/2005 Mississippi | Review CMO scheduling | 0:08:47 |
| Eric Thompson | 12/8/2005 Mississippi | Conference with MR re: motion to compel, FOF | 0:10:09 |
| Eric Thompson | 12/8/2005 Mississippi | Conference call with expert re: CRR | 0:36:54 |
| Eric Thompson | 12/8/2005 Mississippi | Conference with MRL, SN, SL, PS, TCrean re; CMO, expert rpts | 0:46:23 |

**Total: 12/8/2005**

1.71

| Eric Thompson | 12/12/2005 Mississippi | Review doc deficiencies | 0:10:00 |
| Eric Thompson | 12/12/2005 Mississippi | Electronic mail co-counsel regarding case status | 0:17:00 |
| Eric Thompson | 12/12/2005 Mississippi | Prepare meeting with expert regarding fiscal | 0:21:00 |
| Eric Thompson | 12/12/2005 Mississippi | Review discovery doc info | 0:39:00 |
| Eric Thompson | 12/12/2005 Mississippi | Telephone call with JL, JP regarding fiscal expert | 0:46:00 |
| Eric Thompson | 12/12/2005 Mississippi | Review expert dep | 1:29:00 |
| Eric Thompson | 12/12/2005 Mississippi | Prepare revised CMO, motion; letter to BM regarding same | 1:48:00 |

**Total: 12/12/2005**

5.50

| Eric Thompson | 12/13/2005 Mississippi | Electronic mail expert regarding data run | 0:18:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    197

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/13/2005 | Mississippi | Telephone call with TCrean, SN regarding management | 0:21:00 |
| Eric Thompson | 12/13/2005 | Mississippi | Review status regarding experts | 0:38:00 |
| Eric Thompson | 12/13/2005 | Mississippi | Telephone call with TCrean, SN, EW, JW regarding expert rpts | 0:45:00 |

Total: 12/13/2005

2.03

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/14/2005 | Mississippi | Review source memo | 0:07:00 |
| Eric Thompson | 12/14/2005 | Mississippi | Electronic mail to expert regarding management | 0:16:00 |
| Eric Thompson | 12/14/2005 | Mississippi | Telephone call with expert regarding CRR | 0:23:00 |
| Eric Thompson | 12/14/2005 | Mississippi | Review document deficiencies; draft letter to BM regarding same | 4:06:00 |

Total: 12/14/2005

4.87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/15/2005 | Mississippi | Review draft expert rpt re: management | 0:30:00 |
| Eric Thompson | 12/15/2005 | Mississippi | Draft deficiency letter | 0:52:42 |
| Eric Thompson | 12/15/2005 | Mississippi | Conference with JP, BB re: fiscal expert rpt | 4:15:00 |

Total: 12/15/2005

5.63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/16/2005 | Mississippi | Telephone call with expert regarding CRR | 0:05:00 |
| Eric Thompson | 12/16/2005 | Mississippi | Electronic mail JP re: experts | 0:06:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    198

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 12/16/2005 | Mississippi | Telephone call with expert re: management | 0:10:00 |
| Eric Thompson | 12/16/2005 | Mississippi | Conference with Anita re: doc review | 0:15:00 |
| Eric Thompson | 12/16/2005 | Mississippi | Conference with AW, HB re: doc review | 0:35:22 |
| Eric Thompson | 12/16/2005 | Mississippi | Conference call with JP, management experts | 0:38:06 |
| Eric Thompson | 12/16/2005 | Mississippi | Draft deficiency letter | 0:38:47 |
| Eric Thompson | 12/16/2005 | Mississippi | Review NP info | 1:15:00 |
| Eric Thompson | 12/16/2005 | Mississippi | Review disc docs | 1:18:17 |

Total: 12/16/2005

5.03

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 12/19/2005 | Mississippi | Prepare motion regarding revised CMO; email MM regarding same | 0:25:00 |
| Eric Thompson | 12/19/2005 | Mississippi | Review CRR draft report | 0:43:00 |
| Eric Thompson | 12/19/2005 | Mississippi | Review management draft report | 3:32:00 |
| Eric Thompson | 12/19/2005 | Mississippi | Draft deficiency letter | 5:15:00 |

Total: 12/19/2005

9.92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 12/20/2005 | Mississippi | Telephone call with JP regarding deficiency letter | 0:05:00 |
| Eric Thompson | 12/20/2005 | Mississippi | Electronic mail SN regarding NP eval | 0:05:00 |
| Eric Thompson | 12/20/2005 | Mississippi | Telephone call with MRL regarding case status | 0:08:00 |
| Eric Thompson | 12/20/2005 | Mississippi | Review expert report regarding management | 0:14:00 |

5/1/2008                           Children's Rights, Inc.
12:51 PM                          User Defined Slip Listing                        Page    199

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 12/20/2005 | Mississippi | Prepare co-counsel telephone call | 0:25:00 |
| Eric Thompson | 12/20/2005 | Mississippi | Telephone call with co-counsel regarding discovery; experts | 0:45:00 |
| Eric Thompson | 12/20/2005 | Mississippi | Telephone call with expert regarding management | 0:47:00 |
| Eric Thompson | 12/20/2005 | Mississippi | Draft deficiency letter | 1:00:00 |
| Eric Thompson | 12/20/2005 | Mississippi | Review expert report regarding CRR | 2:10:00 |

Total: 12/20/2005

5.64

| Eric Thompson | 12/21/2005 | Mississippi | Review NP info | 2:00:00 |
| Eric Thompson | 12/21/2005 | Mississippi | Finalize deficiency letter; cert. of good faith | 2:28:00 |

Total: 12/21/2005

4.47

| Eric Thompson | 12/22/2005 | Mississippi | Telephone call with EW regarding expert materials | 0:10:00 |
| Eric Thompson | 12/22/2005 | Mississippi | Telephone call with JW, AW regarding NP info | 0:12:00 |
| Eric Thompson | 12/22/2005 | Mississippi | Telephone call with expert regarding management | 0:19:00 |
| Eric Thompson | 12/22/2005 | Mississippi | Telephone call with AW, HB regarding document review | 0:22:00 |
| Eric Thompson | 12/22/2005 | Mississippi | Review NP expert info | 0:30:00 |
| Eric Thompson | 12/22/2005 | Mississippi | Telephone call with expert regarding John A | 0:48:00 |
| Eric Thompson | 12/22/2005 | Mississippi | Review draft FOF | 1:00:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    200

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/22/2005 | | | | 3.36 |
| Eric Thompson | 12/23/2005 | Mississippi | Review draft expert report regarding CRR | 0:41:00 |
| Eric Thompson | 12/23/2005 | Mississippi | Telephone call with expert regarding CRR | 0:50:00 |
| Total: 12/23/2005 | | | | 1.51 |
| Total: Eric Thompson | | | | 1120.68 |

5/1/2008                            Children's Rights, Inc.
12:51 PM                          User Defined Slip Listing                          Page    201

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Greg Katz**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 5/2/2005 | Mississippi | Pulling docs to send to Crabtree for Tara Crean | 0:45:00 |

Total: 5/2/2005

0.75

| Greg Katz | 5/3/2005 | Mississippi | Preparing Miss. Docs for Manage Expert Cathy Crabtree | 0:30:00 |

Total: 5/3/2005

0.50

| Greg Katz | 5/4/2005 | Mississippi | Organizing Conference call | 0:56:59 |

Total: 5/4/2005

0.95

| Greg Katz | 5/5/2005 | Mississippi | Retrieve 30b6 docs for Tara Crean | 0:20:00 |
| Greg Katz | 5/5/2005 | Mississippi | Disc. Docs to expert for Tara Crean | 0:45:00 |
| Greg Katz | 5/5/2005 | Mississippi | Reviewing docs for Miss (periodic administrative determinations on children in state's custody) | 2:00:00 |

Total: 5/5/2005

3.08

| Greg Katz | 5/9/2005 | Mississippi | Prepare deposition chart for Eric T | 0:15:37 |
| Greg Katz | 5/9/2005 | Mississippi | Search for Miss. letter | 0:30:00 |

Total: 5/9/2005

0.76

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Greg Katz | 5/10/2005 | Mississippi | Conference call with MS team, co-counsel | 0:00:00 |
| Greg Katz | 5/10/2005 | Mississippi | Prepare docs for deposition review | 3:35:27 |
| Total: 5/10/2005 | | | | 3.59 |
| Greg Katz | 5/11/2005 | Mississippi | Finalize expert retainer letter (Jones) | 0:10:00 |
| Greg Katz | 5/11/2005 | Mississippi | Preparing pro hac vice docs for Tara | 0:16:09 |
| Greg Katz | 5/11/2005 | Mississippi | Doc search for ET | 1:29:21 |
| Greg Katz | 5/11/2005 | Mississippi | Review Miss disc docs | 2:00:00 |
| Greg Katz | 5/11/2005 | Mississippi | Preparing exhibits, and emailing them to Melody | 2:00:00 |
| Total: 5/11/2005 | | | | 5.93 |
| Greg Katz | 5/12/2005 | Mississippi | Write letter to Betty Mallet re 4th RFPD, 1st rog | 0:30:00 |
| Greg Katz | 5/12/2005 | Mississippi | Westlaw research | 0:58:11 |
| Greg Katz | 5/12/2005 | Mississippi | Doc search for Tara -- dep prep | 10:57:46 |
| Total: 5/12/2005 | | | | 12.43 |
| Greg Katz | 5/13/2005 | Mississippi | Assembling exhibits for deps | 10:08:12 |
| Total: 5/13/2005 | | | | 10.14 |
| Greg Katz | 5/14/2005 | Mississippi | Prepare exhibits for 30b6 deps for Tara and ET | 5:28:13 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:51 PM | | User Defined Slip Listing | | Page    203 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/14/2005** | | | | 5.47 |
| Greg Katz | 5/16/2005 | Mississippi | Preparing Tara' Pro Hac Vice | 0:19:21 |
| Greg Katz | 5/16/2005 | Mississippi | Finalizing letter to Mallet | 0:20:00 |
| Greg Katz | 5/16/2005 | Mississippi | Communicating with Peg Hess re protocol | 0:30:00 |
| Greg Katz | 5/16/2005 | Mississippi | Deposition and case record review doc searches | 0:55:00 |
| **Total: 5/16/2005** | | | | 2.07 |
| Greg Katz | 5/17/2005 | Mississippi | Pulling, search for additional depo exhibit | 0:20:00 |
| **Total: 5/17/2005** | | | | 0.33 |
| Greg Katz | 5/18/2005 | Mississippi | Prepare conference call minutes from 5.10.05 | 1:10:25 |
| Greg Katz | 5/18/2005 | Mississippi | Retrieve docs for motion exhs, letter to Betty | 3:02:17 |
| **Total: 5/18/2005** | | | | 4.21 |
| Greg Katz | 5/19/2005 | Mississippi | Prepare docs for CK | 0:10:00 |
| Greg Katz | 5/19/2005 | Mississippi | Telephone call with Cathy Crabtree re docs | 0:10:00 |
| Greg Katz | 5/19/2005 | Mississippi | Emailing team regarding doc from Melody | 0:20:00 |
| Greg Katz | 5/19/2005 | Mississippi | Prepare deponent chart | 0:36:12 |
| Greg Katz | 5/19/2005 | Mississippi | working on Tara's Pro Hac Vice | 0:47:06 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                 User Defined Slip Listing                              Page     204

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 5/19/2005**

2.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 5/20/2005 | Mississippi | sending latest cr reviewer app to Peg | 0:10:47 |
| Greg Katz | 5/20/2005 | Mississippi | Pulling docs for CK | 0:27:01 |
| Greg Katz | 5/20/2005 | Mississippi | Prepare docs for Cathy Crabtree | 0:31:31 |
| Greg Katz | 5/20/2005 | Mississippi | Prepare deposition notices | 0:45:34 |
| Greg Katz | 5/20/2005 | Mississippi | Preparing Dep calendar for Tara | 1:15:50 |

**Total: 5/20/2005**

3.18

| Greg Katz | 5/23/2005 | Mississippi | Editing depo calendar | 0:40:00 |
|-----------|-----------|-------------|----------------------|---------|
| Greg Katz | 5/23/2005 | Mississippi | Preparing dep notices | 2:32:37 |

**Total: 5/23/2005**

3.21

| Greg Katz | 5/24/2005 | Mississippi | Finalizing letter to Betty | 0:19:57 |
|-----------|-----------|-------------|---------------------------|---------|
| Greg Katz | 5/24/2005 | Mississippi | Conference call with ET, CK, Tara, AW, Steve Leech, Melody | 0:25:00 |

**Total: 5/24/2005**

0.75

| Greg Katz | 5/25/2005 | Mississippi | Circulate incoming court order | 1:00:00 |
|-----------|-----------|-------------|-------------------------------|---------|
| Greg Katz | 5/25/2005 | Mississippi | Prepare exhibits for motion to compel doc prod. | 4:17:17 |

**Total: 5/25/2005**

5.29

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Greg Katz | 5/26/2005 | Mississippi | Prepare Tara's Pro Hac Vice | 0:20:14 |
| Greg Katz | 5/26/2005 | Mississippi | Preparing CRR materials for ET | 0:58:06 |
| Greg Katz | 5/26/2005 | Mississippi | Preparing Motion Exhibits | 4:45:11 |
| Total: 5/26/2005 | | | | 6.06 |
| Greg Katz | 5/27/2005 | Mississippi | Prepare docs for Peg Hess | 1:27:14 |
| Total: 5/27/2005 | | | | 1.45 |
| Greg Katz | 5/31/2005 | Mississippi | Preparing deposition exhibits | 7:01:34 |
| Total: 5/31/2005 | | | | 7.03 |
| Greg Katz | 6/1/2005 | Mississippi | Index depo transcripts | 0:40:00 |
| Greg Katz | 6/1/2005 | Mississippi | Prepare conference call minutes | 0:47:36 |
| Greg Katz | 6/1/2005 | Mississippi | Working with Kesta to make sure Bradley Arant has all depo exhs | 2:14:43 |
| Total: 6/1/2005 | | | | 3.71 |
| Greg Katz | 6/2/2005 | Mississippi | Pulling Custody Contact Report for Peter Jones | 0:21:37 |
| Greg Katz | 6/2/2005 | Mississippi | Preparing discovery documents for review | 3:18:54 |
| Total: 6/2/2005 | | | | 3.68 |
| Greg Katz | 6/3/2005 | Mississippi | Prepare NP files for Marva Lewis | 3:00:00 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:51 PM | | User Defined Slip Listing | | Page    206 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 6/3/2005 | | | | |
| | | | | 3.00 |
| Greg Katz | 6/6/2005 | Mississippi | Prepare discovery documents for Peter Jones | 0:50:00 |
| Greg Katz | 6/6/2005 | Mississippi | Organize discovery documents for review | 1:00:00 |
| Greg Katz | 6/6/2005 | Mississippi | Prepare notices of deposition | 1:20:31 |
| Greg Katz | 6/6/2005 | Mississippi | Mailing to Betty | 1:27:48 |
| Total: 6/6/2005 | | | | |
| | | | | 4.63 |
| Greg Katz | 6/7/2005 | Mississippi | pulling discovery docs for TC | 0:10:00 |
| Greg Katz | 6/7/2005 | Mississippi | Co-Counsel Conference Call, with follow-up tasks | 1:10:00 |
| Greg Katz | 6/7/2005 | Mississippi | Prepare conference call minutes | 1:18:43 |
| Greg Katz | 6/7/2005 | Mississippi | Pulling discovery documents files for TC | 1:20:58 |
| Greg Katz | 6/7/2005 | Mississippi | Index discovery documents | 1:58:33 |
| Total: 6/7/2005 | | | | |
| | | | | 5.98 |
| Greg Katz | 6/8/2005 | Mississippi | Various depo and disc tasks including 2 notices, calendar changes etc | 1:19:12 |
| Greg Katz | 6/8/2005 | Mississippi | Meeting with MS team re discovery and deps | 1:50:00 |
| Greg Katz | 6/8/2005 | Mississippi | Index discovery documents | 3:56:58 |
| Total: 6/8/2005 | | | | |
| | | | | 7.10 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                          Page    207

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Greg Katz | 6/9/2005 | Mississippi | Pulling a discovery document file for ET | 0:10:00 |
| Greg Katz | 6/9/2005 | Mississippi | Meeting with miss team | 1:00:00 |
| Greg Katz | 6/9/2005 | Mississippi | Review disc docs for non-substantive deficiencies, distribute docs to attys | 3:00:00 |
| Greg Katz | 6/9/2005 | Mississippi | Prepare depo exhibits for Tara Crean | 3:30:04 |

Total: 6/9/2005

7.67

| Greg Katz | 6/10/2005 | Mississippi | Review Discovery Docs | 1:08:23 |

Total: 6/10/2005

1.14

| Greg Katz | 6/11/2005 | Mississippi | Depo preparation docs | 5:00:00 |

Total: 6/11/2005

5.00

| Greg Katz | 6/12/2005 | Mississippi | Deposition preparation docs | 9:20:00 |

Total: 6/12/2005

9.33

| Greg Katz | 6/13/2005 | Mississippi | Search for complete PIP | 1:19:03 |
| Greg Katz | 6/13/2005 | Mississippi | Preparing docs for Peg and Suzanne Steves | 2:00:00 |
| Greg Katz | 6/13/2005 | Mississippi | Prepare policy manual excerpts for tara | 2:23:43 |
| Greg Katz | 6/13/2005 | Mississippi | Dep Prepare for docs | 2:30:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    208

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/13/2005 | | | | 8.22 |
| Greg Katz | 6/14/2005 | Mississippi | Prepare Olivia Y's file for sending to Leigh for case reader training | 0:33:52 |
| Greg Katz | 6/14/2005 | Mississippi | Prepare depo exhibits | 1:20:00 |
| Total: 6/14/2005 | | | | 1.89 |
| Greg Katz | 6/15/2005 | Mississippi | Circulate defs response to motion to compel | 0:12:01 |
| Greg Katz | 6/15/2005 | Mississippi | Meeting with AW and AC re MS case tasks | 1:30:00 |
| Greg Katz | 6/15/2005 | Mississippi | Index discovery docs | 2:57:53 |
| Total: 6/15/2005 | | | | 4.66 |
| Greg Katz | 6/20/2005 | Mississippi | Prepare additional docs for dep | 0:18:34 |
| Greg Katz | 6/20/2005 | Mississippi | Looking for a document for Tara | 0:20:00 |
| Greg Katz | 6/20/2005 | Mississippi | Pulling docs for CK | 0:30:00 |
| Greg Katz | 6/20/2005 | Mississippi | Prepare discovery docs for review | 2:08:33 |
| Greg Katz | 6/20/2005 | Mississippi | Indexing MS email, documents | 2:26:18 |
| Total: 6/20/2005 | | | | 5.72 |
| Greg Katz | 6/21/2005 | Mississippi | Editing depo calendar for TC | 0:35:59 |
| Greg Katz | 6/21/2005 | Mississippi | Depo Prep for tara | 7:10:14 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 6/21/2005 | | | | 7.77 |
| Greg Katz | 6/22/2005 | Mississippi | finalizing letter | 1:04:44 |
| Greg Katz | 6/22/2005 | Mississippi | Depo Prep -- pulling docs for all, getting TAra's PHV # | 1:31:56 |
| Greg Katz | 6/22/2005 | Mississippi | Depo tasks -- pulling docs for Tara and Melanie | 1:58:08 |
| Greg Katz | 6/22/2005 | Mississippi | Info for Peg Hess regarding CRR | 2:30:00 |
| Greg Katz | 6/22/2005 | Mississippi | Depo Prep for Tara | 3:51:04 |
| Total: 6/22/2005 | | | | 10.93 |
| Greg Katz | 6/23/2005 | Mississippi | finalizing letter re dep scheduling | 0:15:00 |
| Greg Katz | 6/23/2005 | Mississippi | CRR timesheets | 0:25:00 |
| Greg Katz | 6/23/2005 | Mississippi | sending docs to Peg | 0:30:00 |
| Greg Katz | 6/23/2005 | Mississippi | pulling docs for dep prep | 0:30:00 |
| Greg Katz | 6/23/2005 | Mississippi | finalizing letter | 0:30:00 |
| Greg Katz | 6/23/2005 | Mississippi | revising CRR protocol | 1:02:44 |
| Greg Katz | 6/23/2005 | Mississippi | editing dep exh chart | 1:09:30 |
| Greg Katz | 6/23/2005 | Mississippi | Depo preparation | 5:00:00 |
| Total: 6/23/2005 | | | | 9.38 |
| Greg Katz | 6/24/2005 | Mississippi | Circulate incoming def response | 0:20:00 |
| Greg Katz | 6/24/2005 | Mississippi | Indexing docs | 3:00:00 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                        User Defined Slip Listing                        Page     210

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 6/24/2005 | | | | |
| | | | | 3.33 |
| Greg Katz | 6/26/2005 | Mississippi | Drafting digest of Hamrick depo | 3:22:41 |
| Total: 6/26/2005 | | | | |
| | | | | 3.38 |
| Greg Katz | 6/27/2005 | Mississippi | Prepare documents regarding CRR | 0:50:00 |
| Total: 6/27/2005 | | | | |
| | | | | 0.83 |
| Greg Katz | 6/28/2005 | Mississippi | Finalizing letter to Betty | 0:15:00 |
| Greg Katz | 6/28/2005 | Mississippi | Finalizing and send minutes | 0:20:00 |
| Greg Katz | 6/28/2005 | Mississippi | pulling docs for MR | 0:25:00 |
| Greg Katz | 6/28/2005 | Mississippi | sending discovery docs to Geri Papa | 0:30:00 |
| Greg Katz | 6/28/2005 | Mississippi | Conference call with MS team | 0:30:00 |
| Greg Katz | 6/28/2005 | Mississippi | Prepare conference call minutes | 0:49:20 |
| Greg Katz | 6/28/2005 | Mississippi | Index discovery docs contact memos | 2:06:30 |
| Total: 6/28/2005 | | | | |
| | | | | 4.93 |
| Greg Katz | 6/29/2005 | Mississippi | Preparing atty discovery doc indices | 0:20:00 |
| Greg Katz | 6/29/2005 | Mississippi | Finalizing letter | 0:20:00 |
| Greg Katz | 6/29/2005 | Mississippi | Electronic mail to team re doc management | 0:20:00 |
| Greg Katz | 6/29/2005 | Mississippi | Research outstanding Loeb digests | 0:25:13 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    211

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 6/29/2005 | Mississippi | Meeting with Aliza and Margaret Ross re doc management | 0:30:00 |
| Greg Katz | 6/29/2005 | Mississippi | pulling disc docs | 0:45:00 |
| Greg Katz | 6/29/2005 | Mississippi | Revisions to CRR instrument | 0:50:00 |
| Greg Katz | 6/29/2005 | Mississippi | Finalizing reply brief | 0:57:11 |
| Greg Katz | 6/29/2005 | Mississippi | pulling disc docs | 1:00:00 |

Total: 6/29/2005

5.44

| Greg Katz | 7/1/2005 | Mississippi | Pulling discovery docs | 0:35:00 |
| Greg Katz | 7/1/2005 | Mississippi | Finalizing letters | 0:40:00 |
| Greg Katz | 7/1/2005 | Mississippi | Document preparation | 0:45:00 |
| Greg Katz | 7/1/2005 | Mississippi | CRR protocol revisions | 2:00:00 |

Total: 7/1/2005

4.00

| Greg Katz | 7/5/2005 | Mississippi | Finalizing letter | 0:20:00 |
| Greg Katz | 7/5/2005 | Mississippi | Revising CRR protocol | 0:33:11 |
| Greg Katz | 7/5/2005 | Mississippi | Retrieve docs for MR | 0:40:00 |
| Greg Katz | 7/5/2005 | Mississippi | Prepare Hamrick Digest | 0:47:24 |
| Greg Katz | 7/5/2005 | Mississippi | Revising attorney indices | 1:59:51 |

Total: 7/5/2005

4.34

| Greg Katz | 7/6/2005 | Mississippi | Finalizing letter | 0:20:00 |
| Greg Katz | 7/6/2005 | Mississippi | Telephone call with Aliza and Geri Papa | 0:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 7/6/2005 | Mississippi | Write memo re Summation and talk with Geri Papa regarding doc database | 0:20:00 |
| Greg Katz | 7/6/2005 | Mississippi | Meeting with Eric, Tara, Corene, Aliza re doc management, case tasks etc | 0:40:00 |
| Greg Katz | 7/6/2005 | Mississippi | Pulling discovery docs | 0:45:00 |
| Greg Katz | 7/6/2005 | Mississippi | Conference call with all MS team | 0:55:00 |
| Greg Katz | 7/6/2005 | Mississippi | Index documents | 2:00:00 |

Total: 7/6/2005

5.33

| Greg Katz | 7/7/2005 | Mississippi | Meeting with Sally and ET regarding CRR | 0:20:00 |
| Greg Katz | 7/7/2005 | Mississippi | Prepare conference call minutes | 0:40:00 |
| Greg Katz | 7/7/2005 | Mississippi | Retrieve doc for ET | 1:45:37 |
| Greg Katz | 7/7/2005 | Mississippi | Prepare Hamrick Digest | 3:00:00 |

Total: 7/7/2005

5.76

| Greg Katz | 7/8/2005 | Mississippi | preparing exhibits for motion | 0:30:00 |
| Greg Katz | 7/8/2005 | Mississippi | Circulating incoming motion, emails to defs etc | 0:55:17 |
| Greg Katz | 7/8/2005 | Mississippi | Index documents | 2:31:24 |

Total: 7/8/2005

3.94

| Greg Katz | 7/11/2005 | Mississippi | pulling discovery docs for CK | 0:20:00 |
| Greg Katz | 7/11/2005 | Mississippi | Finalizing letter to betty | 0:25:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     213

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Greg Katz | 7/11/2005 | Mississippi | Retrieve docs for MR | 0:50:00 |
| Greg Katz | 7/11/2005 | Mississippi | Retrieve docs for CK | 0:51:12 |
| Greg Katz | 7/11/2005 | Mississippi | Doc pull for MR | 1:00:00 |

Total: 7/11/2005

3.43

| | | | | |
|------|------|--------|-------------|-----------|
| Greg Katz | 7/12/2005 | Mississippi | Electronic mail to Leigh regarding documents to be produced Thurs | 0:05:53 |
| Greg Katz | 7/12/2005 | Mississippi | Finalizing letters to Betty | 0:15:10 |
| Greg Katz | 7/12/2005 | Mississippi | Prepare docs for eric | 0:20:00 |
| Greg Katz | 7/12/2005 | Mississippi | Retrieve docs for TC | 0:30:00 |
| Greg Katz | 7/12/2005 | Mississippi | Conference call with MS team | 0:35:00 |
| Greg Katz | 7/12/2005 | Mississippi | doc pull for TC | 0:40:00 |
| Greg Katz | 7/12/2005 | Mississippi | finding invoice for CK for response to Defs RFPD | 0:40:00 |

Total: 7/12/2005

3.10

| | | | | |
|------|------|--------|-------------|-----------|
| Greg Katz | 7/13/2005 | Mississippi | filing emails, docs | 0:30:00 |
| Greg Katz | 7/13/2005 | Mississippi | Retrieve docs for ET, CK | 0:50:00 |
| Greg Katz | 7/13/2005 | Mississippi | Prepare minutes | 0:56:36 |
| Greg Katz | 7/13/2005 | Mississippi | Retrieve docs for TC | 1:55:37 |

Total: 7/13/2005

4.20

| | | | | |
|------|------|--------|-------------|-----------|
| Greg Katz | 7/15/2005 | Mississippi | Prepare disc docs for Brister | 0:30:19 |
| Greg Katz | 7/15/2005 | Mississippi | Retrieve docs for Tara | 1:02:29 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    214

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 7/15/2005 | Mississippi | Depo preparation | 1:30:00 |
| Greg Katz | 7/15/2005 | Mississippi | Preparing docs for MR, checking docs to Brister for TC | 1:39:33 |

Total: 7/15/2005

4.71

| Greg Katz | 7/17/2005 | Mississippi | Prepare depo exhibits | 3:07:40 |

Total: 7/17/2005

3.13

| Greg Katz | 7/18/2005 | Mississippi | depo exhs to Leigh Templeton | 0:15:32 |
| Greg Katz | 7/18/2005 | Mississippi | Prepare minutes | 0:20:00 |
| Greg Katz | 7/18/2005 | Mississippi | Prepare amended depo notice | 0:25:00 |
| Greg Katz | 7/18/2005 | Mississippi | Prepare dep exhs for Tara | 0:55:25 |
| Greg Katz | 7/18/2005 | Mississippi | Index discovery docs | 2:02:21 |
| Greg Katz | 7/18/2005 | Mississippi | Prepare docs for crabtree | 2:40:00 |

Total: 7/18/2005

6.64

| Greg Katz | 7/19/2005 | Mississippi | depo scheduling | 0:15:00 |
| Greg Katz | 7/19/2005 | Mississippi | Conference call with Ms Team | 0:30:00 |
| Greg Katz | 7/19/2005 | Mississippi | Review incoming docs | 0:42:20 |
| Greg Katz | 7/19/2005 | Mississippi | Prepare depo exh for Tara | 1:11:39 |
| Greg Katz | 7/19/2005 | Mississippi | Index incoming docs | 1:42:22 |

Total: 7/19/2005

4.36

| Greg Katz | 7/20/2005 | Mississippi | Finalizing letter | 0:20:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                              Page    215

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Greg Katz | 7/20/2005 | Mississippi | Review incoming discovery docs | 0:30:00 |
| Greg Katz | 7/20/2005 | Mississippi | Index incoming discovery docs | 2:30:55 |
| Total: 7/20/2005 | | | | 3.35 |
| Greg Katz | 7/21/2005 | Mississippi | Circulate incoming court documents | 0:10:00 |
| Greg Katz | 7/21/2005 | Mississippi | Finalizing letter to expert | 0:20:00 |
| Greg Katz | 7/21/2005 | Mississippi | Review incoming docs | 0:30:00 |
| Greg Katz | 7/21/2005 | Mississippi | Circulating discovery docs to Marva Lewis and Piskora | 0:50:00 |
| Greg Katz | 7/21/2005 | Mississippi | Prepare and circulate a hot docs index | 2:20:00 |
| Total: 7/21/2005 | | | | 4.16 |
| Greg Katz | 7/22/2005 | Mississippi | Finalizing letter to Betty | 0:31:01 |
| Total: 7/22/2005 | | | | 0.52 |
| Greg Katz | 7/29/2005 | Mississippi | finding info for MR | 0:15:00 |
| Total: 7/29/2005 | | | | 0.25 |
| Greg Katz | 8/9/2005 | Mississippi | Retrieve docs for Tara, send to Leigh in MS for dep | 0:20:00 |
| Total: 8/9/2005 | | | | 0.33 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     216

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |

Total: Greg Katz

258.51

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Holly Beck** | | | | |
| Holly Beck | 9/20/2005 | Mississippi | Index documents (WSARs from 7/14/05 production) | 0:57:29 |
| Total: 9/20/2005 | | | | 0.96 |
| Holly Beck | 9/21/2005 | Mississippi | Index documents (from 7/14/05 production) | 1:47:13 |
| Total: 9/21/2005 | | | | 1.79 |
| Holly Beck | 9/22/2005 | Mississippi | Index documents from 7/14/04 production | 4:02:20 |
| Total: 9/22/2005 | | | | 4.04 |
| Holly Beck | 9/23/2005 | Mississippi | Index documents from 7/14/05 production | 3:20:34 |
| Total: 9/23/2005 | | | | 3.34 |
| Holly Beck | 9/26/2005 | Mississippi | Index documents from 7/14/05 production | 1:24:51 |
| Holly Beck | 9/26/2005 | Mississippi | Compile MS hot docs for MR | 2:30:52 |
| Total: 9/26/2005 | | | | 3.92 |
| Holly Beck | 9/27/2005 | Mississippi | Compile MS hot docs for MR | 3:24:00 |
| Total: 9/27/2005 | | | | 3.40 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    218

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 9/28/2005 | Mississippi | Index documents from 7/29/05 production | 0:33:28 |
| Holly Beck | 9/28/2005 | Mississippi | Compile MS hot docs for MR | 2:49:01 |
| Total: 9/28/2005 | | | | 3.38 |
| Holly Beck | 9/29/2005 | Mississippi | Meeting with ET, PS, Tara (arrived late), MR, JW and EW -- review of tasks | 0:55:00 |
| Total: 9/29/2005 | | | | 0.92 |
| Holly Beck | 10/3/2005 | Mississippi | Organize case record review spreadsheet | 0:40:30 |
| Holly Beck | 10/3/2005 | Mississippi | Review MS "bulletins" that affect MS DFCS policy manual; draft memo to MS team summarizing proposed changes to case record review protocol | 3:09:13 |
| Total: 10/3/2005 | | | | 3.83 |
| Holly Beck | 10/4/2005 | Mississippi | Review MS "bulletins" that affect MS DFCS policy manual; draft memo to MS team summarizing proposed changes to case record review protocol | 2:19:22 |
| Total: 10/4/2005 | | | | 2.32 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    219

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 10/5/2005 | Mississippi | Index def. response dated 7/29/05 | 0:07:56 |
| Holly Beck | 10/5/2005 | Mississippi | Meeting with JW planning FOF duty distribution | 0:15:00 |
| Holly Beck | 10/5/2005 | Mississippi | Review MS "bulletins" that affect MS DFCS policy manual; draft memo to MS team summarizing proposed changes to case record review protocol | 0:30:47 |

Total: 10/5/2005

0.89

| | | | | |
|------|------|--------|-------------|------------|
| Holly Beck | 10/6/2005 | Mississippi | Meeting with EW re: organizing CRR sample files for expert review | 0:20:00 |
| Holly Beck | 10/6/2005 | Mississippi | Organize law clerk case files for review | 0:35:32 |
| Holly Beck | 10/6/2005 | Mississippi | Review Bates-stamped docs for MR motion to compel | 1:12:42 |
| Holly Beck | 10/6/2005 | Mississippi | Retrieve case records (narrative print) for Peg | 2:05:40 |

Total: 10/6/2005

4.22

| | | | | |
|------|------|--------|-------------|------------|
| Holly Beck | 10/7/2005 | Mississippi | Review and clarify index descriptions of discovery docs | 0:12:52 |
| Holly Beck | 10/7/2005 | Mississippi | Compile requested case record docs for Dr. Hess | 0:38:55 |
| Holly Beck | 10/7/2005 | Mississippi | Organize case record docs (MACWIS and protocols) | 1:37:54 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                        User Defined Slip Listing                          Page     220

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/7/2005 | | | | 2.49 |
| Holly Beck | 10/11/2005 | Mississippi | Review MS "bulletins" that affect MS DFCS policy manual; draft memo to MS team summarizing proposed changes to case record review protocol | 1:56:22 |
| Total: 10/11/2005 | | | | 1.94 |
| Holly Beck | 10/12/2005 | Mississippi | Meeting with Shirim re: policy updates and CRR protocol | 0:10:14 |
| Holly Beck | 10/12/2005 | Mississippi | Compile documents for Shirim (draft memo on DFCS policy updates and supporting documents, MS PIP) | 1:21:01 |
| Total: 10/12/2005 | | | | 1.52 |
| Holly Beck | 10/13/2005 | Mississippi | Revise CRR protocol memo to MS team, based on Shirim's feedback and analysis of DFCS policy manual and updates | 3:22:37 |
| Total: 10/13/2005 | | | | 3.38 |
| Holly Beck | 10/14/2005 | Mississippi | Draft memo summarizing statute info for ET re: representation of children in dependency courts, | 0:36:53 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | public access to child abuse and neglect proceedings, and public access dependency court records (source: First Star) | |
| Holly Beck | 10/14/2005 | Mississippi | Revise CRR protocol memo to MS team, based on Shirim's feedback and analysis of DFCS policy manual and updates | 0:59:39 |

Total: 10/14/2005

1.60

| Holly Beck | 10/17/2005 | Mississippi | Email EW re: named plaintiff Jamison | 0:07:00 |
| Holly Beck | 10/17/2005 | Mississippi | Meeting with Margaret re Master FOF | 0:30:00 |
| Holly Beck | 10/17/2005 | Mississippi | Edit memo to legal team re: DFCS policy updates and impact on CRR protocol (based on Shirim's feedback and review of DFCS policy manual) | 2:10:00 |

Total: 10/17/2005

2.79

| Holly Beck | 10/18/2005 | Mississippi | Meeting with Shirim to discuss draft of CRR protocol memo | 0:05:00 |
| Holly Beck | 10/18/2005 | Mississippi | Email ET and MR re: case work priorities | 0:07:00 |
| Holly Beck | 10/18/2005 | Mississippi | Revise CRR protocol memo as per Shirim's feedback | 0:08:50 |

5/1/2008                                  Children's Rights, Inc.
12:51 PM                                User Defined Slip Listing                          Page    222

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 10/18/2005 | Mississippi | Final revisions to CRR protocol memo as per Shirim's feedback | 0:43:33 |
| Holly Beck | 10/18/2005 | Mississippi | Conference call with MS team and co-counsel (MRL, Eric, Tara, Shirim, Priy, Piskora, Melody) re: defense motion to extend stay through year's end, Jamison NP, situation of foster families displaced by hurricane | 0:55:00 |
| Holly Beck | 10/18/2005 | Mississippi | Organize case records for Peg Hess | 1:27:09 |
| Total: 10/18/2005 | | | | 3.45 |
| Holly Beck | 10/19/2005 | Mississippi | Transcribe minutes from 10/18/05 Olivia Y. team conference | 0:13:10 |
| Total: 10/19/2005 | | | | 0.22 |
| Holly Beck | 10/20/2005 | Mississippi | Input Eric's corrections to 10/18 co-counsel conference call minutes and circulate to team and co-counsel | 0:13:41 |
| Holly Beck | 10/20/2005 | Mississippi | Organize Mississippi folder on F: drive | 1:00:00 |
| Total: 10/20/2005 | | | | 1.23 |
| Holly Beck | 10/25/2005 | Mississippi | Change pagination in memo summary of DFCS policy | 0:27:07 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | manual to match Bates-stamped version of manual | |
| **Total: 10/25/2005** | | | | |
| | | | | 0.45 |
| Holly Beck | 10/26/2005 | Mississippi | Change pagination in memo summary of DFCS policy manual to match Bates-stamped version of manual | 1:16:59 |
| Holly Beck | 10/26/2005 | Mississippi | Organize case record sample boxes and note missing documents | 2:05:00 |
| **Total: 10/26/2005** | | | | |
| | | | | 3.36 |
| Holly Beck | 10/27/2005 | Mississippi | Pull sections of DFCS policy manual addressing corporal punishment and fax to expert Peg Hess | 0:41:39 |
| **Total: 10/27/2005** | | | | |
| | | | | 0.69 |
| Holly Beck | 10/28/2005 | Mississippi | Change pagination in memo summary of DFCS policy manual to match Bates-stamped version of manual | 2:04:33 |
| Holly Beck | 10/28/2005 | Mississippi | Organize Mississippi case record boxes | 2:38:42 |
| **Total: 10/28/2005** | | | | |
| | | | | 4.73 |
| Holly Beck | 10/31/2005 | Mississippi | Update master FOF with Mississippi policies | 1:20:39 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                           User Defined Slip Listing                        Page    224

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 10/31/2005 | Mississippi | Change pagination in memo summary of DFCS policy manual to match Bates-stamped version of manual | 3:44:00 |
| **Total: 10/31/2005** | | | | 5.07 |
| Holly Beck | 11/1/2005 | Mississippi | Meeting with Margaret re master FOF update | 0:10:00 |
| Holly Beck | 11/1/2005 | Mississippi | Organize Mississippi motions and orders on F drive | 4:25:35 |
| **Total: 11/1/2005** | | | | 4.60 |
| Holly Beck | 11/3/2005 | Mississippi | Update master FOF with Mississippi policies | 0:35:06 |
| **Total: 11/3/2005** | | | | 0.59 |
| Holly Beck | 11/4/2005 | Mississippi | Intake referral | 0:30:14 |
| Holly Beck | 11/4/2005 | Mississippi | Update master FOF with Mississippi policies | 2:46:45 |
| **Total: 11/4/2005** | | | | 3.28 |
| Holly Beck | 11/7/2005 | Mississippi | Email Shirim re DFCS case worker training docs | 0:02:40 |
| Holly Beck | 11/7/2005 | Mississippi | Update master FOF with Mississippi policies | 0:53:44 |
| Holly Beck | 11/7/2005 | Mississippi | Organize case record boxes | 3:00:17 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/7/2005 | | | | 3.94 |
| Holly Beck | 11/8/2005 | Mississippi | Update master FOF with Mississippi policies | 2:54:14 |
| Total: 11/8/2005 | | | | 2.90 |
| Holly Beck | 11/9/2005 | Mississippi | Meeting with Margaret re DFCS policy (for purposes of master FOF update) | 0:10:00 |
| Holly Beck | 11/9/2005 | Mississippi | Organize case record boxes | 1:06:09 |
| Holly Beck | 11/9/2005 | Mississippi | Update master FOF with Mississippi DFCS policies | 2:45:00 |
| Total: 11/9/2005 | | | | 4.02 |
| Holly Beck | 11/10/2005 | Mississippi | Update master FOF with Mississippi DFCS policies | 3:39:41 |
| Total: 11/10/2005 | | | | 3.66 |
| Holly Beck | 11/14/2005 | Mississippi | Update master FOF with Mississippi DFCS policies | 0:45:21 |
| Total: 11/14/2005 | | | | 0.76 |
| Holly Beck | 11/15/2005 | Mississippi | Update master FOF with Mississippi DFCS policies | 3:52:25 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/15/2005 | | | | 3.87 |
| Holly Beck | 11/16/2005 | Mississippi | Update master FOF with Mississippi DFCS policies | 4:23:16 |
| Total: 11/16/2005 | | | | 4.39 |
| Holly Beck | 11/17/2005 | Mississippi | Meeting with Margaret re: master FOF timeline | 0:10:00 |
| Holly Beck | 11/17/2005 | Mississippi | Electronic mail to Eric and Margaret re: master FOF timeline | 0:11:42 |
| Holly Beck | 11/17/2005 | Mississippi | Update master FOF with Mississippi policies | 3:49:04 |
| Total: 11/17/2005 | | | | 4.19 |
| Holly Beck | 11/18/2005 | Mississippi | Update master FOF with Mississippi DFCS policies | 4:11:33 |
| Total: 11/18/2005 | | | | 4.19 |
| Holly Beck | 12/2/2005 | Mississippi | Look for depo testimony confirming DFCS policy re: mental health assessments for kids within 90 days of custody; convert to PDF | 0:10:20 |
| Holly Beck | 12/2/2005 | Mississippi | Look for Robin Wilson's deposition testimony acknowledging that handwritten notes | 0:24:18 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 12/2/2005 | Mississippi | in policy manual are reflective of DHS policy<br>Research DFCS policy on mental health assessments for kids over age four within 90 days of custody | 0:32:23 |
| **Total: 12/2/2005** | | | | 1.12 |
| Holly Beck | 12/5/2005 | Mississippi | Return phone call from MS intake | 0:17:57 |
| Holly Beck | 12/5/2005 | Mississippi | Organize case record review boxes by last name and county | 3:00:21 |
| **Total: 12/5/2005** | | | | 3.31 |
| Holly Beck | 12/6/2005 | Mississippi | Email Margaret re: FOF progress | 0:03:14 |
| Holly Beck | 12/6/2005 | Mississippi | Organize case record review boxes by last name and county | 0:18:10 |
| **Total: 12/6/2005** | | | | 0.35 |
| Holly Beck | 12/7/2005 | Mississippi | Continue updating master FOF with Mississippi DFCS policy cites | 3:50:04 |
| **Total: 12/7/2005** | | | | 3.83 |
| Holly Beck | 12/8/2005 | Mississippi | Meeting with Tara re: locating cites for Crabtree expert report | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 12/8/2005 | Mississippi | Meet with Margaret and Jessica re: MS docs in Margaret's possession | 0:18:00 |
| Holly Beck | 12/8/2005 | Mississippi | Prepare all deposition exhibits and tabbed exhibit binders for Tara | 2:37:39 |
| Total: 12/8/2005 | | | | 3.18 |
| Holly Beck | 12/9/2005 | Mississippi | Prepare hot doc PDFs and make tabbed binder for Tara | 1:09:59 |
| Holly Beck | 12/9/2005 | Mississippi | Continue compiling binders of all deposition exhibits for Tara | 1:56:34 |
| Total: 12/9/2005 | | | | 3.11 |
| Holly Beck | 12/12/2005 | Mississippi | Pull our produced discovery documents and find specific stamped pages for Tara | 0:10:00 |
| Total: 12/12/2005 | | | | 0.17 |
| Holly Beck | 12/13/2005 | Mississippi | Email Margaret re: FOF status of CFSR and self-assessment docs | 0:02:47 |
| Holly Beck | 12/13/2005 | Mississippi | Meeting with Tara re: FOF process | 0:09:13 |
| Holly Beck | 12/13/2005 | Mississippi | Email Eric and Margaret re: policy cites inserted in Master FOF, next steps | 0:10:46 |

5/1/2008                             Children's Rights, Inc.
12:51 PM                           User Defined Slip Listing                          Page    229

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 12/13/2005 | Mississippi | Meeting with Tara to go over data aggregations of DFCS figures | 0:20:47 |
| Holly Beck | 12/13/2005 | Mississippi | Finish inputting MS policy manual cites in Master FOF document | 0:23:00 |
| Holly Beck | 12/13/2005 | Mississippi | Telephone call with Shirim, Tara, Eric (from home), Liz and Jessica re: strategies and staff allocation for the next 8 weeks | 0:40:00 |
| Holly Beck | 12/13/2005 | Mississippi | Meeting with Tara and Shirim re: FOF (cite work for me and Anita to do while Tara is away) | 0:49:00 |

Total: 12/13/2005

2.60

| | | | | |
|------|------|--------|-------------|------------|
| Holly Beck | 12/14/2005 | Mississippi | Email Eric re: citing Abuse/Neglect in Care data aggregation in FOF | 0:03:43 |
| Holly Beck | 12/14/2005 | Mississippi | Make templates for me and Anita to insert cites into FOF | 0:05:13 |
| Holly Beck | 12/14/2005 | Mississippi | Draft checklist of docs (from Tara's email and our meeting notes) to review for FOF | 0:15:49 |
| Holly Beck | 12/14/2005 | Mississippi | Meeting with Anita re: our document review assignments, FOF process | 0:20:00 |
| Holly Beck | 12/14/2005 | Mississippi | Review 30b6 depositions for FOF | 1:04:41 |
| Holly Beck | 12/14/2005 | Mississippi | Review data aggregations and locate cites for FOF | 2:48:50 |

5/1/2008                                  Children's Rights, Inc.
12:51 PM                                User Defined Slip Listing                          Page    230

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 12/14/2005**

4.63

| Holly Beck | 12/15/2005 Mississippi | Meeting with Anita re: main discovery docs and case history/procedures | 0:15:00 |

**Total: 12/15/2005**

0.25

| Holly Beck | 12/16/2005 Mississippi | Meeting with Jessica re: attorney's progress on hot docs review and fact findings | 0:15:00 |
| Holly Beck | 12/16/2005 Mississippi | Meeting with Eric and Anita re: reviewing documents for FOF | 0:50:00 |
| Holly Beck | 12/16/2005 Mississippi | Review hot docs index and attorney's FOF shells to determine which hot docs need to be reassigned | 1:11:35 |

**Total: 12/16/2005**

2.27

| Holly Beck | 12/19/2005 Mississippi | Email ET re: priorities for FOFing | 0:02:40 |
| Holly Beck | 12/19/2005 Mississippi | Email to ET re: categorizing hot docs by topic | 0:05:53 |
| Holly Beck | 12/19/2005 Mississippi | Email Eric and Anita chart organizing hot docs by FOF category | 0:08:09 |
| Holly Beck | 12/19/2005 Mississippi | Meeting with Priy re: hot doc FOF status | 0:08:29 |
| Holly Beck | 12/19/2005 Mississippi | Compile hot docs that address staffing issues to FOF tomorrow | 0:17:28 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    231

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 12/19/2005 | Mississippi | Review hot docs index and working copies of Margaret and Priy's assigned docs to determine which have been FOFed and which must be reassigned | 0:49:27 |
| Holly Beck | 12/19/2005 | Mississippi | Create chart that organizes hot docs by general FOF categories | 4:04:52 |
| Total: 12/19/2005 | | | | 5.61 |
| Holly Beck | 12/20/2005 | Mississippi | Start FOFing Mississippi hot docs that address staffing issues | 5:00:00 |
| Total: 12/20/2005 | | | | 5.00 |
| Holly Beck | 12/21/2005 | Mississippi | Telephone call with Anita re: PIP and hot docs that address staffing issues | 0:13:55 |
| Holly Beck | 12/21/2005 | Mississippi | Continue reviewing Mississippi hot docs that address staffing issues (for FOF) | 4:43:28 |
| Total: 12/21/2005 | | | | 4.95 |
| Holly Beck | 12/22/2005 | Mississippi | Telephone call with Eric and Anita re: status of document review for Cathy Crabtree FOFing | 0:18:32 |
| Holly Beck | 12/22/2005 | Mississippi | Compile and copy Mississippi hot docs to take home over long weekend and review for FOF | 0:18:51 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                                    Page    232

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 12/22/2005 | Mississippi | Continue reviewing Mississippi hot docs that address staffing issues (for FOF) | 6:12:45 |
| Total: 12/22/2005 | | | | 6.83 |
| Holly Beck | 12/27/2005 | Mississippi | Telephone call to Eric re: hot docs review progress | 0:01:53 |
| Holly Beck | 12/27/2005 | Mississippi | Meeting with Priy re: case summary docs quality control | 0:08:00 |
| Holly Beck | 12/27/2005 | Mississippi | Review Mississippi hot docs that address permanence issues (for FOF) | 0:29:11 |
| Holly Beck | 12/27/2005 | Mississippi | Reviewing Mississippi hot docs that address staffing issues (for FOF) | 0:53:11 |
| Total: 12/27/2005 | | | | 1.54 |
| Holly Beck | 12/28/2005 | Mississippi | Continue reviewing Mississippi hot docs that address permanence issues (for FOF) | 4:54:17 |
| Total: 12/28/2005 | | | | 4.90 |
| Holly Beck | 12/29/2005 | Mississippi | Continue reviewing and pulling facts from Mississippi hot docs addressing permanence issues (for FOF) | 3:56:35 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    233

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |

Total: 12/29/2005

3.94

Total: Holly Beck

163.91

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    234

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Jessica Savage | | | | |
| Jessica Savage | 6/6/2005 | Mississippi | psych indexing - Catholic Charities docs | 1:40:00 |
| Jessica Savage | 6/6/2005 | Mississippi | psych indexing - Catholic charities docs | 3:16:00 |
| Total: 6/6/2005 | | | | 4.94 |
| Jessica Savage | 6/7/2005 | Mississippi | psych indexing - Catholic charities - Jamison docs | 0:51:00 |
| Jessica Savage | 6/7/2005 | Mississippi | Conference call | 0:54:00 |
| Jessica Savage | 6/7/2005 | Mississippi | Indexing - psych files - Catholic charities docs | 1:54:00 |
| Total: 6/7/2005 | | | | 3.65 |
| Jessica Savage | 6/8/2005 | Mississippi | Psych indexing NP docs | 0:38:00 |
| Jessica Savage | 6/8/2005 | Mississippi | psych indexing - Jamison docs | 0:51:00 |
| Jessica Savage | 6/8/2005 | Mississippi | Psych Indexing NP docs | 1:40:00 |
| Total: 6/8/2005 | | | | 3.15 |
| Jessica Savage | 6/21/2005 | Mississippi | MS psych indexing NP docs | 5:35:00 |
| Total: 6/21/2005 | | | | 5.58 |
| Jessica Savage | 6/22/2005 | Mississippi | psych indexing NP docs | 1:52:00 |
| Jessica Savage | 6/22/2005 | Mississippi | psych records indexing | 3:25:00 |

5/1/2008                                Children's Rights, Inc.
12:51 PM                              User Defined Slip Listing                              Page    235

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/22/2005 | | | | 5.29 |
| Jessica Savage | 6/23/2005 | Mississippi | psych indexing - Catholic charities docs | 5:42:00 |
| Total: 6/23/2005 | | | | 5.70 |
| Jessica Savage | 6/24/2005 | Mississippi | psychology indexing of Jamison file | 8:00:00 |
| Total: 6/24/2005 | | | | 8.00 |
| Jessica Savage | 6/27/2005 | Mississippi | psych indexing - flagging records of John A. | 7:57:00 |
| Total: 6/27/2005 | | | | 7.95 |
| Jessica Savage | 6/28/2005 | Mississippi | psych index work for John A. | 0:43:00 |
| Jessica Savage | 6/28/2005 | Mississippi | psych indexing flagging for John A. | 0:55:00 |
| Jessica Savage | 6/28/2005 | Mississippi | psych index flagging NP docs | 5:23:00 |
| Total: 6/28/2005 | | | | 7.02 |
| Jessica Savage | 6/29/2005 | Mississippi | Catholic charities docs psych indexing | 0:24:00 |
| Jessica Savage | 6/29/2005 | Mississippi | Indexing - Catholic Charities docs | 0:31:00 |
| Jessica Savage | 6/29/2005 | Mississippi | Catholic charities docs indexing | 1:43:00 |
| Jessica Savage | 6/29/2005 | Mississippi | Catholic charities docs indexing | 3:17:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    236

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/29/2005 | | | | 5.92 |
| Jessica Savage | 6/30/2005 | Mississippi | psych indexing Catholic charities docs | 8:09:00 |
| Total: 6/30/2005 | | | | 8.15 |
| Jessica Savage | 7/1/2005 | Mississippi | Index of catholic charities - Jamison docs | 0:25:00 |
| Jessica Savage | 7/1/2005 | Mississippi | Indexing Catholic charities documents for Jamison | 1:50:00 |
| Jessica Savage | 7/1/2005 | Mississippi | Jamison psych docs indexing | 1:58:00 |
| Total: 7/1/2005 | | | | 4.22 |
| Jessica Savage | 7/5/2005 | Mississippi | Catholic charities docs indexing | 1:30:00 |
| Total: 7/5/2005 | | | | 1.50 |
| Jessica Savage | 7/6/2005 | Mississippi | Jamison files - Catholic Charities Indexing | 1:00:00 |
| Jessica Savage | 7/6/2005 | Mississippi | Jamison files - Catholic Charities Indexing | 1:09:00 |
| Total: 7/6/2005 | | | | 2.15 |
| Jessica Savage | 7/7/2005 | Mississippi | Catholic charities index for Jamison docs | 6:28:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                          User Defined Slip Listing                           Page    237

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 7/7/2005 | | | | |
| | | | | 6.47 |
| | | | | |
| Jessica Savage | 7/14/2005 | Mississippi | Making timeline for PIP deadlines | 7:34:00 |
| Total: 7/14/2005 | | | | |
| | | | | 7.57 |
| | | | | |
| Jessica Savage | 8/1/2005 | Mississippi | John A psych doc review | 2:30:00 |
| Total: 8/1/2005 | | | | |
| | | | | 2.50 |
| | | | | |
| Total: Jessica Savage | | | | |
| | | | | 89.76 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     238

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Jessica Wheeler | | | | |
| Jessica Wheeler | 7/28/2005 | Mississippi | Retrieve Direct Service Primary Clients by Region for review by attorney. | 0:21:00 |
| Jessica Wheeler | 7/28/2005 | Mississippi | Review discovery documents for nonsubstantive deficiencies and draft letter to Betty Mallett regarding the same. | 0:30:32 |
| Jessica Wheeler | 7/28/2005 | Mississippi | Prepare discovery documents for review by management expert. | 0:57:52 |
| Jessica Wheeler | 7/28/2005 | Mississippi | Create attorney document review indices. | 1:18:25 |
| Jessica Wheeler | 7/28/2005 | Mississippi | Organize discovery documents for attorney review. | 1:56:54 |

Total: 7/28/2005

5.08

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 7/29/2005 | Mississippi | Organize discovery documents for review by Tara Crean. | 0:05:24 |
| Jessica Wheeler | 7/29/2005 | Mississippi | Organize discovery documents for review by Margaret Ross. | 0:16:42 |
| Jessica Wheeler | 7/29/2005 | Mississippi | Create table summarizing documents sent to management expert. | 0:17:17 |
| Jessica Wheeler | 7/29/2005 | Mississippi | Review and finalize two letter to Defendants. | 1:09:28 |
| Jessica Wheeler | 7/29/2005 | Mississippi | Review Defendants' initial disclosures to determine number of individuals listed; compare lists for | 1:24:36 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    239

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | different children to identify repeated names. | |
| Jessica Wheeler | 7/29/2005 | Mississippi | Prepare exhibits | 2:53:35 |

Total: 7/29/2005

6.12

| Jessica Wheeler | 8/1/2005 | Mississippi | Retrieve discovery documents for review by Margaret Ross and Tara Crean. | 0:35:14 |
| Jessica Wheeler | 8/1/2005 | Mississippi | Prepare Response to Defendants' First RFPD to Defendants | 1:02:35 |
| Jessica Wheeler | 8/1/2005 | Mississippi | Draft minutes of 7-26-05 conference call with co-counsel. | 3:08:55 |
| Jessica Wheeler | 8/1/2005 | Mississippi | Assist in preparation of response to Defendants' Request for Production of Documents. | 4:39:20 |

Total: 8/1/2005

9.44

| Jessica Wheeler | 8/2/2005 | Mississippi | Telephone call with Leigh Templeton regarding deposition schedule. | 0:07:16 |
| Jessica Wheeler | 8/2/2005 | Mississippi | Correspond with co-counsel regarding location of case readers. | 0:09:09 |
| Jessica Wheeler | 8/2/2005 | Mississippi | Organize deposition materials. | 0:11:03 |
| Jessica Wheeler | 8/2/2005 | Mississippi | Meeting with ET and Tara Crean regarding immediate tasks. | 0:11:07 |
| Jessica Wheeler | 8/2/2005 | Mississippi | Retrieve policy manual bulletins for review by attorneys. | 0:22:35 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 8/2/2005 | Mississippi | Conference call with MRL, ET, Tara Crean, MR, EW and co-counsel. | 0:32:53 |
| Jessica Wheeler | 8/2/2005 | Mississippi | Index documents produced on July 29, 2005, and delivered August 2, 2005. | 0:39:23 |
| Jessica Wheeler | 8/2/2005 | Mississippi | Revise letter to Defs and send | 0:52:48 |
| Jessica Wheeler | 8/2/2005 | Mississippi | Prepare and send revised retainer letters to experts. | 0:56:53 |
| Jessica Wheeler | 8/2/2005 | Mississippi | Prepare comprehensive schedule of depositions. | 1:27:09 |
| Jessica Wheeler | 8/2/2005 | Mississippi | Prepare deposition exhibits. | 2:13:25 |

Total: 8/2/2005

7.73

| | | | | |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 8/3/2005 | Mississippi | Revise comprehensive deposition schedule and correspond with co-counsel regarding the same. | 0:18:39 |
| Jessica Wheeler | 8/3/2005 | Mississippi | Prepare deposition exhibits. | 0:20:44 |
| Jessica Wheeler | 8/3/2005 | Mississippi | Assist EW with preparation of reports for review by psychiatric expert. | 0:23:30 |
| Jessica Wheeler | 8/3/2005 | Mississippi | Draft minutes of conference call with co-counsel. | 0:41:15 |
| Jessica Wheeler | 8/3/2005 | Mississippi | Prepare letters to Defendants | 0:45:58 |
| Jessica Wheeler | 8/3/2005 | Mississippi | Prepare letter to Defendants and attachment to same. | 1:19:31 |

5/1/2008                                  Children's Rights, Inc.
12:51 PM                                  User Defined Slip Listing                        Page    241

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/3/2005 | | | | 3.84 |
| Jessica Wheeler | 8/4/2005 | Mississippi | Coordinate indexing of discovery documents. | 2:06:45 |
| Jessica Wheeler | 8/4/2005 | Mississippi | Prepare discovery documents for attorney review. | 2:49:28 |
| Jessica Wheeler | 8/4/2005 | Mississippi | Draft minutes of conference call with co-counsel. | 2:52:52 |
| Total: 8/4/2005 | | | | 7.81 |
| Jessica Wheeler | 8/5/2005 | Mississippi | Retrieve Policy Manual documents regarding fiscal matters for co-counsel | 0:24:20 |
| Jessica Wheeler | 8/5/2005 | Mississippi | Revise letter to Defendants and correspond with attorneys regarding the same. | 2:06:09 |
| Jessica Wheeler | 8/5/2005 | Mississippi | Prepare exhibits for depositions. | 6:42:15 |
| Total: 8/5/2005 | | | | 9.21 |
| Jessica Wheeler | 8/8/2005 | Mississippi | Prepare electronic copies of exhibits | 5:10:27 |
| Total: 8/8/2005 | | | | 5.17 |
| Jessica Wheeler | 8/9/2005 | Mississippi | Prepare additional exhibit for use in deposition. | 0:12:23 |
| Jessica Wheeler | 8/9/2005 | Mississippi | Update depositions calendar and correspond with co-counsel regarding the same. | 0:12:34 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     242

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 8/9/2005 | Mississippi | Telephone call with court reporter's office regarding status of Martha McDaniel transcript. | 0:15:21 |
| Jessica Wheeler | 8/9/2005 | Mississippi | Telephone calls with court reporter regarding deposition transcript and attachments. | 0:22:09 |
| Jessica Wheeler | 8/9/2005 | Mississippi | Prepare new subpoenaed documents for co-counsel | 0:26:34 |
| Jessica Wheeler | 8/9/2005 | Mississippi | Conference call with co-counsel and MRL, ET, CK, SL, and MR. | 0:35:06 |
| Jessica Wheeler | 8/9/2005 | Mississippi | Conference with MR regarding document review. | 0:39:11 |
| Jessica Wheeler | 8/9/2005 | Mississippi | Draft minutes of 8-9-05 conference call with co-counsel. | 0:51:18 |
| Jessica Wheeler | 8/9/2005 | Mississippi | Develop procedures for handling of case documents. | 1:02:13 |
| Jessica Wheeler | 8/9/2005 | Mississippi | Organize and index discovery documents. | 1:57:45 |

Total: 8/9/2005

6.59

| Jessica Wheeler | 8/10/2005 | Mississippi | Talk with MR regarding discovery-document review. | 0:17:32 |
| Jessica Wheeler | 8/10/2005 | Mississippi | Finalize minutes of conference call with co-counsel. | 0:19:12 |
| Jessica Wheeler | 8/10/2005 | Mississippi | Prepare documents for expert review. | 0:22:34 |
| Jessica Wheeler | 8/10/2005 | Mississippi | Organize electronic files. | 0:29:42 |
| Jessica Wheeler | 8/10/2005 | Mississippi | Retrieve discovery documents for review by MR. | 0:41:12 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/10/2005 | Mississippi | Retrieve discovery documents for review by CK. | 1:02:21 |
| Jessica Wheeler | 8/10/2005 | Mississippi | Draft minutes of conference call with co-counsel. | 1:46:37 |
| Jessica Wheeler | 8/10/2005 | Mississippi | Index case documents. | 2:41:45 |
| Total: 8/10/2005 | | | | 7.70 |
| Jessica Wheeler | 8/11/2005 | Mississippi | Update exhibit chart. | 0:49:55 |
| Jessica Wheeler | 8/11/2005 | Mississippi | Index documents. | 2:58:39 |
| Jessica Wheeler | 8/11/2005 | Mississippi | Prepare discovery documents for review by MR. | 3:09:29 |
| Total: 8/11/2005 | | | | 6.97 |
| Jessica Wheeler | 8/12/2005 | Mississippi | Prepare exhibits for filing. | 1:27:23 |
| Jessica Wheeler | 8/12/2005 | Mississippi | Index documents. | 1:35:21 |
| Total: 8/12/2005 | | | | 3.05 |
| Jessica Wheeler | 8/15/2005 | Mississippi | Prepare documents for attorney review. | 0:12:02 |
| Jessica Wheeler | 8/15/2005 | Mississippi | Organize sections of the Policy Manual. | 0:19:46 |
| Jessica Wheeler | 8/15/2005 | Mississippi | Revise, prepare and send letter to Defendants | 0:23:49 |
| Jessica Wheeler | 8/15/2005 | Mississippi | Format indicies for attorney review. | 0:24:39 |
| Jessica Wheeler | 8/15/2005 | Mississippi | Revise, prepare and send letter to Defendants | 0:29:04 |
| Jessica Wheeler | 8/15/2005 | Mississippi | Prepare discovery documents for review by MR. | 0:41:18 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/15/2005 | Mississippi | Review discovery documents and indices thereof to investigate deficiencies of productions to date. | 1:21:52 |
| **Total: 8/15/2005** | | | | 3.87 |
| Jessica Wheeler | 8/16/2005 | Mississippi | Review Defendants' formal responses to Plaintiffs' Requests for Production of Documents; compare same to draft deficiency letter. | 0:13:12 |
| Jessica Wheeler | 8/16/2005 | Mississippi | Conference call with co-counsel, MRL, ET, SL, MR, CK, and Tara Crean. | 0:35:12 |
| Jessica Wheeler | 8/16/2005 | Mississippi | Index discovery documents. | 6:44:16 |
| **Total: 8/16/2005** | | | | 7.55 |
| Jessica Wheeler | 8/17/2005 | Mississippi | Review deficiency letter before sending. | 0:22:00 |
| Jessica Wheeler | 8/17/2005 | Mississippi | Prepare and send correspondence to Defendants. | 0:30:00 |
| Jessica Wheeler | 8/17/2005 | Mississippi | Draft minutes of conference call with co-counsel. | 0:32:00 |
| Jessica Wheeler | 8/17/2005 | Mississippi | Organize electronic and paper files documents. | 1:40:00 |
| **Total: 8/17/2005** | | | | 3.07 |
| Jessica Wheeler | 8/18/2005 | Mississippi | Prepare and send correspondence to Defendants. | 0:29:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    245

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/18/2005 | Mississippi | Retrieve documents for ET and MR. | 0:34:00 |
| Jessica Wheeler | 8/18/2005 | Mississippi | Prepare index of crucial documents. | 1:18:00 |
| Jessica Wheeler | 8/18/2005 | Mississippi | Prepare documents for review by expert. | 4:46:00 |
| Total: 8/18/2005 | | | | 7.12 |
| Jessica Wheeler | 8/19/2005 | Mississippi | Draft minutes of conference call with co-counsel. | 1:54:00 |
| Jessica Wheeler | 8/19/2005 | Mississippi | Prepare and send to co-counsel electronic copies of exhibits from past two depositions. | 3:03:00 |
| Total: 8/19/2005 | | | | 4.95 |
| Jessica Wheeler | 8/22/2005 | Mississippi | Prepare correspondence with expert. | 0:14:55 |
| Jessica Wheeler | 8/22/2005 | Mississippi | Prepare correspondence to Defendants. | 0:15:06 |
| Jessica Wheeler | 8/22/2005 | Mississippi | Prepare additional correspondence to expert. | 0:40:24 |
| Jessica Wheeler | 8/22/2005 | Mississippi | Retrieve and distribute crucial documents to attorneys. | 1:05:00 |
| Jessica Wheeler | 8/22/2005 | Mississippi | Organize electronic case files. | 2:09:20 |
| Total: 8/22/2005 | | | | 4.41 |
| Jessica Wheeler | 8/23/2005 | Mississippi | Conference call with co-counsel, MRL, CK, and Tara Crean. | 0:25:11 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    246

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 8/23/2005 | Mississippi | Conference with CK, ET, EW, MR and Tara Crean regarding named plaintiff issues. | 0:32:09 |
| Jessica Wheeler | 8/23/2005 | Mississippi | Draft minutes of conference call with co-counsel. | 1:38:12 |
| Jessica Wheeler | 8/23/2005 | Mississippi | Organize discovery documents. | 3:12:47 |

Total: 8/23/2005

5.81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 8/24/2005 | Mississippi | Prepare and send correspondence to Defendants | 0:34:16 |
| Jessica Wheeler | 8/24/2005 | Mississippi | Prepare documents for review by Tara Crean. | 0:42:55 |
| Jessica Wheeler | 8/24/2005 | Mississippi | Prepare discovery documents for review by MR. | 0:48:18 |
| Jessica Wheeler | 8/24/2005 | Mississippi | Prepare discovery documents for review by ET. | 0:58:29 |
| Jessica Wheeler | 8/24/2005 | Mississippi | Index documents | 1:28:11 |

Total: 8/24/2005

4.54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 8/25/2005 | Mississippi | Review indices of discovery documents in preparation for updated deficiency letter. | 0:15:34 |
| Jessica Wheeler | 8/25/2005 | Mississippi | Prepare and send correspondence to Defendants. | 0:17:33 |
| Jessica Wheeler | 8/25/2005 | Mississippi | Prepare attachments to correspondence to Defendants | 1:03:18 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/25/2005 | Mississippi | Review attorneys' notes regarding findings of fact; review deposition transcripts. | 1:44:57 |
| Jessica Wheeler | 8/25/2005 | Mississippi | Index documents. | 2:29:40 |
| Total: 8/25/2005 | | | | 5.85 |
| Jessica Wheeler | 8/26/2005 | Mississippi | Go through Issues Observed in Foster Children's Cases reports and determine deficiencies in production. | 7:44:58 |
| Total: 8/26/2005 | | | | 7.75 |
| Jessica Wheeler | 8/28/2005 | Mississippi | Go through Issues Observed documents to record deficiencies of production. | 1:47:00 |
| Total: 8/28/2005 | | | | 1.78 |
| Jessica Wheeler | 8/29/2005 | Mississippi | Retrieve and prepare electronic copy of deposition exhibit. | 0:20:38 |
| Jessica Wheeler | 8/29/2005 | Mississippi | Telephone calls with co-counsel regarding delivery of Defendants' responses to second interrogatories. | 0:34:11 |
| Jessica Wheeler | 8/29/2005 | Mississippi | Go through Issues Observed reports to record deficiencies in production. | 2:50:10 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    248

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 8/29/2005**

3.75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/30/2005 | Mississippi | Draft minutes of conference call with co-counsel. | 0:05:00 |
| Jessica Wheeler | 8/30/2005 | Mississippi | Correspond with co-counsel regarding deposition schedule change. | 0:05:21 |
| Jessica Wheeler | 8/30/2005 | Mississippi | Attempt to contact court reporters regarding schedule change. | 0:07:14 |
| Jessica Wheeler | 8/30/2005 | Mississippi | Conference call with co-counsel and ET, MR, SL, and Tara Crean. | 0:17:59 |
| Jessica Wheeler | 8/30/2005 | Mississippi | Prepare and send correspondence to Defendants | 0:26:32 |
| Jessica Wheeler | 8/30/2005 | Mississippi | Go through Issues Observed reports to determine deficiencies of production. | 5:46:17 |

**Total: 8/30/2005**

6.80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/31/2005 | Mississippi | Revise chart regarding regional responses to Issues Observed reports. | 0:15:06 |
| Jessica Wheeler | 8/31/2005 | Mississippi | Prepare data aggregation charts for expert. | 0:16:36 |
| Jessica Wheeler | 8/31/2005 | Mississippi | Review discovery indices to identify documents related to Issues Observed reports. | 0:41:48 |
| Jessica Wheeler | 8/31/2005 | Mississippi | Prepare discovery documents for review by Tara Crean. | 1:08:10 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    249

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/31/2005 | Mississippi | Index documents. | 1:35:39 |

Total: 8/31/2005

3.96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/1/2005 | Mississippi | Prepare exhibits to Plaintiffs' Response to Defendants' Application for Review of Magistrate's Order Denying Defendants' Claim of Privilege. | 1:07:20 |
| Jessica Wheeler | 9/1/2005 | Mississippi | Index documents. | 1:32:44 |

Total: 9/1/2005

2.67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/2/2005 | Mississippi | Conference call with co-counsel, ET and Tara Crean; EW came in late. | 0:33:34 |
| Jessica Wheeler | 9/2/2005 | Mississippi | Draft minutes of two conference calls with co-counsel. | 2:38:45 |

Total: 9/2/2005

3.21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/6/2005 | Mississippi | Revise minutes of conference calls with co-counsel. | 0:15:30 |
| Jessica Wheeler | 9/6/2005 | Mississippi | Suggest changes to correspondence with Defendants. | 0:17:46 |
| Jessica Wheeler | 9/6/2005 | Mississippi | Correspond with co-counsel regarding deposition scheduling and other ongoing matters. | 0:21:47 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                   User Defined Slip Listing                          Page    250

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/6/2005 | Mississippi | Update electronic file of deposition exhibits. | 0:49:20 |
| Jessica Wheeler | 9/6/2005 | Mississippi | Index documents. | 2:49:48 |
| Total: 9/6/2005 | | | | 4.57 |
| Jessica Wheeler | 9/7/2005 | Mississippi | Prepare case documents for review by MR. | 0:45:47 |
| Jessica Wheeler | 9/7/2005 | Mississippi | Index documents. | 3:23:38 |
| Total: 9/7/2005 | | | | 4.15 |
| Jessica Wheeler | 9/8/2005 | Mississippi | Merge discovery indices and update index of hot documents. | 0:09:20 |
| Jessica Wheeler | 9/8/2005 | Mississippi | Update deficiencies chart. | 0:15:08 |
| Jessica Wheeler | 9/8/2005 | Mississippi | Index documents. | 0:25:53 |
| Total: 9/8/2005 | | | | 0.84 |
| Jessica Wheeler | 9/9/2005 | Mississippi | Organize electronic case files. | 0:08:13 |
| Jessica Wheeler | 9/9/2005 | Mississippi | Review materials regarding named plaintiff. | 0:29:12 |
| Jessica Wheeler | 9/9/2005 | Mississippi | Review CRR-related documents. | 1:02:37 |
| Jessica Wheeler | 9/9/2005 | Mississippi | Update chart of discovery deficiencies. | 3:30:28 |
| Total: 9/9/2005 | | | | 5.18 |
| Jessica Wheeler | 9/12/2005 | Mississippi | Update discovery deficiencies chart. | 0:23:52 |

5/1/2008                            Children's Rights, Inc.
12:51 PM                          User Defined Slip Listing                    Page    251

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/12/2005 | Mississippi | Revise data aggregation charts. | 0:48:07 |
| Jessica Wheeler | 9/12/2005 | Mississippi | Index documents. | 2:55:44 |

Total: 9/12/2005

4.13

| Jessica Wheeler | 9/13/2005 | Mississippi | Prepare discovery documents for review by MR. | 0:08:12 |
| Jessica Wheeler | 9/13/2005 | Mississippi | Conference call with co-counsel and MRL, ET, SL, MR, and Tara Crean. | 0:27:55 |
| Jessica Wheeler | 9/13/2005 | Mississippi | Prepare and send correspondence to Defendants | 0:28:13 |
| Jessica Wheeler | 9/13/2005 | Mississippi | Meeting with ET regarding data aggregation project. | 0:28:47 |
| Jessica Wheeler | 9/13/2005 | Mississippi | Draft minutes of conference call with co-counsel. | 2:18:45 |

Total: 9/13/2005

3.87

| Jessica Wheeler | 9/14/2005 | Mississippi | Compile data regarding abuse in care. | 5:29:46 |

Total: 9/14/2005

5.50

| Jessica Wheeler | 9/15/2005 | Mississippi | Compile data regarding abuse and neglect. | 4:12:09 |

Total: 9/15/2005

4.20

| Jessica Wheeler | 9/16/2005 | Mississippi | Review and proofread motion. | 1:07:37 |
| Jessica Wheeler | 9/16/2005 | Mississippi | Prepare exhibits for court filing. | 2:12:59 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    252

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/16/2005 | Mississippi | Compile data regarding abuse in care. | 2:13:19 |
| **Total: 9/16/2005** | | | | 5.57 |
| Jessica Wheeler | 9/19/2005 | Mississippi | Meeting with MR re document review. | 0:31:58 |
| Jessica Wheeler | 9/19/2005 | Mississippi | Organize electronic files. | 0:45:49 |
| Jessica Wheeler | 9/19/2005 | Mississippi | Compile data regarding abuse in care. | 2:43:36 |
| **Total: 9/19/2005** | | | | 4.02 |
| Jessica Wheeler | 9/20/2005 | Mississippi | Index documents. | 0:56:27 |
| Jessica Wheeler | 9/20/2005 | Mississippi | Compile data regarding abuse in care. | 3:18:46 |
| **Total: 9/20/2005** | | | | 4.25 |
| Jessica Wheeler | 9/21/2005 | Mississippi | Revise master index of discovery documents. | 2:34:36 |
| Jessica Wheeler | 9/21/2005 | Mississippi | Compile data regarding abuse and neglect in care. | 5:22:52 |
| **Total: 9/21/2005** | | | | 7.96 |
| Jessica Wheeler | 9/22/2005 | Mississippi | Index documents. | 0:33:58 |
| Jessica Wheeler | 9/22/2005 | Mississippi | Prepare motion to withdraw appearance of Corene Kendrick. | 0:39:20 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                        User Defined Slip Listing                    Page    253

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/22/2005 | Mississippi | Compile data regarding investigations of abuse and neglect in care. | 2:35:54 |
| Jessica Wheeler | 9/22/2005 | Mississippi | Update discovery indices. | 3:52:09 |

Total: 9/22/2005

                          7.70

| Jessica Wheeler | 9/23/2005 | Mississippi | Revise motion to withdraw appearance of Corene Kendrick. | 0:48:42 |

Total: 9/23/2005

                          0.81

| Jessica Wheeler | 9/26/2005 | Mississippi | Read/compile disc. documents. | 1:28:40 |
| Jessica Wheeler | 9/26/2005 | Mississippi | Index documents. | 4:14:39 |

Total: 9/26/2005

                          5.72

| Jessica Wheeler | 9/27/2005 | Mississippi | Prepare discovery documents for review by MR. | 1:12:36 |
| Jessica Wheeler | 9/27/2005 | Mississippi | Read/compile disc documents. | 5:03:44 |

Total: 9/27/2005

                          6.27

| Jessica Wheeler | 9/28/2005 | Mississippi | Prepare discovery documents for review by MR. | 1:03:16 |
| Jessica Wheeler | 9/28/2005 | Mississippi | Read/compile disc documents. | 3:40:02 |

Total: 9/28/2005

                          4.72

| 5/1/2008 | Children's Rights, Inc. | |
|----------|------------------------|---|
| 12:51 PM | User Defined Slip Listing | Page     254 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/29/2005 | Mississippi | Prepare and send correspondence to co-counsel. | 0:17:38 |
| Jessica Wheeler | 9/29/2005 | Mississippi | Go through documents and determine item to be requested. | 0:19:07 |
| Jessica Wheeler | 9/29/2005 | Mississippi | Prepare and send letters to Defs and third parties | 0:44:55 |
| Jessica Wheeler | 9/29/2005 | Mississippi | Meeting with TCrean regarding management report and other tasks. | 0:47:23 |
| Jessica Wheeler | 9/29/2005 | Mississippi | Meeting with ET, MR, PS, EW, HB, and TCrean. (TCrean came in late.) | 1:03:38 |
| Jessica Wheeler | 9/29/2005 | Mississippi | Retrieve documents for review by PS. | 1:04:39 |
| Jessica Wheeler | 9/29/2005 | Mississippi | Read/compile disc documents. | 1:20:00 |
| Jessica Wheeler | 9/29/2005 | Mississippi | Compile list of immediate tasks and assignments and send correspondence to team regarding same. | 1:36:43 |

Total: 9/29/2005

7.23

| Jessica Wheeler | 9/30/2005 | Mississippi | Meeting with MR, TCrean, EW, HB regarding findings of fact procedures. (EW and TCrean came in late and left early.) | 0:23:39 |
| Jessica Wheeler | 9/30/2005 | Mississippi | Correspond with co-counsel regarding sample pretrial order; distribute sample to team. | 0:28:34 |
| Jessica Wheeler | 9/30/2005 | Mississippi | Review materials related to management report. | 0:29:21 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/30/2005 | Mississippi | Meeting with MR and HB regarding data aggregation project. (HB came in late.) | 0:35:18 |
| Jessica Wheeler | 9/30/2005 | Mississippi | Telephone calls with Mississippi sources. | 1:33:48 |

Total: 9/30/2005

3.51

| Jessica Wheeler | 10/3/2005 | Mississippi | Read/compile disc documents. | 0:35:06 |
| Jessica Wheeler | 10/3/2005 | Mississippi | Telephone calls with Mississippi community contacts. | 2:01:37 |
| Jessica Wheeler | 10/3/2005 | Mississippi | Draft memoranda regarding telephone calls with Mississippi sources; correspond with attys regarding same. | 5:16:31 |

Total: 10/3/2005

7.90

| Jessica Wheeler | 10/4/2005 | Mississippi | Read/compile disc documents. | 1:18:17 |
| Jessica Wheeler | 10/4/2005 | Mississippi | Telephone calls with contacts in MS about status of foster care children post-hurricane. | 1:49:10 |
| Jessica Wheeler | 10/4/2005 | Mississippi | Draft memoranda regarding conversations with MS contacts re status of foster children post-hurricane. | 2:55:28 |

Total: 10/4/2005

6.04

| Jessica Wheeler | 10/5/2005 | Mississippi | Read/compile disc documents. | 0:09:59 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/5/2005 | Mississippi | Meeting with MR re data aggregation project. | 0:10:00 |
| Jessica Wheeler | 10/5/2005 | Mississippi | Retrieve court documents for attorney review. | 0:11:32 |
| Jessica Wheeler | 10/5/2005 | Mississippi | Meeting with HB re FOF protocol. | 0:15:00 |
| Jessica Wheeler | 10/5/2005 | Mississippi | Telephone call with EW re named plaintiff records. | 0:17:49 |
| Jessica Wheeler | 10/5/2005 | Mississippi | Meeting with MR and PS re procedures for populating FOF outline. | 0:18:44 |
| Jessica Wheeler | 10/5/2005 | Mississippi | Draft memoranda regarding conversations with MS contacts re status of foster children post-hurricane. | 0:24:43 |
| Jessica Wheeler | 10/5/2005 | Mississippi | Retrieve discovery documents for review by MR. | 1:00:04 |
| Jessica Wheeler | 10/5/2005 | Mississippi | Organize documents and indices for population of FOF outline. | 1:10:31 |
| Jessica Wheeler | 10/5/2005 | Mississippi | Revise discovery indices. | 1:57:01 |

Total: 10/5/2005

5.93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/6/2005 | Mississippi | Retrieve discovery documents for review by PS. | 0:19:55 |
| Jessica Wheeler | 10/6/2005 | Mississippi | Meeting with ET re aggregation of abuse/neglect-in-care information. | 0:24:00 |
| Jessica Wheeler | 10/6/2005 | Mississippi | Retrieve discovery documents for review by PS. | 0:24:25 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                           User Defined Slip Listing                          Page    257

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/6/2005 | Mississippi | Telephone calls with MS contacts re status of foster children post-hurricane. | 0:35:48 |
| Jessica Wheeler | 10/6/2005 | Mississippi | Retrieve discover documents for review by MR. | 0:42:17 |
| Jessica Wheeler | 10/6/2005 | Mississippi | Telephone calls with Peg Hess re CRR documents. | 1:08:34 |
| Jessica Wheeler | 10/6/2005 | Mississippi | Read/compile documents re issues observed in care. | 1:25:49 |

Total: 10/6/2005

5.01

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/7/2005 | Mississippi | Retrieve documents for review by PS. | 0:10:00 |
| Jessica Wheeler | 10/7/2005 | Mississippi | Read/compile documents re abuse-and-neglect-in-care investigations. | 6:24:41 |

Total: 10/7/2005

6.58

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/11/2005 | Mississippi | Review and comment on letter to judge and proposed order. | 0:13:26 |
| Jessica Wheeler | 10/11/2005 | Mississippi | Review and comment on memorandum regarding updates to the DFCS Policy Bulletin. | 0:25:00 |
| Jessica Wheeler | 10/11/2005 | Mississippi | Retrieve case documents for review by SN. | 0:57:12 |
| Jessica Wheeler | 10/11/2005 | Mississippi | Read/compile documents and aggregate data regarding | 5:25:26 |

5/1/2008                            Children's Rights, Inc.
12:51 PM                     User Defined Slip Listing                Page    258

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | investigations of abuse and neglect in care. | |
| **Total: 10/11/2005** | | | | |
| | | | | 7.01 |
| Jessica Wheeler | 10/12/2005 | Mississippi | Retrieve case documents for review by SN. | 0:30:12 |
| Jessica Wheeler | 10/12/2005 | Mississippi | Conference call with co-counsel and MRL, ET, SN, TCrean and EW (MRL left early and EW came late). | 0:50:00 |
| Jessica Wheeler | 10/12/2005 | Mississippi | Retrieve documents for review by MR and SN. | 4:53:37 |
| **Total: 10/12/2005** | | | | |
| | | | | 6.22 |
| Jessica Wheeler | 10/13/2005 | Mississippi | Prepare materials for review by co-counsel. | 0:34:57 |
| Jessica Wheeler | 10/13/2005 | Mississippi | Draft minutes of conference call with co-counsel. | 1:04:28 |
| Jessica Wheeler | 10/13/2005 | Mississippi | Prepare Council on Accreditation materials for review by expert. | 1:28:19 |
| **Total: 10/13/2005** | | | | |
| | | | | 3.12 |
| Jessica Wheeler | 10/18/2005 | Mississippi | Compile information regarding issues observed. | 0:11:44 |
| Jessica Wheeler | 10/18/2005 | Mississippi | Telephone calls with MS contacts re situation post-Katrina. | 0:15:31 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 10/18/2005 | Mississippi | Coordinate attorney indexing of remaining unreviewed documents. | 0:25:00 |
| Jessica Wheeler | 10/18/2005 | Mississippi | Update PACER e-mail notification distribution list. | 0:25:52 |
| Jessica Wheeler | 10/18/2005 | Mississippi | Draft minutes of conference call with co-counsel. | 1:00:00 |
| Jessica Wheeler | 10/18/2005 | Mississippi | Prepare documents re social-worker training for review. | 1:18:50 |
| Jessica Wheeler | 10/18/2005 | Mississippi | Aggregate information regarding investigations of abuse and neglect in care. | 1:52:05 |

Total: 10/18/2005

5.49

| | | | | |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 10/19/2005 | Mississippi | Proofread and prepare exhibits for response to Dfs' motion for extension of stay. | 1:30:46 |
| Jessica Wheeler | 10/19/2005 | Mississippi | Compile information regarding Issues Observed. | 4:04:06 |

Total: 10/19/2005

5.58

| | | | | |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 10/21/2005 | Mississippi | Compile information re Issues Observed. | 0:24:28 |
| Jessica Wheeler | 10/21/2005 | Mississippi | Proofread and prepare correspondence to defendants. | 0:25:06 |

Total: 10/21/2005

0.83

5/1/2008                                  Children's Rights, Inc.
12:51 PM                              User Defined Slip Listing                              Page    260

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/24/2005 | Mississippi | Telephone call with CRR expert regarding records of maltreatment in care. | 0:07:42 |
| Jessica Wheeler | 10/24/2005 | Mississippi | Telephone call with ET re records of abuse in care. | 0:10:16 |
| Jessica Wheeler | 10/24/2005 | Mississippi | Telephone call with ET re documents obtained from CRR expert. | 0:12:20 |
| Jessica Wheeler | 10/24/2005 | Mississippi | Review case records for indications of maltreatment in care. | 0:34:17 |
| Jessica Wheeler | 10/24/2005 | Mississippi | Compile information regarding Issues Observed. | 1:28:39 |
| Jessica Wheeler | 10/24/2005 | Mississippi | Compile information regarding investigations of abuse and neglect in care. | 1:30:52 |
| Jessica Wheeler | 10/24/2005 | Mississippi | Prepare and send to CRR expert relevant sections of DFCS new SW training materials. | 2:18:55 |

Total: 10/24/2005

6.39

| Jessica Wheeler | 10/25/2005 | Mississippi | Conference call with ET, MR, SN, and PS re distribution of tasks. | 0:15:00 |
| Jessica Wheeler | 10/25/2005 | Mississippi | Conference call with co-counsel, ET, MR, SN, PS, and EW (EW left early). | 0:15:00 |
| Jessica Wheeler | 10/25/2005 | Mississippi | Review correspondence with next friends | 0:23:16 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                       User Defined Slip Listing                    Page    261

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | and report to attorneys regarding recent contact. | |
| Jessica Wheeler | 10/25/2005 | Mississippi | Organize case files. | 0:31:53 |
| Jessica Wheeler | 10/25/2005 | Mississippi | Draft minutes of conference call with co-counsel. | 0:41:43 |
| Jessica Wheeler | 10/25/2005 | Mississippi | Compile information regarding Issues Observed. | 1:28:12 |

Total: 10/25/2005

3.59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/26/2005 | Mississippi | Telephone calls with management expert regarding conference with T. Crean. | 0:20:00 |
| Jessica Wheeler | 10/26/2005 | Mississippi | Review transcript of Kathy Triplett deposition and report to MR regarding same. | 0:25:00 |
| Jessica Wheeler | 10/26/2005 | Mississippi | Retrieve discovery documents and deposition transcripts for review by MR. | 1:20:00 |
| Jessica Wheeler | 10/26/2005 | Mississippi | Compile information regarding Issues Observed. | 5:31:08 |

Total: 10/26/2005

7.60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/27/2005 | Mississippi | Compile information regarding Issues Observed. | 5:45:00 |

Total: 10/27/2005

5.75

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    262

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/28/2005 | Mississippi | Search for recent DHS newsletters. | 0:25:00 |
| Jessica Wheeler | 10/28/2005 | Mississippi | Organize contact memos. | 0:26:52 |
| Jessica Wheeler | 10/28/2005 | Mississippi | Retrieve discovery documents for review by MR. | 0:30:00 |
| Jessica Wheeler | 10/28/2005 | Mississippi | Organize case files. | 1:29:26 |
| Jessica Wheeler | 10/28/2005 | Mississippi | Compile information regarding Issues Observed. | 3:43:11 |

Total: 10/28/2005

6.58

| Jessica Wheeler | 10/31/2005 | Mississippi | Retrieve documents and correspondence and sort indices for review by MR in preparation of deficiency letter. | 2:43:21 |
| Jessica Wheeler | 10/31/2005 | Mississippi | Compile information regarding Issues Observed. | 2:59:38 |

Total: 10/31/2005

5.71

| Jessica Wheeler | 11/1/2005 | Mississippi | Organize electronic files. | 1:30:31 |
| Jessica Wheeler | 11/1/2005 | Mississippi | Compile information regarding Issues Observed. | 3:20:31 |

Total: 11/1/2005

4.85

| Jessica Wheeler | 11/2/2005 | Mississippi | Review and file internal correspondence regarding Youth Court procedures. | 0:15:58 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 11/2/2005 | Mississippi | Organize electonic files. | 1:52:04 |
| Jessica Wheeler | 11/2/2005 | Mississippi | Compile information regarding Issues Observed. | 3:40:17 |
| **Total: 11/2/2005** | | | | 5.81 |
| Jessica Wheeler | 11/3/2005 | Mississippi | Proofread, prepare and send correspondence to all four next friends. | 0:59:52 |
| Jessica Wheeler | 11/3/2005 | Mississippi | Proofread and revise motion to compel. | 2:23:19 |
| **Total: 11/3/2005** | | | | 3.39 |
| Jessica Wheeler | 11/4/2005 | Mississippi | Compile information regarding Issues Observed. | 4:02:46 |
| **Total: 11/4/2005** | | | | 4.05 |
| Jessica Wheeler | 11/7/2005 | Mississippi | Compile information regarding investigations of abuse and neglect in care. | 5:48:56 |
| **Total: 11/7/2005** | | | | 5.82 |
| Jessica Wheeler | 11/8/2005 | Mississippi | Review case narratives and investigation reports regarding abuse and neglect in care and compile information regarding the same. | 5:22:16 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     264

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/8/2005 | | | | 5.37 |
| Jessica Wheeler | 11/9/2005 | Mississippi | Retrieve documents for review by T. Crean. | 0:30:00 |
| Jessica Wheeler | 11/9/2005 | Mississippi | Review investigation reports regarding abuse and neglect violations and compile information regarding the same. | 2:51:14 |
| Total: 11/9/2005 | | | | 3.35 |
| Jessica Wheeler | 11/10/2005 | Mississippi | Review Olivia Y. document indices and documents in conjuction with draft social-work expert report regarding Olivia Y. | 4:49:51 |
| Total: 11/10/2005 | | | | 4.83 |
| Jessica Wheeler | 11/11/2005 | Mississippi | Review Olivia Y. discovery documents in conjuction with Olivia Y. social-work expert report. | 6:06:02 |
| Total: 11/11/2005 | | | | 6.10 |
| Jessica Wheeler | 11/14/2005 | Mississippi | Redact confidential information from open investigations report. | 0:25:02 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    265

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 11/14/2005 | Mississippi | Retrieve MACWIS reports regarding open investigations for review by ET. | 1:17:33 |
| Jessica Wheeler | 11/14/2005 | Mississippi | Review Olivia Y. discovery documents in conjuction with draft social-work report. | 3:23:32 |
| Total: 11/14/2005 | | | | 5.10 |
| Jessica Wheeler | 11/15/2005 | Mississippi | Retrieve documents relating to legal research for review by ET. | 0:32:00 |
| Jessica Wheeler | 11/15/2005 | Mississippi | Review Olivia Y. discovery documents in conjuction with draft Olivia Y. social-work report. | 2:42:10 |
| Total: 11/15/2005 | | | | 3.23 |
| Jessica Wheeler | 11/16/2005 | Mississippi | Index Olivia Y. discovery documents. | 5:00:41 |
| Total: 11/16/2005 | | | | 5.01 |
| Jessica Wheeler | 11/17/2005 | Mississippi | Discuss work distribution with SN. | 0:10:00 |
| Jessica Wheeler | 11/17/2005 | Mississippi | Conference call with SN, SL, and expert M. Lewis. (Left early.) | 1:00:00 |
| Jessica Wheeler | 11/17/2005 | Mississippi | Review Olivia Y. discovery documents in conjunction with draft Olivia Y. social-work report. | 1:54:19 |

5/1/2008                  Children's Rights, Inc.
12:51 PM             User Defined Slip Listing             Page    266

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 11/17/2005 | Mississippi | Prepare chronology of events regarding NP Cody B. | 6:58:27 |
| Total: 11/17/2005 | | | | 10.05 |
| Jessica Wheeler | 11/18/2005 | Mississippi | Review Cody B. discovery documents and prepare chronology of events. | 5:55:56 |
| Total: 11/18/2005 | | | | 5.93 |
| Jessica Wheeler | 11/21/2005 | Mississippi | Review discovery documents regarding Cody B. and create chronology of events. | 7:22:03 |
| Total: 11/21/2005 | | | | 7.37 |
| Jessica Wheeler | 11/22/2005 | Mississippi | Review Cody B documents and create chronology of events. | 9:40:00 |
| Total: 11/22/2005 | | | | 9.67 |
| Jessica Wheeler | 11/23/2005 | Mississippi | Prepare discovery documents for use by co-counsel. | 1:33:11 |
| Jessica Wheeler | 11/23/2005 | Mississippi | Review Cody B. documents and create chronology of events. | 6:23:55 |
| Total: 11/23/2005 | | | | 7.95 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                              Page    267

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 11/28/2005 | Mississippi | Retrieve legal reseach documents for review by MR. | 0:24:13 |
| Jessica Wheeler | 11/28/2005 | Mississippi | Review Cody B. documents and create chronology of events. | 7:37:33 |
| Total: 11/28/2005 | | | | 8.03 |
| Jessica Wheeler | 11/29/2005 | Mississippi | Review documents regarding ANE reports and compile information about corresponding investigations. | 2:05:16 |
| Jessica Wheeler | 11/29/2005 | Mississippi | Review Cody B. documents and create chronology of events. | 4:43:48 |
| Total: 11/29/2005 | | | | 6.82 |
| Jessica Wheeler | 11/30/2005 | Mississippi | Retrieve documents regarding DFCS policies regarding medical and psychological treatment. | 1:25:30 |
| Jessica Wheeler | 11/30/2005 | Mississippi | Review case notes regarding reports of ANE and compile information regarding corresponding investigations. | 10:03:46 |
| Total: 11/30/2005 | | | | 11.49 |
| Jessica Wheeler | 12/1/2005 | Mississippi | Search for discovery documents detailing children in custody by various categories. | 1:08:47 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    268

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 12/1/2005 | Mississippi | Review case records regarding reports of abuse and neglect in care and compile information regarding corresponding investigations. | 3:30:49 |
| Total: 12/1/2005 | | | | 4.66 |
| Jessica Wheeler | 12/2/2005 | Mississippi | Retrieve Jamison J. discovery documents for review by PS. | 0:15:00 |
| Jessica Wheeler | 12/2/2005 | Mississippi | Review case records regarding allegations of abuse and neglect in care and compile information regarding corresponding investigations. | 5:50:23 |
| Total: 12/2/2005 | | | | 6.09 |
| Jessica Wheeler | 12/5/2005 | Mississippi | Review discovery documents regarding Olivia Y. and create chronology of events. | 6:46:35 |
| Total: 12/5/2005 | | | | 6.78 |
| Jessica Wheeler | 12/6/2005 | Mississippi | Conference call with ET, SN and co-counsel regarding status of case. | 0:25:00 |
| Jessica Wheeler | 12/6/2005 | Mississippi | Proofread and revise memorandum to | 1:19:35 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | co-counsel regarding information received from MS contacts on recent trip. | |
| Jessica Wheeler | 12/6/2005 | Mississippi | Review Olivia Y. discovery documents and create chronology of events. | 2:27:54 |
| Jessica Wheeler | 12/6/2005 | Mississippi | Review Cody B. discovery documents and revise chronology of events. | 5:48:45 |

Total: 12/6/2005

10.03

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 12/7/2005 | Mississippi | Review Cody B. discovery documents and revise chronology of events. | 1:27:18 |
| Jessica Wheeler | 12/7/2005 | Mississippi | Revise chart displaying aggregate data regarding investigations of ANE reports. | 1:29:58 |
| Jessica Wheeler | 12/7/2005 | Mississippi | Review Olivia Y. discovery documents and create chronology of events. | 4:48:27 |

Total: 12/7/2005

7.77

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 12/8/2005 | Mississippi | Draft minutes of co-counsel conference call. | 1:30:00 |
| Jessica Wheeler | 12/8/2005 | Mississippi | Review Olivia Y. discovery documents and create chronology of events. | 9:23:54 |

5/1/2008                            Children's Rights, Inc.
12:51 PM                          User Defined Slip Listing                    Page    270

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 12/8/2005 | | | | |
| | | | | 10.90 |
| Jessica Wheeler | 12/9/2005 | Mississippi | Review Olivia Y. discovery documents and create chronology of events. | 5:50:14 |
| Total: 12/9/2005 | | | | |
| | | | | 5.84 |
| Jessica Wheeler | 12/12/2005 | Mississippi | Revise chart of compiled information regarding ANE investigations. | 0:20:00 |
| Jessica Wheeler | 12/12/2005 | Mississippi | Prepare and send correspondence to Defendants | 0:38:53 |
| Jessica Wheeler | 12/12/2005 | Mississippi | Review Olivia Y. discovery documents and create chronology of events. | 6:45:39 |
| Total: 12/12/2005 | | | | |
| | | | | 7.74 |
| Jessica Wheeler | 12/13/2005 | Mississippi | Conference call with ET, TCrean, SN, EW, and HB regarding distribution of tasks. | 0:45:00 |
| Jessica Wheeler | 12/13/2005 | Mississippi | Review Olivia Y. discovery documents and create chronology of events. | 9:20:27 |
| Total: 12/13/2005 | | | | |
| | | | | 10.09 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    271

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 12/14/2005 | Mississippi | Review Olivia Y. discovery documents and create chronology of events. | 10:26:57 |
| **Total: 12/14/2005** | | | | **10.45** |
| Jessica Wheeler | 12/15/2005 | Mississippi | Review Olivia Y. discovery documents and create chronology of events. | 1:14:28 |
| **Total: 12/15/2005** | | | | **1.24** |
| Jessica Wheeler | 12/16/2005 | Mississippi | Retrieve discovery documents for ET. | 0:12:20 |
| Jessica Wheeler | 12/16/2005 | Mississippi | Review production indices to identify outstanding deficiences. | 0:51:16 |
| Jessica Wheeler | 12/16/2005 | Mississippi | Revise chart compiling information regarding ANE investigations. | 1:12:37 |
| Jessica Wheeler | 12/16/2005 | Mississippi | Review Olivia Y. discovery documents and create chronology of events. | 5:49:24 |
| **Total: 12/16/2005** | | | | **8.09** |
| Jessica Wheeler | 12/19/2005 | Mississippi | Revise discovery indices. | 2:43:18 |
| Jessica Wheeler | 12/19/2005 | Mississippi | Review discovery indices and documents to determine deficiencies of production. | 7:19:03 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    272

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/19/2005 | | | | 10.04 |
| Jessica Wheeler | 12/20/2005 | Mississippi | Revise chronology of events relating to John A. | 0:34:47 |
| Jessica Wheeler | 12/20/2005 | Mississippi | Conference call with co-counsel and ET. | 0:42:32 |
| Jessica Wheeler | 12/20/2005 | Mississippi | Review John A. discovery documents and check cites in John A. case summary. | 2:40:39 |
| Jessica Wheeler | 12/20/2005 | Mississippi | Review Olivia Y. discovery documents and revise chronology of events. | 5:34:11 |
| Total: 12/20/2005 | | | | 9.54 |
| Jessica Wheeler | 12/21/2005 | Mississippi | Locate specific documents and review Defendants' responses to requests for production of documents to determine their date of production. | 0:35:00 |
| Jessica Wheeler | 12/21/2005 | Mississippi | Review Olivia Y. discovery documents and revise chronology of events. | 2:12:34 |
| Jessica Wheeler | 12/21/2005 | Mississippi | Review correspondence to Defendants regarding production deficiencies; proofread correspondence and confirm deficiencies through review of discovery | 6:23:31 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | documents and indices. Finalize and send correspondence to Defendants | |
| Total: 12/21/2005 | | | | |
| | | | | 9.18 |
| Jessica Wheeler | 12/22/2005 | Mississippi | Draft minutes of co-counsel conference call. | 0:06:38 |
| Jessica Wheeler | 12/22/2005 | Mississippi | Prepare and send to psychiatric expert social-work expert's draft case summary re John A. | 0:10:00 |
| Jessica Wheeler | 12/22/2005 | Mississippi | Review John A. discovery documents and revise chronology of events. | 0:15:00 |
| Jessica Wheeler | 12/22/2005 | Mississippi | Review Olivia Y. discovery documents and revise chronology of events. | 0:20:47 |
| Total: 12/22/2005 | | | | |
| | | | | 0.88 |
| Jessica Wheeler | 12/23/2005 | Mississippi | Draft minutes of co-counsel conference call. | 0:30:00 |
| Total: 12/23/2005 | | | | |
| | | | | 0.50 |
| Total: Jessica Wheeler | | | | |
| | | | | 585.37 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     274

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Attorney/Para: Marcia Robinson Lowry**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 1/3/2005 | Mississippi | Telephone call with ET, CK, Anita regarding discovery | 0:40:00 |
| Total: 1/3/2005 | | | | |
| | | | | 0.67 |
| Marcia R Lowry | 1/4/2005 | Mississippi | Conference with co-counsel regarding discovery, plans | 0:30:00 |
| Total: 1/4/2005 | | | | |
| | | | | 0.50 |
| Marcia R Lowry | 1/18/2005 | Mississippi | Conference with co-counsel team | 1:30:00 |
| Total: 1/18/2005 | | | | |
| | | | | 1.50 |
| Marcia R Lowry | 2/8/2005 | Mississippi | Conference with ET regarding discovery | 0:30:00 |
| Marcia R Lowry | 2/8/2005 | Mississippi | Conference with ET regarding discovery | 0:30:00 |
| Total: 2/8/2005 | | | | |
| | | | | 1.00 |
| Marcia R Lowry | 3/15/2005 | Mississippi | Telephone call with co-counsel regarding discovery, CA | 0:45:00 |
| Total: 3/15/2005 | | | | |
| | | | | 0.75 |
| Marcia R Lowry | 3/25/2005 | Mississippi | Telephone call with ET, EP | 0:35:00 |
| Marcia R Lowry | 3/25/2005 | Mississippi | Conference with ET, EP, IL , AW | 0:55:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    275

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 3/25/2005 | | | | 1.50 |
| | | | | |
| Marcia R Lowry | 3/29/2005 | Mississippi | Conference with ET, EP, CK AW regarding discovery | 0:25:00 |
| Marcia R Lowry | 3/29/2005 | Mississippi | Conference with ET regarding case prep | 0:55:00 |
| Total: 3/29/2005 | | | | 1.34 |
| | | | | |
| Marcia R Lowry | 3/30/2005 | Mississippi | Conference with SL, SB, IL regarding preparation | 0:30:00 |
| Total: 3/30/2005 | | | | 0.50 |
| | | | | |
| Marcia R Lowry | 4/5/2005 | Mississippi | Conference with ET regarding exp. | 0:15:00 |
| Marcia R Lowry | 4/5/2005 | Mississippi | Conference with ET regarding expert, prepare disc. | 0:35:00 |
| Total: 4/5/2005 | | | | 0.83 |
| | | | | |
| Marcia R Lowry | 4/12/2005 | Mississippi | Conference with ET | 0:15:00 |
| Total: 4/12/2005 | | | | 0.25 |
| | | | | |
| Marcia R Lowry | 4/26/2005 | Mississippi | Conference with ET regarding discovery sched. | 0:15:00 |
| Marcia R Lowry | 4/26/2005 | Mississippi | Telephone call with co-counsel team | 0:35:00 |
| Marcia R Lowry | 4/26/2005 | Mississippi | Conference with ET regarding case management, discovery | 0:45:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     276

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/26/2005 | | | | 1.58 |
| Marcia R Lowry | 5/3/2005 | Mississippi | Review discovery motion | 0:20:00 |
| Marcia R Lowry | 5/3/2005 | Mississippi | Conference with MS team regarding discovery | 1:15:00 |
| Total: 5/3/2005 | | | | 1.58 |
| Marcia R Lowry | 5/4/2005 | Mississippi | Edit motion | 0:20:00 |
| Total: 5/4/2005 | | | | 0.33 |
| Marcia R Lowry | 5/5/2005 | Mississippi | Review ET discovery letter | 0:15:00 |
| Total: 5/5/2005 | | | | 0.25 |
| Marcia R Lowry | 5/9/2005 | Mississippi | Conference with JL, ET regarding case planning | 1:30:00 |
| Total: 5/9/2005 | | | | 1.50 |
| Marcia R Lowry | 5/10/2005 | Mississippi | Conference with ET, and co-counsel | 0:10:00 |
| Marcia R Lowry | 5/10/2005 | Mississippi | Conference with co-counsel regarding discovery | 0:45:00 |
| Total: 5/10/2005 | | | | 0.92 |
| Marcia R Lowry | 5/11/2005 | Mississippi | Review motion/conference | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/11/2005 | | | | 0.25 |
| Marcia R Lowry | 5/13/2005 | Mississippi | Review dep outline | 0:45:00 |
| Total: 5/13/2005 | | | | 0.75 |
| Marcia R Lowry | 5/14/2005 | Mississippi | Edit deposition outline | 2:00:00 |
| Total: 5/14/2005 | | | | 2.00 |
| Marcia R Lowry | 5/15/2005 | Mississippi | Telephone call with ET, TCrean regarding deps | 0:45:00 |
| Marcia R Lowry | 5/15/2005 | Mississippi | Review dep outlines | 1:00:00 |
| Total: 5/15/2005 | | | | 1.75 |
| Marcia R Lowry | 5/19/2005 | Mississippi | Conference with TCrean regarding deps | 0:25:00 |
| Total: 5/19/2005 | | | | 0.42 |
| Marcia R Lowry | 5/23/2005 | Mississippi | Telephone call with ET, TCrean regarding deps | 0:40:00 |
| Total: 5/23/2005 | | | | 0.67 |
| Marcia R Lowry | 5/26/2005 | Mississippi | Conference with ET regarding memos/discovery | 1:15:00 |

5/1/2008                         Children's Rights, Inc.
12:51 PM                      User Defined Slip Listing                    Page    278

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/26/2005 | | | | 1.25 |
| Marcia R Lowry | 6/7/2005 | Mississippi | Telephone call with counsel | 0:40:00 |
| Total: 6/7/2005 | | | | 0.67 |
| Marcia R Lowry | 6/19/2005 | Mississippi | Review PIP, dep outline, dep docs | 3:30:00 |
| Total: 6/19/2005 | | | | 3.50 |
| Marcia R Lowry | 6/20/2005 | Mississippi | Prepare for dep | 0:45:00 |
| Marcia R Lowry | 6/20/2005 | Mississippi | Review dep outline, conference with ET regarding same | 1:30:00 |
| Marcia R Lowry | 6/20/2005 | Mississippi | Deposition | 7:15:00 |
| Total: 6/20/2005 | | | | 9.50 |
| Marcia R Lowry | 6/21/2005 | Mississippi | Deposition, include 1 hour conference with ET preparation | 7:30:00 |
| Total: 6/21/2005 | | | | 7.50 |
| Marcia R Lowry | 6/23/2005 | Mississippi | Conference with SL, TCrean, CK, ET regarding trial preparation, tasks | 1:50:00 |
| Total: 6/23/2005 | | | | 1.83 |
| Marcia R Lowry | 6/24/2005 | Mississippi | Telephone call with ET, J Lang | 0:40:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     279

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 6/24/2005 | | | | 0.67 |
| Marcia R Lowry | 6/29/2005 | Mississippi | Conference with ET, SL regarding expert | 0:30:00 |
| Marcia R Lowry | 6/29/2005 | Mississippi | Conference with co-counsel | 0:35:00 |
| Total: 6/29/2005 | | | | 1.08 |
| Marcia R Lowry | 7/5/2005 | Mississippi | Write memo to and from ET regarding sched | 0:15:00 |
| Marcia R Lowry | 7/5/2005 | Mississippi | Review memo, telephone call with ET regarding trial sched | 0:30:00 |
| Total: 7/5/2005 | | | | 0.75 |
| Marcia R Lowry | 7/12/2005 | Mississippi | Telephone call with co-counsel | 0:35:00 |
| Total: 7/12/2005 | | | | 0.58 |
| Marcia R Lowry | 7/18/2005 | Mississippi | Review dep outline, conference TCrean regarding same | 1:25:00 |
| Total: 7/18/2005 | | | | 1.42 |
| Marcia R Lowry | 7/19/2005 | Mississippi | memo ET regarding dep outlines | 0:30:00 |
| Marcia R Lowry | 7/19/2005 | Mississippi | Write memo to co-counsel regarding trial preparation | 0:30:00 |

5/1/2008                                  Children's Rights, Inc.
12:51 PM                               User Defined Slip Listing                          Page    280

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 7/19/2005 | | | | 1.00 |
| Marcia R Lowry | 7/21/2005 Mississippi | | memos regarding trial preparation tasks | 0:20:00 |
| Marcia R Lowry | 7/21/2005 Mississippi | | Conference with ET regarding trial/disc.planning | 1:25:00 |
| Total: 7/21/2005 | | | | 1.75 |
| Marcia R Lowry | 7/26/2005 Mississippi | | Telephone call with co-counsel | 0:30:00 |
| Marcia R Lowry | 7/26/2005 Mississippi | | Review documents, prepare fro depo | 1:15:00 |
| Marcia R Lowry | 7/26/2005 Mississippi | | Conference with ET, TCrean, CK, MR regarding dep planning, evidence | 3:05:00 |
| Total: 7/26/2005 | | | | 4.83 |
| Marcia R Lowry | 7/27/2005 Mississippi | | Conference with ET regarding deps | 0:10:00 |
| Marcia R Lowry | 7/27/2005 Mississippi | | Review and reply adoption data memo | 0:20:00 |
| Marcia R Lowry | 7/27/2005 Mississippi | | Review motions/deps | 0:20:00 |
| Total: 7/27/2005 | | | | 0.83 |
| Marcia R Lowry | 7/28/2005 Mississippi | | Write memos to co-counsel regarding disc. preparation | 0:30:00 |
| Total: 7/28/2005 | | | | 0.50 |
| Marcia R Lowry | 7/29/2005 Mississippi | | Telephone call with ET regarding memo | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 7/29/2005 | Mississippi | Edit discovery memo/dep limit, telephone call with ET regarding the same | 0:45:00 |
| Marcia R Lowry | 7/29/2005 | Mississippi | Review dep letter | 1:30:00 |
| Total: 7/29/2005 | | | | 2.50 |
| Marcia R Lowry | 8/1/2005 | Mississippi | Review policy summary | 0:45:00 |
| Marcia R Lowry | 8/1/2005 | Mississippi | Review dep McDaniel, memos regarding same | 3:50:00 |
| Total: 8/1/2005 | | | | 4.58 |
| Marcia R Lowry | 8/2/2005 | Mississippi | Telephone call | 0:40:00 |
| Marcia R Lowry | 8/2/2005 | Mississippi | Conference with TCrean, ET, SL regardng preparation dep | 1:00:00 |
| Marcia R Lowry | 8/2/2005 | Mississippi | Edit/revise dep outline | 3:25:00 |
| Total: 8/2/2005 | | | | 5.09 |
| Marcia R Lowry | 8/3/2005 | Mississippi | Conference with TCrean regarding dep | 0:10:00 |
| Marcia R Lowry | 8/3/2005 | Mississippi | Conference with ET, SL regarding case management | 0:10:00 |
| Marcia R Lowry | 8/3/2005 | Mississippi | Write memos regarding fiscal case | 0:30:00 |
| Total: 8/3/2005 | | | | 0.84 |
| Marcia R Lowry | 8/6/2005 | Mississippi | Conference with TCrean; review dep outline | 1:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 8/6/2005 | Mississippi | Review dep outline | 1:50:00 |
| Total: 8/6/2005 | | | | |
| | | | | 3.33 |
| Marcia R Lowry | 8/9/2005 | Mississippi | Telephone call with co-counsel | 0:35:00 |
| Total: 8/9/2005 | | | | |
| | | | | 0.58 |
| Marcia R Lowry | 8/10/2005 | Mississippi | Review memo regarding deps | 0:10:00 |
| Marcia R Lowry | 8/10/2005 | Mississippi | Conference with ET, SL regarding trial preparation, docs | 2:35:00 |
| Total: 8/10/2005 | | | | |
| | | | | 2.75 |
| Marcia R Lowry | 8/16/2005 | Mississippi | Write memos regarding deps | 0:20:00 |
| Marcia R Lowry | 8/16/2005 | Mississippi | Conference with co-counsel regarding trial preparation | 0:40:00 |
| Total: 8/16/2005 | | | | |
| | | | | 1.00 |
| Marcia R Lowry | 8/18/2005 | Mississippi | Conference with ET, Telephone call regarding status, disc. | 1:00:00 |
| Total: 8/18/2005 | | | | |
| | | | | 1.00 |
| Marcia R Lowry | 8/19/2005 | Mississippi | Conference with TCrean regarding preparation for meeting | 0:10:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    283

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 8/19/2005 | Mississippi | Conference with TCrean, JPiskora regarding fiscal case | 1:40:00 |

Total: 8/19/2005

1.84

| Marcia R Lowry | 8/23/2005 | Mississippi | Conference | 0:20:00 |
| Marcia R Lowry | 8/23/2005 | Mississippi | Conference with SL, Telephone call, ET regarding expert reports | 0:25:00 |

Total: 8/23/2005

0.75

| Marcia R Lowry | 8/26/2005 | Mississippi | Conference with ET, SL regarding tasks | 0:36:00 |

Total: 8/26/2005

0.60

| Marcia R Lowry | 8/31/2005 | Mississippi | Review co-counsel memos | 0:25:00 |

Total: 8/31/2005

0.42

| Marcia R Lowry | 9/13/2005 | Mississippi | Telephone call with co-counsel regarding stay | 0:25:00 |

Total: 9/13/2005

0.42

| Marcia R Lowry | 9/28/2005 | Mississippi | Conference with ET, TCrean regarding stay | 0:15:00 |

Total: 9/28/2005

0.25

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     284

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 9/30/2005 | Mississippi | Review memos regarding pls status of pls | 0:45:00 |
| Total: 9/30/2005 | | | | 0.75 |
| Marcia R Lowry | 10/5/2005 | Mississippi | Review info from source regarding hurricane aftermath | 0:25:00 |
| Total: 10/5/2005 | | | | 0.42 |
| Marcia R Lowry | 10/12/2005 | Mississippi | Conference with co-c | 0:25:00 |
| Total: 10/12/2005 | | | | 0.42 |
| Marcia R Lowry | 10/18/2005 | Mississippi | Conference with co-counsel regarding CMO | 0:50:00 |
| Total: 10/18/2005 | | | | 0.83 |
| Marcia R Lowry | 11/4/2005 | Mississippi | Telephone call with ET, PS, SN, TCrean regarding strategy | 0:15:00 |
| Total: 11/4/2005 | | | | 0.25 |
| Marcia R Lowry | 11/7/2005 | Mississippi | Edit exp. memo | 0:20:00 |
| Total: 11/7/2005 | | | | 0.33 |
| Marcia R Lowry | 11/14/2005 | Mississippi | Review docs | 0:15:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    285

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/14/2005 | | | | 0.25 |
| Marcia R Lowry | 12/8/2005 | Mississippi | Conference with ET, SL, SN, PS, TCrean | 0:45:00 |
| Total: 12/8/2005 | | | | 0.75 |
| Marcia R Lowry | 12/12/2005 | Mississippi | Conference with ET regarding expert | 0:10:00 |
| Total: 12/12/2005 | | | | 0.17 |
| Marcia R Lowry | 12/20/2005 | Mississippi | Telephone call with ET regarding expert | 0:15:00 |
| Total: 12/20/2005 | | | | 0.25 |
| Total: Marcia Robinson Lowry | | | | 88.87 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    286

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Margaret A. Ross | | | | |
| Margaret Ross | 6/17/2005 | Mississippi | Conference call with case team re: upcoming discovery tasks/depos/document requests and review. | 0:45:00 |

Total: 6/17/2005

0.75

| | | | | |
|---|---|---|---|---|
| Margaret Ross | 6/20/2005 | Mississippi | Review Charts re: discovery deficiencies and indices of documents received by Plaintiffs; review deposition transcripts for outstanding discovery requests for documents either not produced or produced with issues such as missing pages or data; begin creating chart based on outstanding document requests from 5 requests for production of documents and deposition testimony. | 7:45:00 |

Total: 6/20/2005

7.75

| | | | | |
|---|---|---|---|---|
| Margaret Ross | 6/21/2005 | Mississippi | Continue to assess deficiencies in Defendants productions of documents in response to Plaintiffs' 5 | 6:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | requests for production of documents. | |

Total: 6/21/2005

6.50

| Margaret Ross | 6/22/2005 Mississippi | Assess all deposition document requests from deposition transcripts and match them with Plaintiffs' Requests for the production of documents (1-5); discuss document requests from deposition transcripts with Eric Thompson and Tara Crean. | 7:15:00 |

Total: 6/22/2005

7.25

| Margaret Ross | 6/23/2005 Mississippi | Finish documents to request/deficiencies in production chart from RFPDs 1-5; begin to assess which documents need supplementation by Defendants by reviewing indices of produced documents. | 6:00:00 |

Total: 6/23/2005

6.00

| Margaret Ross | 6/24/2005 Mississippi | Read Hamrick deposition transcript; correspondence with case team re: | 6:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | document deficiencies and document review tasks (outstanding); draft deficiency letter to Defendants re: request for production of documents #5. | |
| **Total: 6/24/2005** | | | | |
| | | | | 6.25 |
| Margaret Ross | 6/27/2005 | Mississippi | Draft deficiency letter re: 3rd request for production of documents; review deposition digests for motion to compel document issues; begin review of paralegal document index to search for quantitative analysis assignments for evidence of harm to children based on Defendants' documents. | 7:45:00 |
| **Total: 6/27/2005** | | | | |
| | | | | 7.75 |
| Margaret Ross | 6/28/2005 | Mississippi | Meeting with case team and conference call with co-counsel re: discovery tasks. | 0:30:00 |
| Margaret Ross | 6/28/2005 | Mississippi | Finish pulling deposition references to abuse and neglect in care for motion to compel reply and send references to such documents to | 7:00:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    289

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | Eric Thompson; continue working on various deficiency letters related to RFPDs 1-5. | |

Total: 6/28/2005

7.50

| Margaret Ross | 6/29/2005 | Mississippi | Assist E. Thompson with exhibits for motion to compel reply; work on quantitative analysis document identification for aggregation assignments to prove harm to children from Defendants' documents; meet with E. Thompson re: deficiency letter progress; meet with S. Trepel re: periodic reports supplementation by Defendants and continuing to identify the periodically generated reports; meet with A. Cover and G. Katz re: procedures for indexing and distributing documents to case team/general document organization. | 7:45:00 |

Total: 6/29/2005

7.75

| Margaret Ross | 6/30/2005 | Mississippi | Work on 5th request for production of | 7:45:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    290

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | documents deficiency letter; teleconference with E. Thompson re: responses to document requests; meet with S. Trepel re: supplemental documents that we should request from Defendants; identify additional quantitative documents and review to see if useful aggregation assignments proving evidence of harm to children can be gleaned from Defendants' documents. | |

Total: 6/30/2005

7.75

| Margaret Ross | 7/1/2005 | Mississippi | Review documents from deposition chart to discern which are still not produced for next deficiency letter; look up training documents in response to RFPD 4; add additional deficiencies to chart for upcoming letter requests. | 5:45:00 |

Total: 7/1/2005

5.75

| Margaret Ross | 7/5/2005 | Mississippi | Review Young and Triplett deposition transcripts from fall 2004 for deposition deficiency letter; draft deposition | 6:45:00 |

5/1/2008                                        Children's Rights, Inc.
12:51 PM                                      User Defined Slip Listing                                    Page    291

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | deficiency letter for E. Thompson; begin document review on documents never reviewed from 1st request for production of documents; teleconference with E. Thompson and S. Trepel re: letter regarding supplemental document production deficiencies. | |

Total: 7/5/2005

                                                                                                          6.75

| Margaret Ross | 7/6/2005 | Mississippi | Teleconference with co-counsel, Loeb and Loeb, re: discovery tasks; meeting with case team at CR re: discovery tasks including Findings of Fact, document request responses, additional document requests; identify documents from Hamrick deposition that are still outstanding in Defendants' production; update deficiency letter. | 6:15:00 |

Total: 7/6/2005

                                                                                                          6.25

| Margaret Ross | 7/7/2005 | Mississippi | Review Defs motion to amend case order; work on depo deficiency letter; identify documents | 6:15:00 |

5/1/2008                                       Children's Rights, Inc.
12:51 PM                                      User Defined Slip Listing                          Page    292

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | from depositions of K. Triplett and N. Meadors; send Defendants deficiency letter; teleconference with E. Thompson re: latest deficiency letter. | |

Total: 7/7/2005

6.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Margaret Ross | 7/8/2005 | Mississippi | Discuss quantitative analyses with T. Crean. | 0:15:00 |
| Margaret Ross | 7/8/2005 | Mississippi | Review M. Wachtell analysis of children by placement type. | 0:30:00 |
| Margaret Ross | 7/8/2005 | Mississippi | Review documents produced by D's. | 3:30:00 |

Total: 7/8/2005

4.25

| Margaret Ross | 7/11/2005 | Mississippi | Meet with Sam Trepel and Tara Crean re: quantitative analysis of children in care. | 0:15:00 |
| Margaret Ross | 7/11/2005 | Mississippi | Review latest case correspondence re: document issues and deficiencies and case record review disputes. | 0:30:00 |
| Margaret Ross | 7/11/2005 | Mississippi | Review documents produced by defendants. | 1:45:00 |

Total: 7/11/2005

2.50

| Margaret Ross | 7/12/2005 | Mississippi | Mississippi team meeting with co-counsel and in house staff via | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Margaret Ross | 7/12/2005 | Mississippi | teleconference re: latest discovery issues and case strategy. Meeting with law clerks and T. Crean and C. Kendrick re: case tasks/assignments for document review/indexing and quantitative analyses to create trial charts; coordinate on document review with paralegals. | 3:40:00 |

Total: 7/12/2005

4.17

| Margaret Ross | 7/14/2005 | Mississippi | Draft interrogatories re: abuse in care and give to E.Thompson; teleconference with E. Thompson re interrogatory draft; edit interrogatories with new MACWIS documents and additional abuse and neglect reports from 2003 to 2005. | 7:45:00 |

Total: 7/14/2005

7.75

| Margaret Ross | 7/15/2005 | Mississippi | Coordinate document review and indexing with paralegals. | 0:30:00 |
| Margaret Ross | 7/15/2005 | Mississippi | Teleconference with E. Thompson re: 2nd interrogatories on abuse in care; | 2:00:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                              Page    294

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | re-edit 2nd interrogatories on abuse in care. | |

Total: 7/15/2005

2.50

| Margaret Ross | 7/16/2005 Mississippi | Track deficiencies in document productions and review additional 1st request for production of documents response documents produced by Defendants. | 2:15:00 |

Total: 7/16/2005

2.25

| Margaret Ross | 7/18/2005 Mississippi | Review 1st RFPD document production supplementation; look up maltreatment documents in new production to edit 2nd interrogatories. | 0:02:00 |
| Margaret Ross | 7/18/2005 Mississippi | Teleconference with E. Thompson re: 2nd interrogatories editing. | 0:15:00 |
| Margaret Ross | 7/18/2005 Mississippi | Review new 5 boxes of documents produced by Defendants and coordinate with G. Katz re: sending fiscal documents to co-counsel and splitting for review internally. | 0:30:00 |

5/1/2008                                   Children's Rights, Inc.
12:51 PM                               User Defined Slip Listing                            Page    295

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Margaret Ross | 7/18/2005 | Mississippi | Read WSARs and report to T. Crean for McDaniels deposition. | 0:30:00 |
| Total: 7/18/2005 | | | | 1.28 |
| Margaret Ross | 7/19/2005 | Mississippi | Conference call with MS team re: discovery issues. | 0:30:00 |
| Margaret Ross | 7/19/2005 | Mississippi | Edit interrogatories on abuse and neglect in care and discuss same with E. Thompson; email co-counsel re: abuse and neglect in care documents. | 3:15:00 |
| Total: 7/19/2005 | | | | 3.75 |
| Margaret Ross | 7/20/2005 | Mississippi | Finalize interrogatories; review documents from 1st RFPD. | 6:45:00 |
| Total: 7/20/2005 | | | | 6.75 |
| Margaret Ross | 7/22/2005 | Mississippi | Teleconference with E. Thompson re deficiencies in document productions. | 0:15:00 |
| Margaret Ross | 7/22/2005 | Mississippi | Meet with G. Katz and J. Wheeler re: paralegal indexing and general case document management. | 0:30:00 |
| Margaret Ross | 7/22/2005 | Mississippi | Review documents produced by Defendants. | 3:15:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                           User Defined Slip Listing                          Page    296

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 7/22/2005**

4.00

| Margaret Ross | 7/25/2005 Mississippi | Review additional 1st RFPD document production; search for document for E. Thompson deficiency letter. | 0:01:45 |
| Margaret Ross | 7/25/2005 Mississippi | Meet with S. Trepel re: supplemental document requests charting progress for deficiencies in Defendants production. | 0:30:00 |
| Margaret Ross | 7/25/2005 Mississippi | Meet with J. Wheeler re: interrogatory documents. | 0:30:00 |

**Total: 7/25/2005**

1.03

| Margaret Ross | 7/26/2005 Mississippi | Conference call with co-counsel re: discovery tasks. | 0:30:00 |
| Margaret Ross | 7/26/2005 Mississippi | Meeting with MS attorneys re: depositions and case strategy. | 0:40:00 |

**Total: 7/26/2005**

1.17

| Margaret Ross | 7/27/2005 Mississippi | Meet with MS attorney team re depositions and splitting documents for review. | 0:20:00 |
| Margaret Ross | 7/27/2005 Mississippi | Draft named plaintiff deficiency letter for E. Thompson and send. | 0:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Margaret Ross | 7/27/2005 | Mississippi | Meet with S. Trepel re indexing updated bulletins. | 0:30:00 |
| Margaret Ross | 7/27/2005 | Mississippi | Work with J. Wheeler on getting documents to review distributed to case team; review documents. | 2:00:00 |
| **Total: 7/27/2005** | | | | 3.16 |
| Margaret Ross | 7/28/2005 | Mississippi | review new documents; assess deficiencies from 7.14 production. | 6:15:00 |
| **Total: 7/28/2005** | | | | 6.25 |
| Margaret Ross | 7/29/2005 | Mississippi | Interrogatory deficiency letter drafted; update deficiency chart and send to CR MS team. | 2:45:00 |
| Margaret Ross | 7/29/2005 | Mississippi | Speak with S. Bartosz re: findings of fact from GA and standards inserted into MS FOF; review GA findings of fact for template for MS FOF. | 2:45:00 |
| **Total: 7/29/2005** | | | | 5.50 |
| Margaret Ross | 8/1/2005 | Mississippi | Review documents produced by Defendants. | 3:00:00 |
| Margaret Ross | 8/1/2005 | Mississippi | conference call with M. Wachtell, E. Thompson, and T. Crean re: aggregating data; | 5:30:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                        Page    298

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | finish interrogatory deficiency letter; review documents. | |
| **Total: 8/1/2005** | | | | |
| | | | | 8.50 |
| Margaret Ross | 8/2/2005 | Mississippi | Conference call with co-counsel re: upcoming discovery tasks; meet with E. Thompson re: document deficiencies, foffing. | 0:45:00 |
| Margaret Ross | 8/2/2005 | Mississippi | Review documents produced by Defendants. | 4:30:00 |
| **Total: 8/2/2005** | | | | |
| | | | | 5.25 |
| Margaret Ross | 8/3/2005 | Mississippi | Finalize interrogatory deficiency letter per E. Thompson instruction. | 0:45:00 |
| Margaret Ross | 8/3/2005 | Mississippi | Review documents produced by Defendants and flag deficiency issues for potential motion to compel. | 3:15:00 |
| **Total: 8/3/2005** | | | | |
| | | | | 4.00 |
| Margaret Ross | 8/4/2005 | Mississippi | Review documents produced by defendants and assess motion to compel documents issues; send clarification letter re: interrogatories to B. Mallett, opposing counsel. | 6:30:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    299

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/4/2005 | | | | 6.50 |
| Margaret Ross | 8/5/2005 | Mississippi | Finish motion to compel deficiency tracking and review documents for evidentiary substance as well as deficiencies in production. | 6:00:00 |
| Total: 8/5/2005 | | | | 6.00 |
| Margaret Ross | 8/8/2005 | Mississippi | Review documents produced by defendants; aggregation assignment discussion with S. Rosin; review foster care overcapacity issue and send to team. | 6:00:00 |
| Total: 8/8/2005 | | | | 6.00 |
| Margaret Ross | 8/9/2005 | Mississippi | Review documents and meet with J. Wheeler re: document management issues. | 5:45:00 |
| Total: 8/9/2005 | | | | 5.75 |
| Margaret Ross | 8/10/2005 | Mississippi | Meet with MRL, ET, SL re: tracking children through issues identified reports and periodic administrative reports and go | 1:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | through such reports to determine which children we can track for which periods of time. | |
| Margaret Ross | 8/10/2005 | Mississippi | Review documents and review deficiencies for potential motion to compel; talk to Sara Bartosz re: FOF. | 3:40:00 |

Total: 8/10/2005

5.17

| Margaret Ross | 8/12/2005 | Mississippi | Document review; review motion to compel documents for E. Thompson and send to him for Monday deposition; continue tracking deficiencies through dep testimony and productions. | 5:45:00 |

Total: 8/12/2005

5.75

| Margaret Ross | 8/15/2005 | Mississippi | Finish deficiency letter; go through chronological file for all document issues in case since discovery opened; review documents from files for supplemental periodic report production; send omnibus deficiency letter to E. Thompson. | 7:15:00 |

Total: 8/15/2005

7.25

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    301

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Margaret Ross | 8/16/2005 | Mississippi | Continue all document tracking for potential motion to compel and omnibus deficiency letter. | 6:15:00 |

Total: 8/16/2005

6.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Margaret Ross | 8/17/2005 | Mississippi | Finish omnibus deficiency letter edits and discuss with E. Thompson; go through additional production for additional deficiencies. | 6:00:00 |

Total: 8/17/2005

6.00

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Margaret Ross | 8/18/2005 | Mississippi | document review; review R. Hamrick deposition for periodic administrative report data; search with J. Wheeler for periodic administrative report data; email case team re: 4253 reports of abuse and neglect. | 7:45:00 |

Total: 8/18/2005

7.75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Margaret Ross | 8/19/2005 | Mississippi | Teleconference with E. Thompson re: abuse and neglect in care documents; document review re: abuse and neglect in care; | 3:00:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | review R. Hamrick deposition transcript for additional form 4253 references and email to team re: deficiencies in abuse and neglect in care production. | |

Total: 8/19/2005

3.00

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Margaret Ross | 8/22/2005 | Mississippi | emails with E. Thompson re: interrogatory deficiencies and other discovery tasks including aggregating data, missing documents, and new RFPD drafting. | 0:15:00 |

Total: 8/22/2005

0.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Margaret Ross | 8/23/2005 | Mississippi | review document production; discuss issues observed with E. Thompson and C. Kendrick; go through issues observed reports for 2003 deficiencies and work with J. Wheeler to get issues observed reports in order for subsequent letter to B. Mallett. | 3:45:00 |

Total: 8/23/2005

3.75

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Margaret Ross | 8/26/2005 | Mississippi | Talk with T. Crean about deficiency issues and speak with J. Wheeler re: issues identified; review issues identified charts. | 0:45:00 |
| Margaret Ross | 8/26/2005 | Mississippi | Research on responsive motion to Defendants Application for Review of Magistrate Order on Privilege; talk to E. Thompson re: responsive motion. | 5:15:00 |

Total: 8/26/2005

6.00

| Margaret Ross | 8/28/2005 | Mississippi | Writing draft of motion to reply to application for review on motion to compel production of documents re: attorney client privilege assertion by Defendants. | 7:15:00 |

Total: 8/28/2005

7.25

| Margaret Ross | 8/29/2005 | Mississippi | Continue to write/edit motion reply to application for review. | 11:15:00 |

Total: 8/29/2005

11.25

| Margaret Ross | 8/30/2005 | Mississippi | Reviewing E. Thompson redlines to Response to Defendants' Application for Review on privileged | 0:27:32 |

5/1/2008                                     Children's Rights, Inc.
12:51 PM                                   User Defined Slip Listing                                      Page     304

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Margaret Ross | 8/30/2005 | Mississippi | documents compelled by magistrate order and making changes to draft. Continue motion reply re: attorney client privilege edits based on E. Thompson feedback and deficiency work on Defendants' document production. | 7:15:00 |
| Total: 8/30/2005 | | | | 7.71 |
| Margaret Ross | 8/31/2005 | Mississippi | Editing motion reply; deficiency identification work for further motion to compel and speak with J. Wheeler re: tracking these deficiencies; speak with E. Thompson re: motion to compel and other deficiency issues. | 5:30:00 |
| Total: 8/31/2005 | | | | 5.50 |
| Margaret Ross | 9/1/2005 | Mississippi | Cite check and edit brief response to application for review on attorney client privilege documents and send out to J. Wheeler; emails with E. Thompson re: finalizing brief. | 1:45:00 |

5/1/2008                                    Children's Rights, Inc.
12:51 PM                                 User Defined Slip Listing                                    Page    305

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/1/2005 | | | | 1.75 |
| Margaret Ross | 9/6/2005 | Mississippi | Drafting motion to compel additional documents. | 8:15:00 |
| Total: 9/6/2005 | | | | 8.25 |
| Margaret Ross | 9/7/2005 | Mississippi | Work on draft motion to compel additional documents. | 7:42:20 |
| Total: 9/7/2005 | | | | 7.71 |
| Margaret Ross | 9/8/2005 | Mississippi | Call with E. Thompson re: interrogatories and deficiencies therein. | 0:25:00 |
| Margaret Ross | 9/8/2005 | Mississippi | Telephone call with E. Thompson re draft motion to compel production of documents. | 0:25:00 |
| Margaret Ross | 9/8/2005 | Mississippi | Meet with J. Wheeler re deficiencies tracking system for internal correspondence and production. | 0:30:00 |
| Margaret Ross | 9/8/2005 | Mississippi | Review disc documents. | 3:00:00 |
| Total: 9/8/2005 | | | | 4.34 |
| Margaret Ross | 9/12/2005 | Mississippi | Restructuring motion to compel documents brief per E. Thompson instruction | 4:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/12/2005 | | | | 4.25 |
| Margaret Ross | 9/13/2005 | Mississippi | Meeting with MS team (cocounsel and internal CR team) via teleconference re: status of discovery, strategy regarding stay of discovery. | 0:20:00 |
| Margaret Ross | 9/13/2005 | Mississippi | Review documents produced by Defendants (additional in response to 1st rfpd). | 4:28:16 |
| Total: 9/13/2005 | | | | 4.80 |
| Margaret Ross | 9/14/2005 | Mississippi | Meet with E. Thompson re: discovery tasks including upcoming motion to compel, assembling findings of fact, and document review. | 0:15:00 |
| Margaret Ross | 9/14/2005 | Mississippi | Review documents produced by Defendants in supplemental production. | 5:45:00 |
| Total: 9/14/2005 | | | | 6.00 |
| Margaret Ross | 9/16/2005 | Mississippi | Review documents produced by defendants, index, and review indices for all hot documents for FOF entries and devise | 6:24:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | system to organize these documents for FOF. | |
| **Total: 9/16/2005** | | | | 6.40 |
| Margaret Ross | 9/19/2005 | Mississippi | Meet with JW re: FOF and procedure for compiling and inserting hot documents into FOF. | 0:15:00 |
| Margaret Ross | 9/19/2005 | Mississippi | Review documents produced by Defendants and index. | 4:56:00 |
| **Total: 9/19/2005** | | | | 5.18 |
| Margaret Ross | 9/20/2005 | Mississippi | Review and index documents produced by defendants and identify potential additional aggregation assignments. | 6:15:00 |
| **Total: 9/20/2005** | | | | 6.25 |
| Margaret Ross | 9/21/2005 | Mississippi | Work on restructuring/drafting next motion to compel production of documents. | 7:22:00 |
| **Total: 9/21/2005** | | | | 7.37 |
| Margaret Ross | 9/22/2005 | Mississippi | Email Melody McAnally re: findings of fact | 0:06:25 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | sample on which we can base FOF for pre-trial order. | |
| Margaret Ross | 9/22/2005 | Mississippi | Finalizing letters to SDNY and EDNY for certificate of good standing for pro hoc vice motion. | 0:15:19 |
| Margaret Ross | 9/22/2005 | Mississippi | Review MS standards (policy guide/memo) for insertion into FOF and review internal CR memos re: policies/updates. | 0:24:40 |
| Margaret Ross | 9/22/2005 | Mississippi | Pro hoc vice motion including letter to Second Department re: Certificate of Good Standing. | 0:30:35 |
| Margaret Ross | 9/22/2005 | Mississippi | Conference call with T. Crean, S. Lambiase, and E. Thompson re: discovery tasks and next steps/strategy for moving case along. | 0:46:00 |

Total: 9/22/2005

2.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Margaret Ross | 9/23/2005 | Mississippi | Work on FOF shell using previous template with CWLA and other state standards and ensure that evidentiary map matches substantive due process allegations on behalf of the in-custody class. | 1:58:55 |
| Margaret Ross | 9/23/2005 | Mississippi | Review hot docs index and certain hot docs for FOF creation and discuss issues | 2:17:00 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                        User Defined Slip Listing                              Page    309

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| | | | related to hot docs index with J. Wheeler. | |

Total: 9/23/2005

4.26

| Margaret Ross | 9/26/2005 Mississippi | | Discussions with H. Beck and J. Wheeler re logistics of indexing documents and organizing data on attorney/paralegal/hot docs indices. | 0:32:00 |
| Margaret Ross | 9/26/2005 Mississippi | | Working on 2 versions of FOF with standards and combining them to reflect claims left in MS litigation, for PTO. | 5:11:48 |

Total: 9/26/2005

5.73

| Margaret Ross | 9/27/2005 Mississippi | | Drafting MS Findings of Fact for Pretrial Order. | 5:39:19 |

Total: 9/27/2005

5.66

| Margaret Ross | 9/28/2005 Mississippi | | Meeting with M. Lowry, E. Thompson, P. Sinha, and T. Crean re: case tasks, how to respond to stay with case record review initial findings. | 0:10:00 |
| Margaret Ross | 9/28/2005 Mississippi | | Discuss John A. case file with P. Sinha. | 0:10:00 |
| Margaret Ross | 9/28/2005 Mississippi | | Draft findings of fact for pretrial order. | 4:49:24 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/28/2005 | | | | 5.16 |
| Margaret Ross | 9/29/2005 | Mississippi | Emails with paralegals re: aggregation assignment and counsel on accreditation standards for FOF. | 0:15:31 |
| Margaret Ross | 9/29/2005 | Mississippi | Pro hac vice motion and speak with T Crean re: filing and J. Wheeler re sending certificate and certification to M. McAnally. | 0:24:33 |
| Margaret Ross | 9/29/2005 | Mississippi | review counsel on accreditation sections on child and family services. | 0:26:48 |
| Margaret Ross | 9/29/2005 | Mississippi | Draft findings of fact for PTO. | 0:28:29 |
| Margaret Ross | 9/29/2005 | Mississippi | Review Sections of MS Policy Manual for FOF. | 0:39:03 |
| Margaret Ross | 9/29/2005 | Mississippi | Meeting with E Wilder, H Beck, J Wheeler, P Sinha, T Crean (in part), and E Thompson re MS tasks. | 0:56:00 |
| Total: 9/29/2005 | | | | 3.17 |
| Margaret Ross | 9/30/2005 | Mississippi | Email attorneys on MS case team re: FOF meeting agenda and aggregation assignment to paras. | 0:15:00 |
| Margaret Ross | 9/30/2005 | Mississippi | Meeting with P. Sinha, J. Wheeler, H. Beck, E. Wilder, T. Crean re FOF. | 0:25:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    311

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Margaret Ross | 9/30/2005 | Mississippi | Meeting with Jessica Wheeler re: aggregating data from issues observed reports. | 0:25:40 |
| Margaret Ross | 9/30/2005 | Mississippi | Preparing for meetings on FOF and Aggregation - Tracking Kids in Care Assignment; get sample documents for meeting; speak with E. Thompson on phone re: aggregation assignment. | 0:50:08 |
| Margaret Ross | 9/30/2005 | Mississippi | Review hot documents pulled by paras for use in FOF; organize docs for FOFfing; review segments of GA FOF for MS template; continue to import standards into MS FOF. | 6:45:00 |

Total: 9/30/2005

8.69

| Margaret Ross | 10/3/2005 | Mississippi | Work on re-draft of motion to compel production of docs including personnel files. | 6:12:00 |

Total: 10/3/2005

6.20

| Margaret Ross | 10/4/2005 | Mississippi | Creating final draft FOF citation sheet and incorporating various pieces of drafts into MS FOF. | 6:00:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    312

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 10/4/2005**

6.00

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Margaret Ross | 10/5/2005 | Mississippi | Meeting with P. Sinha and J. Wheeler re: FOF hot documents and procedure for splitting FOF. | 0:18:00 |
| Margaret Ross | 10/5/2005 | Mississippi | Meet with J. Wheeler re: diswcovery tasks including aggregation and case management. | 0:20:00 |
| Margaret Ross | 10/5/2005 | Mississippi | Review policy manual sections for FOF. | 0:22:34 |
| Margaret Ross | 10/5/2005 | Mississippi | Emails re: citation format and FOF/management report; review council on accreditation documents for FOF. | 0:40:55 |
| Margaret Ross | 10/5/2005 | Mississippi | Separate hot documents into categories for review by P. Sinha and me. | 0:50:58 |
| Margaret Ross | 10/5/2005 | Mississippi | Research various document deficiency issues for motion to compel draft. | 2:12:00 |
| Margaret Ross | 10/5/2005 | Mississippi | Reading standards/regs/case documents to put into FOF and make determinations as to structure. | 4:15:00 |

**Total: 10/5/2005**

8.99

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Margaret Ross | 10/6/2005 | Mississippi | Meeting with E. Thompson re: motion to compel draft II. | 0:22:00 |
| Margaret Ross | 10/6/2005 | Mississippi | Email to paras re: policy updates and document organization within F drive; review policy manual memo for FOF. | 0:34:00 |
| Margaret Ross | 10/6/2005 | Mississippi | Draft motion to compel and speak with E. Thompson re: restructuring. | 5:45:00 |
| Total: 10/6/2005 | | | | 6.69 |
| Margaret Ross | 10/7/2005 | Mississippi | Work on redraft of motion to compel and email with E. Thompson re: same. | 3:06:00 |
| Total: 10/7/2005 | | | | 3.10 |
| Margaret Ross | 10/12/2005 | Mississippi | Teleconference with co-counsel and CR team re: stay of discovery. | 0:25:00 |
| Margaret Ross | 10/12/2005 | Mississippi | Work on redraft of motion to compel and research various document deficiencies unaccounted for until this draft. | 7:15:00 |
| Total: 10/12/2005 | | | | 7.67 |
| Margaret Ross | 10/14/2005 | Mississippi | meeting with H. Beck and J. Wheeler re organizing case documents on F | 0:43:44 |

5/1/2008                                Children's Rights, Inc.
12:51 PM                             User Defined Slip Listing                              Page    314

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | drive and additional assignments re FOF (policy manual) and data aggregation. | |
| Margaret Ross | 10/14/2005 | Mississippi | Reading case documents and organizing for FOF. | 2:57:24 |

Total: 10/14/2005

                                                                                          3.69

| Margaret Ross | 10/17/2005 | Mississippi | Meet with H. Beck re: FOFfing MS policy manual. | 0:30:00 |
| Margaret Ross | 10/17/2005 | Mississippi | Catch up on latest MS press and correspondence. | 0:30:00 |
| Margaret Ross | 10/17/2005 | Mississippi | Meeting with E Thompson (teleconference) re: motion to compel edits. | 0:30:00 |
| Margaret Ross | 10/17/2005 | Mississippi | Reviewing case documents and correspondence to answer questions on motion to compel. | 3:16:48 |

Total: 10/17/2005

                                                                                          4.78

| Margaret Ross | 10/18/2005 | Mississippi | Conference call with case team and cocounsel. | 0:35:00 |
| Margaret Ross | 10/18/2005 | Mississippi | Organize F drive documents for MS case. | 0:37:27 |
| Margaret Ross | 10/18/2005 | Mississippi | Work on motion to compel production of documents/research document issues. | 1:45:00 |

Total: 10/18/2005

                                                                                          2.95

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Margaret Ross | 10/19/2005 | Mississippi | Continue revisions to motion to compel. | 1:03:56 |
| Total: 10/19/2005 | | | | 1.07 |
| Margaret Ross | 10/20/2005 | Mississippi | Review MS Personnel Records produced for R. Felder; review latest case correspondence via email; review Plaintiffs' response to motion to stay. | 0:46:17 |
| Margaret Ross | 10/20/2005 | Mississippi | Edit motion to compel and research specific document issues presented by E. Thompson. | 1:00:25 |
| Total: 10/20/2005 | | | | 1.78 |
| Margaret Ross | 10/24/2005 | Mississippi | reviewing hot documents to fof and pieces of fof already created to add into master fof. | 1:32:18 |
| Total: 10/24/2005 | | | | 1.54 |
| Margaret Ross | 10/25/2005 | Mississippi | Conference call with case team including co-counsel re: stay of litigation and next steps. | 0:35:00 |
| Margaret Ross | 10/25/2005 | Mississippi | Researching case documents for findings of fact/master evidentiary guide. | 3:42:00 |

5/1/2008                                      Children's Rights, Inc.
12:51 PM                                    User Defined Slip Listing                              Page    316

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 10/25/2005**

4.28

| Margaret Ross | 10/26/2005 Mississippi | Work on motion to compel questions; reading deposition testimony, and matching up deficiency letters with document productions for final draft for E. Thompson. | 2:34:00 |
| Margaret Ross | 10/26/2005 Mississippi | Creating findings of fact and reading past pieces of findings of fact to consider how to incorporate into master evidentiary guide for case. | 2:56:00 |

**Total: 10/26/2005**

5.50

| Margaret Ross | 10/27/2005 Mississippi | Meeting with E. Thompson, S. Nothenberg, and in part T. Crean re: next steps in litigation, possibility of investigation post Katrina, and findings of fact issues. | 0:41:00 |
| Margaret Ross | 10/27/2005 Mississippi | Motion to compel research on docs and final edits for E. Thompson and email to him with list of questions. | 1:45:00 |
| Margaret Ross | 10/27/2005 Mississippi | Creating findings of fact. | 3:14:00 |

**Total: 10/27/2005**

5.66

5/1/2008                          Children's Rights, Inc.
12:51 PM                        User Defined Slip Listing                          Page    317

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Margaret Ross | 10/28/2005 | Mississippi | Meet with E. Thompson re: motion to compel documents on rfpds 2 through 5. | 0:30:00 |

Total: 10/28/2005

0.50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Margaret Ross | 10/31/2005 | Mississippi | Motion to compel drafting for E. Thompson and researching many document issues including governor's office request, email production, motion to compel document production from July 29, 2005. | 5:48:32 |

Total: 10/31/2005

5.81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Margaret Ross | 11/1/2005 | Mississippi | Call with E. Thompson re latest motion to compel draft and need to review supplemental documents again; re-review Defendants' papers in response to our 1st motion to compel for mention of governor's office documents and email E. Thompson re: same. | 0:30:20 |
| Margaret Ross | 11/1/2005 | Mississippi | Finishing motion to compel document issues; speak with E. Thompson by phone re: governor's | 2:17:00 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                         User Defined Slip Listing                    Page    318

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | documents and Issues Identified documents. | |
| **Total: 11/1/2005** | | | | |
| | | | | 2.79 |
| Margaret Ross | 11/3/2005 Mississippi | | Meet with Priy Sinha re: FOF. | 0:22:58 |
| Margaret Ross | 11/3/2005 Mississippi | | Finishing edits on draft motion to compel from E. Thompson and look up 2 remaining document issues and send to J. Wheeler for formatting. | 1:12:49 |
| **Total: 11/3/2005** | | | | |
| | | | | 1.59 |
| Margaret Ross | 11/4/2005 Mississippi | | Review documents for FOF and discuss FOFfing with Holly and Priy. | 0:57:56 |
| **Total: 11/4/2005** | | | | |
| | | | | 0.97 |
| Margaret Ross | 11/7/2005 Mississippi | | draft findings of fact based on CFSR and emails to team re: findings of fact procedures for entering facts for pretrial order. | 5:42:37 |
| **Total: 11/7/2005** | | | | |
| | | | | 5.71 |
| Margaret Ross | 11/8/2005 Mississippi | | Discussion with E. Thompson re: motion to compel documents, | 0:15:00 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                       User Defined Slip Listing                          Page    319

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | questions about particular dated charts. | |
| Margaret Ross | 11/8/2005 | Mississippi | Motion to compel documents research; review of all documents produced by Defendants on July 14th and 29th re: making sure that our details re: these documents are correct in the motion. | 1:43:24 |
| Margaret Ross | 11/8/2005 | Mississippi | Draft findings of fact based on hot staffing documents related to vacancies in staff. | 2:04:13 |

Total: 11/8/2005

4.04

| Margaret Ross | 11/17/2005 | Mississippi | Electronic mail to team format regarding citations and field response; review hot documents for FOF, send Qs to Shirim regarding FOF | 5:30:00 |

Total: 11/17/2005

5.50

| Margaret Ross | 11/24/2005 | Mississippi | Discuss FOF with HB; email with ET regarding FOF | 0:25:00 |

Total: 11/24/2005

0.42

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: Margaret A. Ross

465.70

5/1/2008                          Children's Rights, Inc.
12:51 PM                        User Defined Slip Listing                                    Page     321

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Melanie Wachtell** | | | | |
| Melanie Wachtel | 6/20/2005 | Mississippi | Deposition preparation doc review | 4:48:00 |
| Total: 6/20/2005 | | | | |
| | | | | 4.80 |
| Melanie Wachtel | 6/21/2005 | Mississippi | Deposition preparation doc review | 3:59:00 |
| Melanie Wachtel | 6/21/2005 | Mississippi | Dep preparation for Tara | 4:10:00 |
| Total: 6/21/2005 | | | | |
| | | | | 8.15 |
| Melanie Wachtel | 6/22/2005 | Mississippi | Weekly significant activity reports digest/index (discovery docs) | 1:49:00 |
| Melanie Wachtel | 6/22/2005 | Mississippi | Dep preparation for Tara | 2:30:00 |
| Total: 6/22/2005 | | | | |
| | | | | 4.32 |
| Melanie Wachtel | 6/23/2005 | Mississippi | Dep preparation for Tara | 1:40:00 |
| Melanie Wachtel | 6/23/2005 | Mississippi | Digest weekly significant activity reports | 2:13:00 |
| Total: 6/23/2005 | | | | |
| | | | | 3.89 |
| Melanie Wachtel | 6/24/2005 | Mississippi | weekly significant activity report digest | 2:30:00 |
| Melanie Wachtel | 6/24/2005 | Mississippi | weekly significant activity report digest | 4:23:00 |
| Total: 6/24/2005 | | | | |
| | | | | 6.88 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    322

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Melanie Wachtel | 6/27/2005 | Mississippi | weekly significant activity report digests | 1:06:00 |
| Melanie Wachtel | 6/27/2005 | Mississippi | weekly significant activity reports digest | 1:32:00 |
| Total: 6/27/2005 | | | | 2.63 |
| Melanie Wachtel | 7/8/2005 | Mississippi | Digest Triplett deposition | 1:31:00 |
| Total: 7/8/2005 | | | | 1.52 |
| Melanie Wachtel | 7/11/2005 | Mississippi | Triplett 6/14 deposition digest | 0:00:00 |
| Melanie Wachtel | 7/11/2005 | Mississippi | Digest Triplett deposition | 2:03:00 |
| Total: 7/11/2005 | | | | 2.05 |
| Melanie Wachtel | 7/12/2005 | Mississippi | Review service array reports - deposition preparation for TCrean | 1:05:00 |
| Melanie Wachtel | 7/12/2005 | Mississippi | Review service array reports - deposition preparation for TCrean | 1:34:00 |
| Melanie Wachtel | 7/12/2005 | Mississippi | Review service array reports - deposition preparation for TCrean | 2:03:00 |
| Total: 7/12/2005 | | | | 4.70 |
| Melanie Wachtel | 7/13/2005 | Mississippi | Review service array reports - dep preparation for TCrean | 3:06:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    323

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Melanie Wachtel | 7/13/2005 | Mississippi | Review service array reports - deposition preparation for TCrean | 3:10:00 |

Total: 7/13/2005

6.27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Melanie Wachtel | 7/25/2005 | Mississippi | Deposition digest of McDaniel 7/20/05 | 1:22:00 |
| Melanie Wachtel | 7/25/2005 | Mississippi | Deposition digest of McDanial 7/20/05 | 2:50:00 |
| Melanie Wachtel | 7/25/2005 | Mississippi | Deposition digest for McDaniel's dep for TCrean | 3:09:00 |
| Melanie Wachtel | 7/25/2005 | Mississippi | Deposition digest | 3:43:00 |

Total: 7/25/2005

11.07

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Melanie Wachtel | 7/29/2005 | Mississippi | Deposition preparation for TCrean for Reg 3 Regional Director | 2:07:00 |
| Melanie Wachtel | 7/29/2005 | Mississippi | Deposition preparation for TCrean for Reg. 3 Regional Director | 3:08:00 |

Total: 7/29/2005

5.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Melanie Wachtel | 8/1/2005 | Mississippi | Deposition preparation for TCrean for Reg. 3 Regional Director | 0:52:00 |
| Melanie Wachtel | 8/1/2005 | Mississippi | Document review - foster care review reports | 1:19:00 |

Total: 8/1/2005

2.19

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Melanie Wachtel | 8/2/2005 | Mississippi | Deposition preparation for Reg 6-S for TCrean | 0:17:00 |
| Melanie Wachtel | 8/2/2005 | Mississippi | Deposition preparation for MS | 0:31:00 |
| Melanie Wachtel | 8/2/2005 | Mississippi | Reg 6-s dep preparation for TCrean | 2:21:00 |

Total: 8/2/2005

3.15

| Melanie Wachtel | 8/3/2005 | Mississippi | Data aggregation | 1:24:00 |
| Melanie Wachtel | 8/3/2005 | Mississippi | Write memo on motion in limine | 1:54:00 |

Total: 8/3/2005

3.30

| Melanie Wachtel | 8/4/2005 | Mississippi | Write memo on motion in limine | 2:39:00 |
| Melanie Wachtel | 8/4/2005 | Mississippi | Write memo on motion in limine | 2:56:00 |

Total: 8/4/2005

5.58

| Melanie Wachtel | 8/5/2005 | Mississippi | Write memo on motion in limine | 5:05:00 |

Total: 8/5/2005

5.08

Total: Melanie Wachtell

80.83

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    325

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Priy Sinha | | | | |
| Priy Sinha | 10/12/2005 | Mississippi | Meeting with Tara about Mississippi documents to review | 0:05:00 |
| Priy Sinha | 10/12/2005 | Mississippi | Read John A. 3rd party docs | 0:15:00 |
| Total: 10/12/2005 | | | | |
| | | | | 0.33 |
| Priy Sinha | 10/14/2005 | Mississippi | Reviewed John A. 3rd party docs | 0:30:00 |
| Total: 10/14/2005 | | | | |
| | | | | 0.50 |
| Priy Sinha | 10/24/2005 | Mississippi | Revised memorandum about Chafee plan as it applies to Jamison | 1:56:52 |
| Total: 10/24/2005 | | | | |
| | | | | 1.95 |
| Priy Sinha | 10/25/2005 | Mississippi | Telephone call with team on Mississippi | 0:45:00 |
| Priy Sinha | 10/25/2005 | Mississippi | For Chafee memo, researched whether court jurisdiction possible for Jamison until age 20, and independent living services as noted in the state policy manual | 1:05:00 |
| Total: 10/25/2005 | | | | |
| | | | | 1.83 |
| Priy Sinha | 10/30/2005 | Mississippi | Reviewed and indexed educational documents related to John A. from 3rd party | 2:00:00 |

5/1/2008                               Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                          Page    326

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 10/30/2005** | | | | 2.00 |
| Priy Sinha | 10/31/2005 | Mississippi | Reviewed and indexed discovery documents from July supplement | 0:12:20 |
| Priy Sinha | 10/31/2005 | Mississippi | Read and indexed discovery documents: response to 5th RFPD | 6:08:11 |
| **Total: 10/31/2005** | | | | 6.35 |
| Priy Sinha | 11/1/2005 | Mississippi | Indexed discovery documents from July supplement | 2:52:54 |
| **Total: 11/1/2005** | | | | 2.88 |
| Priy Sinha | 11/2/2005 | Mississippi | Revised and indexed educational documents for John A. from 3rd party subpoena. | 0:30:00 |
| Priy Sinha | 11/2/2005 | Mississippi | Reviewed and indexed documents from July supplement | 1:45:10 |
| Priy Sinha | 11/2/2005 | Mississippi | Draft findings of fact: reviewed template, citation format, directions, and sample FOF; began to input documents into FOF. | 4:16:37 |
| **Total: 11/2/2005** | | | | 6.53 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 11/3/2005 | Mississippi | Meeting with Margaret to discuss questions about the FOF: dealing with duplicate issues, new categories, unclear relevance of certain documents | 0:15:00 |
| Priy Sinha | 11/3/2005 | Mississippi | Draft findings of fact | 0:27:55 |
| Priy Sinha | 11/3/2005 | Mississippi | Entered and revised index of discovery documents and audio files. | 3:30:08 |
| Total: 11/3/2005 | | | | 4.22 |
| Priy Sinha | 11/4/2005 | Mississippi | Conference call with team about strategy in light of stay until Jan 2006 | 0:40:00 |
| Priy Sinha | 11/4/2005 | Mississippi | Draft findings of fact | 2:30:38 |
| Total: 11/4/2005 | | | | 3.18 |
| Priy Sinha | 11/7/2005 | Mississippi | Meeting with Eric to check in on assignments | 0:08:00 |
| Priy Sinha | 11/7/2005 | Mississippi | Drafted findings of fact | 1:15:32 |
| Total: 11/7/2005 | | | | 1.39 |
| Priy Sinha | 11/8/2005 | Mississippi | Researched college funding services for youth exiting foster care in Mississippi | 0:37:00 |
| Priy Sinha | 11/8/2005 | Mississippi | Drafted findings of fact | 2:00:07 |
| Priy Sinha | 11/8/2005 | Mississippi | Drafted findings of fact | 2:37:14 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     328

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 11/8/2005** | | | | 5.24 |
| Priy Sinha | 11/10/2005 | Mississippi | Drafted findings of fact | 1:30:10 |
| **Total: 11/10/2005** | | | | 1.50 |
| Priy Sinha | 11/11/2005 | Mississippi | Electronic mails with Liz and Corene in response to news that the youth court won't let Jamison go to CA to visit colleges, proposing some ideas to seek a reversal | 0:10:00 |
| Priy Sinha | 11/11/2005 | Mississippi | Meeting with Liz about Jamison's college plans and tasks for me | 0:20:00 |
| Priy Sinha | 11/11/2005 | Mississippi | Drafted findings of fact | 4:49:32 |
| **Total: 11/11/2005** | | | | 5.33 |
| Priy Sinha | 11/13/2005 | Mississippi | Electronic mail to Eric checking in about status of assignments. | 0:10:00 |
| Priy Sinha | 11/13/2005 | Mississippi | Electronic mail to Corene about possible summer programs for Jamison | 0:10:44 |
| **Total: 11/13/2005** | | | | 0.35 |
| Priy Sinha | 12/2/2005 | Mississippi | Assembled Jamison's fact summary to provide to expert for expert repor: read sample | 2:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | case narrative to determine best way to do Jamison's fact summary, reread portion of district court order that discusses legal requirements of claim, reviewed portion of our complaint to determine if facts could be excerpted, began reviewing indices for relevant facts | |

Total: 12/2/2005

2.50

| | | | | |
|------|------|--------|-------------|------------|
| Priy Sinha | 12/5/2005 Mississippi | | Telephone call with Eric to briefly discuss research task on Mississippi: what is state law around whether the state has to submit requests for proposals, where it has simply suspended all such requests? | 0:05:00 |

Total: 12/5/2005

0.08

| Priy Sinha | 12/6/2005 Mississippi | | Meeting with Shirim to discuss tasks in Mississippi case | 0:15:00 |
| Priy Sinha | 12/6/2005 Mississippi | | Telephone calls and voicemail messages to Jamison's mentor and Jackson State University to determine if they have or can refer me to others who | 0:16:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    330

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 12/6/2005 | Mississippi | have summer bridge programs for graduating seniors Meeting with Liz to discuss college plans for Jamison, schedule, contacts in MS to assist him, and tasks for her and I to complete to assist him, plus plans for summer bridge programs. | 0:50:30 |
| Total: 12/6/2005 | | | | 1.36 |
| Priy Sinha | 12/8/2005 | Mississippi | Team meeting to discuss case scheduling and expert reports | 0:42:00 |
| Total: 12/8/2005 | | | | 0.70 |
| Priy Sinha | 12/9/2005 | Mississippi | Meeting with Jessica to discuss best procedure for doing case summary for Jamison. | 0:08:00 |
| Total: 12/9/2005 | | | | 0.13 |
| Priy Sinha | 12/19/2005 | Mississippi | Meeting with Holly to talk about hot docs and FOFing status | 0:07:35 |
| Priy Sinha | 12/19/2005 | Mississippi | Read sample drafts of case summaries (1:00); reviewed indexes of Jamison documents to compile factual summary of same (3:00) | 4:00:00 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                         User Defined Slip Listing                                    Page    331

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/19/2005 | | | | 4.13 |
| Priy Sinha | 12/20/2005 | Mississippi | Telephone conference call with MS team to discuss outstanding tasks and issues | 0:45:00 |
| Priy Sinha | 12/20/2005 | Mississippi | Reviewed indexes of Jamison documents and compiled factual summary of same | 7:00:00 |
| Total: 12/20/2005 | | | | 7.75 |
| Priy Sinha | 12/21/2005 | Mississippi | Reviewed indexes of Jamison documents and compiled factual summary of same | 7:00:00 |
| Total: 12/21/2005 | | | | 7.00 |
| Priy Sinha | 12/23/2005 | Mississippi | Read Cody B case summary to get sense of headings and level of detail needed to draft case summary | 0:30:01 |
| Priy Sinha | 12/23/2005 | Mississippi | Drafted case summary for Jamison | 1:37:10 |
| Priy Sinha | 12/23/2005 | Mississippi | Reviewed indexes of Jamison documents and compiled factual summary of same | 7:10:00 |
| Total: 12/23/2005 | | | | 9.29 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 12/26/2005 | Mississippi | Reviewed indexes of Jamison documents and compiled factual summary of same | 8:00:00 |
| Total: 12/26/2005 | | | | 8.00 |
| Priy Sinha | 12/27/2005 | Mississippi | Draft finding of facts--inserted document | 0:10:00 |
| Priy Sinha | 12/27/2005 | Mississippi | Drafted case summary for Jamison | 7:18:52 |
| Total: 12/27/2005 | | | | 7.48 |
| Priy Sinha | 12/28/2005 | Mississippi | Telephone call with Eric about Jamison summary and schedule for its completion | 0:20:00 |
| Priy Sinha | 12/28/2005 | Mississippi | Drafted case summary for Jamison, reviewing documents that are discussed therein | 7:54:59 |
| Total: 12/28/2005 | | | | 8.25 |
| Priy Sinha | 12/29/2005 | Mississippi | Drafted case summary for Jamison, finished incorporating documents from Catholic Charities index | 2:00:00 |
| Priy Sinha | 12/29/2005 | Mississippi | Drafted case summary for Jamison, integrating information from indices of DHS and Catholic Charities docs | 2:00:36 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 12/29/2005 | Mississippi | Drafted case summary for Jamison: finished going through Catholic Charities index | 2:55:16 |
| Priy Sinha | 12/29/2005 | Mississippi | Drafted case summary for Jamison, including index summaries, creating chronologies, and referencing documents where necessary | 5:00:00 |

Total: 12/29/2005

11.93

Total: Priy Sinha

112.18

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    334

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Samantha Trepel** | | | | |
| Samantha Trepel | 5/23/2005 | Mississippi | Summarized deposition - Robin Wilson | 1:00:00 |
| Samantha Trepel | 5/23/2005 | Mississippi | Summarized deposition - Robin Williams | 2:00:00 |
| Total: 5/23/2005 | | | | |
| | | | | 3.00 |
| Samantha Trepel | 5/24/2005 | Mississippi | Create deposition digest - Robin Wilson | 0:45:00 |
| Samantha Trepel | 5/24/2005 | Mississippi | Making deposition digest - Robin Wilson | 1:10:00 |
| Samantha Trepel | 5/24/2005 | Mississippi | Summarized deposition - Robin Wilson | 1:25:00 |
| Samantha Trepel | 5/24/2005 | Mississippi | Summarized deposition - Robin Wilson 30(b)(6) witness | 2:00:00 |
| Total: 5/24/2005 | | | | |
| | | | | 5.34 |
| Samantha Trepel | 5/25/2005 | Mississippi | Meeting with TCrean regarding assembling materials for state office org. chart | 0:35:00 |
| Samantha Trepel | 5/25/2005 | Mississippi | Creating state office org. chart | 0:59:00 |
| Samantha Trepel | 5/25/2005 | Mississippi | Create state office org. chart | 2:45:00 |
| Total: 5/25/2005 | | | | |
| | | | | 4.31 |
| Samantha Trepel | 5/26/2005 | Mississippi | Creating org chart | 2:20:00 |
| Total: 5/26/2005 | | | | |
| | | | | 2.33 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Samantha Trepel | 5/27/2005 | Mississippi | Drafted 5th RFPD letter | 0:30:00 |
| Total: 5/27/2005 | | | | 0.50 |
| Samantha Trepel | 5/30/2005 | Mississippi | Deposition digest Billy Mangold | 3:05:00 |
| Total: 5/30/2005 | | | | 3.08 |
| Samantha Trepel | 5/31/2005 | Mississippi | Deposition digest of Billy Mangold | 3:00:00 |
| Total: 5/31/2005 | | | | 3.00 |
| Samantha Trepel | 6/1/2005 | Mississippi | Edit Mangold deposition digest | 0:10:00 |
| Samantha Trepel | 6/1/2005 | Mississippi | Update MS state office org. chart | 0:15:00 |
| Samantha Trepel | 6/1/2005 | Mississippi | Billy Mangold depo digest | 0:23:00 |
| Samantha Trepel | 6/1/2005 | Mississippi | Gail Young deposition digest/reading correspondence regarding interrogatories | 0:30:00 |
| Samantha Trepel | 6/1/2005 | Mississippi | Billy Mangold deposition summary | 0:50:00 |
| Samantha Trepel | 6/1/2005 | Mississippi | Billy Mangold deposition digest | 2:20:00 |
| Total: 6/1/2005 | | | | 4.46 |
| Samantha Trepel | 6/2/2005 | Mississippi | Young deposition digest | 0:40:00 |
| Samantha Trepel | 6/2/2005 | Mississippi | Young deposition digest | 1:22:00 |
| Samantha Trepel | 6/2/2005 | Mississippi | Young deposition digest | 1:55:00 |
| Samantha Trepel | 6/2/2005 | Mississippi | Young deposition digest | 2:10:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    336

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 6/2/2005**

6.13

| Samantha Trepel | 6/3/2005 Mississippi | Young deposition digest | 2:30:00 |
| Samantha Trepel | 6/3/2005 Mississippi | Legal research regarding witness intimidation | 4:29:00 |

**Total: 6/3/2005**

6.98

| Samantha Trepel | 6/6/2005 Mississippi | Legal research on witness intimidation | 3:56:00 |

**Total: 6/6/2005**

3.93

| Samantha Trepel | 6/7/2005 Mississippi | Legal research on witness intimidation | 0:45:00 |
| Samantha Trepel | 6/7/2005 Mississippi | Editing memo regarding witness intimidation | 1:05:00 |
| Samantha Trepel | 6/7/2005 Mississippi | Legal research/ memo writing on witness initimidation | 1:57:00 |
| Samantha Trepel | 6/7/2005 Mississippi | Legal research/writing regarding witness intimidation | 2:25:00 |

**Total: 6/7/2005**

6.20

| Samantha Trepel | 6/8/2005 Mississippi | Revise MS organizational chart | 0:32:00 |
| Samantha Trepel | 6/8/2005 Mississippi | Editing memo regarding witness in intimidation | 0:55:00 |
| Samantha Trepel | 6/8/2005 Mississippi | MS meeting regarding depo calendar, assignments, to do list, with ET, CK, TCrean, GK and interns: ST, JS, SR | 1:45:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    337

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/8/2005 | | | | 3.20 |
| Samantha Trepel | 6/9/2005 | Mississippi | Organizational chart for state office | 0:10:00 |
| Samantha Trepel | 6/9/2005 | Mississippi | Young depo digest | 0:41:00 |
| Samantha Trepel | 6/9/2005 | Mississippi | Organizational chart | 0:55:00 |
| Samantha Trepel | 6/9/2005 | Mississippi | Young depo digest | 1:05:00 |
| Samantha Trepel | 6/9/2005 | Mississippi | Legal memo - revision, additional research regarding witness intimidation | 4:00:00 |
| Total: 6/9/2005 | | | | 6.85 |
| Samantha Trepel | 6/10/2005 | Mississippi | Revision of legal memo regarding witness inimidation | 0:54:00 |
| Samantha Trepel | 6/10/2005 | Mississippi | Mangold 6/2 depo digest | 1:40:00 |
| Samantha Trepel | 6/10/2005 | Mississippi | Mangold depo digest | 3:00:00 |
| Total: 6/10/2005 | | | | 5.57 |
| Samantha Trepel | 6/13/2005 | Mississippi | Billy Mangold depo digest | 0:44:00 |
| Samantha Trepel | 6/13/2005 | Mississippi | Billy Mangold depo digest | 1:13:00 |
| Samantha Trepel | 6/13/2005 | Mississippi | Research demographic information regarding case record review - selection of counties to be reviewed | 1:20:00 |
| Samantha Trepel | 6/13/2005 | Mississippi | Billy Mangold depo digest | 4:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/13/2005 | | | | 7.36 |
| Samantha Trepel | 6/14/2005 | Mississippi | Billy Mangold digest edit | 0:14:00 |
| Samantha Trepel | 6/14/2005 | Mississippi | Edit organizational chart | 0:15:00 |
| Samantha Trepel | 6/14/2005 | Mississippi | Billy Mangold depo digesting | 0:22:00 |
| Samantha Trepel | 6/14/2005 | Mississippi | Robin Wilson digest - edits | 0:30:00 |
| Samantha Trepel | 6/14/2005 | Mississippi | Memo regarding witness intimidation | 0:31:00 |
| Samantha Trepel | 6/14/2005 | Mississippi | Edit state org chart | 0:33:00 |
| Samantha Trepel | 6/14/2005 | Mississippi | Memo regarding witness inimidation | 1:15:00 |
| Total: 6/14/2005 | | | | 3.67 |
| Samantha Trepel | 6/15/2005 | Mississippi | Review docs for MS depos - Zadie Rogers | 0:30:00 |
| Samantha Trepel | 6/15/2005 | Mississippi | Memo regarding witness intimidation | 2:46:00 |
| Total: 6/15/2005 | | | | 3.27 |
| Samantha Trepel | 6/17/2005 | Mississippi | Review NP binder for names of schools named plaintiffs attended to prepare 3rd party subpoenas | 0:15:00 |
| Samantha Trepel | 6/17/2005 | Mississippi | Conference call/ team meeting regarding assignments for MS with CK, TCrean, ET, AC, Margaret and interns SR, ST | 0:40:00 |
| Samantha Trepel | 6/17/2005 | Mississippi | Identifying documents needed for depos of Mixon and Rogers | 1:00:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                           User Defined Slip Listing                              Page    339

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Samantha Trepel | 6/17/2005 | Mississippi | Prepare for Rogers/Mixon depos - read next friend depo; read Yutaska Simpson depo, search depos for Mixon/Rogers refs | 1:01:00 |
| Samantha Trepel | 6/17/2005 | Mississippi | Read depos of next friends to prepare for Rogers and Mixon depos | 1:32:00 |
| Samantha Trepel | 6/17/2005 | Mississippi | Digest Triplett depo | 2:30:00 |

Total: 6/17/2005

6.97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Samantha Trepel | 6/20/2005 | Mississippi | Meeting with CK regarding 3rd party production of docs - subpeonas | 0:10:00 |
| Samantha Trepel | 6/20/2005 | Mississippi | Deposition digest Triplett | 0:40:00 |
| Samantha Trepel | 6/20/2005 | Mississippi | Deposition digest Triplett | 1:13:00 |
| Samantha Trepel | 6/20/2005 | Mississippi | Deposition digest Triplett | 1:37:00 |
| Samantha Trepel | 6/20/2005 | Mississippi | Deposition digest Triplett | 2:57:00 |

Total: 6/20/2005

6.63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Samantha Trepel | 6/21/2005 | Mississippi | Document review press in preparation for Mixon, Smith depos | 1:44:00 |
| Samantha Trepel | 6/21/2005 | Mississippi | Kathy Triplett depo digest editing | 2:04:00 |
| Samantha Trepel | 6/21/2005 | Mississippi | Doc review in preparation for Mixon, Smith depos | 3:35:00 |

Total: 6/21/2005

7.38

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    340

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Samantha Trepel | 6/22/2005 | Mississippi | Doc review for Mixon, Smith depos | 2:48:00 |
| Samantha Trepel | 6/22/2005 | Mississippi | Drafting questions regarding W children in preparation for Mixon's depo | 3:00:00 |
| Total: 6/22/2005 | | | | 5.80 |
| Samantha Trepel | 6/23/2005 | Mississippi | Compiling MS working file in preparation for Smith, Mixon depos | 0:30:00 |
| Samantha Trepel | 6/23/2005 | Mississippi | Edit questions for Mixon in preparation for her depo | 0:43:00 |
| Samantha Trepel | 6/23/2005 | Mississippi | Reading Henry depo in preparation for Mixon, Smith depos | 0:45:00 |
| Samantha Trepel | 6/23/2005 | Mississippi | Editing org. chart | 1:26:00 |
| Samantha Trepel | 6/23/2005 | Mississippi | Research unlicensed state facilities | 1:30:00 |
| Total: 6/23/2005 | | | | 4.90 |
| Samantha Trepel | 6/27/2005 | Mississippi | Research for revised motion to compel | 3:40:00 |
| Samantha Trepel | 6/27/2005 | Mississippi | Research for motion to compel (revised0 | 3:56:00 |
| Total: 6/27/2005 | | | | 7.60 |
| Samantha Trepel | 6/28/2005 | Mississippi | Edit witness intim memo | 0:27:00 |

5/1/2008
12:51 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    341

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Samantha Trepel | 6/28/2005 | Mississippi | Conference call with MRL, ET, CK, TCrean, GK, AC, MR, and interns (ST, JS, SR0 | 0:31:00 |
| Samantha Trepel | 6/28/2005 | Mississippi | Research for motion to compel (revised) attorney-client privilege for contractors | 0:45:00 |
| Samantha Trepel | 6/28/2005 | Mississippi | Edit memo regarding witness intimidation | 1:30:00 |
| Samantha Trepel | 6/28/2005 | Mississippi | Research and writing for revised motion to compel regarding attorney-client privilege | 1:50:00 |
| Samantha Trepel | 6/28/2005 | Mississippi | Legal research regarding attorney-client privilege for contracting agencies for revised motion to compel | 2:34:00 |

Total: 6/28/2005

7.62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Samantha Trepel | 6/29/2005 | Mississippi | Research on attorney-client privilege for motion to compel | 0:13:00 |
| Samantha Trepel | 6/29/2005 | Mississippi | Finding periodic reports for MS deficiency letter | 0:46:00 |
| Samantha Trepel | 6/29/2005 | Mississippi | Research for Corene regarding unlicensed religious institutions | 0:56:00 |
| Samantha Trepel | 6/29/2005 | Mississippi | Work on deficiency letter - finding/compiling list of all deficient periodic reports | 3:20:00 |

5/1/2008                              Children's Rights, Inc.
12:51 PM                            User Defined Slip Listing                          Page    342

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 6/29/2005 | | | | 5.25 |
| Samantha Trepel | 6/30/2005 | Mississippi | Compiling list of periodic reports for deficiency letter | 2:00:00 |
| Samantha Trepel | 6/30/2005 | Mississippi | Periodic reports list for deficiency letter | 3:28:00 |
| Total: 6/30/2005 | | | | 5.47 |
| Samantha Trepel | 7/1/2005 | Mississippi | Periodic reports for deficiency letter | 4:12:00 |
| Total: 7/1/2005 | | | | 4.20 |
| Samantha Trepel | 7/5/2005 | Mississippi | Conference call regarding deficiency letter with ET, MR | 0:11:00 |
| Samantha Trepel | 7/5/2005 | Mississippi | corrections to periodic chart - docs issued on periodic chart by MSDHS for deficiency letter | 0:56:00 |
| Samantha Trepel | 7/5/2005 | Mississippi | Compiling periodic MS reports for deficiency letter | 2:01:00 |
| Total: 7/5/2005 | | | | 3.13 |
| Samantha Trepel | 7/6/2005 | Mississippi | Meeting with MR, ET regarding deficiency letter/periodic docs | 0:27:00 |
| Samantha Trepel | 7/6/2005 | Mississippi | Conference call for MS with ET, CK, TCrean, MR, AC, GK, JS, SR, ST (left early) | 1:01:00 |

5/1/2008                          Children's Rights, Inc.
12:51 PM                        User Defined Slip Listing                          Page    343

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/6/2005 | | | | 1.47 |
| Samantha Trepel | 7/7/2005 | Mississippi | chart of periodically issued reports for discovery dificiencies | 2:54:00 |
| Total: 7/7/2005 | | | | 2.90 |
| Samantha Trepel | 7/8/2005 | Mississippi | Prepare charts for primary clients/social worker by county | 1:00:00 |
| Samantha Trepel | 7/8/2005 | Mississippi | periodic doc. chart for discovery deficiencies | 3:00:00 |
| Total: 7/8/2005 | | | | 4.00 |
| Samantha Trepel | 7/11/2005 | Mississippi | data entry for primary client/worker by county | 2:50:00 |
| Samantha Trepel | 7/11/2005 | Mississippi | Creating direct service cases by county charts - primary clients/worker 2003, 2004, by county | 3:40:00 |
| Total: 7/11/2005 | | | | 6.50 |
| Samantha Trepel | 7/12/2005 | Mississippi | Inputting data on chart of primary clients/worker by county | 0:16:00 |
| Samantha Trepel | 7/12/2005 | Mississippi | Conference call with MRL (left early), TCrean, CK, GK, EW, AC, ST, MW, MR | 0:33:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Samantha Trepel | 7/12/2005 | Mississippi | creating charts of primary clients/worker by county | 1:00:00 |
| Samantha Trepel | 7/12/2005 | Mississippi | Creating graphs showing primary clients/worker by county | 1:25:00 |
| Samantha Trepel | 7/12/2005 | Mississippi | Creating charts by county of primary clients/worker for 2003, 2004 | 2:03:00 |
| Total: 7/12/2005 | | | | 5.29 |
| Samantha Trepel | 7/13/2005 | Mississippi | graphs of primary client/worker by county | 0:47:00 |
| Samantha Trepel | 7/13/2005 | Mississippi | graph primary client/worker by county | 3:00:00 |
| Total: 7/13/2005 | | | | 3.78 |
| Samantha Trepel | 7/14/2005 | Mississippi | created graph - legally free children by region | 1:51:00 |
| Samantha Trepel | 7/14/2005 | Mississippi | charts/graphs by county showing primary client/worker | 2:45:00 |
| Total: 7/14/2005 | | | | 4.60 |
| Samantha Trepel | 7/15/2005 | Mississippi | data aggregation - % kids in institutional placements by county | 1:23:00 |
| Samantha Trepel | 7/15/2005 | Mississippi | data aggregation - number of kids in inst. placements, by county and region | 3:00:00 |

5/1/2008                      Children's Rights, Inc.
12:52 PM                  User Defined Slip Listing                  Page    345

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 7/15/2005 | | | | 4.38 |
| Samantha Trepel | 7/18/2005 | Mississippi | data aggregation % of kids in institutional placements, by county | 0:40:00 |
| Total: 7/18/2005 | | | | 0.67 |
| Samantha Trepel | 7/25/2005 | Mississippi | Indexing periodic reports sent in by Ds with 7/14/05 discovery | 1:11:00 |
| Total: 7/25/2005 | | | | 1.18 |
| Samantha Trepel | 7/27/2005 | Mississippi | DFCS org. chart update | 0:48:00 |
| Samantha Trepel | 7/27/2005 | Mississippi | Indexing/reviewing docs | 0:50:00 |
| Samantha Trepel | 7/27/2005 | Mississippi | Reviewing discovery docs | 2:46:00 |
| Total: 7/27/2005 | | | | 4.40 |
| Total: Samantha Trepel | | | | 183.30 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    346

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Sandy Rosin** | | | | |
| Sandy Rosin | 6/1/2005 | Mississippi | Research in MS Policy Manual (coordination with evaluation instrument) | 1:20:00 |
| Total: 6/1/2005 | | | | 1.33 |
| Sandy Rosin | 6/2/2005 | Mississippi | Electronic mail to ET regarding policy manual | 0:10:00 |
| Sandy Rosin | 6/2/2005 | Mississippi | Coordination of MS Policy Manual with evaluation instrument | 2:30:00 |
| Sandy Rosin | 6/2/2005 | Mississippi | Coordination of MS Policy Manual with evaluation instrument | 3:00:00 |
| Total: 6/2/2005 | | | | 5.67 |
| Sandy Rosin | 6/3/2005 | Mississippi | Draft results/report of Policy Manual Research in Coordination with Evaluation Instrument | 2:50:00 |
| Sandy Rosin | 6/3/2005 | Mississippi | Research for MS Evaluation Instrument (in Policy Manual and Digest) | 3:10:00 |
| Total: 6/3/2005 | | | | 6.00 |
| Sandy Rosin | 6/6/2005 | Mississippi | Phone call with ET regarding MPS memo | 0:06:00 |
| Sandy Rosin | 6/6/2005 | Mississippi | Draft results/report of Policy Manual Research in | 3:28:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    347

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sandy Rosin | 6/6/2005 | Mississippi | Coordination with Evaluation Instrument Digesting deposition of Nancy Meaders | 4:05:00 |
| **Total: 6/6/2005** | | | | 7.65 |
| Sandy Rosin | 6/7/2005 | Mississippi | Research/emails to ET regarding MS Policy Manual | 0:25:00 |
| Sandy Rosin | 6/7/2005 | Mississippi | Digesting depo of Nancy Meaders | 1:35:00 |
| Sandy Rosin | 6/7/2005 | Mississippi | Digesting depo of Nancy Meaders | 3:12:00 |
| **Total: 6/7/2005** | | | | 5.20 |
| Sandy Rosin | 6/8/2005 | Mississippi | Electronic mail to team regarding Meaders Depo and possible wanted docs | 0:12:00 |
| Sandy Rosin | 6/8/2005 | Mississippi | Digesting Nancy Meaders deposition | 0:45:00 |
| Sandy Rosin | 6/8/2005 | Mississippi | Preliminary research on Rogs question (interrogatories) | 1:15:00 |
| Sandy Rosin | 6/8/2005 | Mississippi | Digesting Meaders deposition | 1:27:00 |
| Sandy Rosin | 6/8/2005 | Mississippi | MS weekly Team Meeting regarding discovery | 1:45:00 |
| **Total: 6/8/2005** | | | | 5.40 |
| Sandy Rosin | 6/9/2005 | Mississippi | Research interrogatory questions in MS discovery | 0:45:00 |

5/1/2008                                      Children's Rights, Inc.
12:52 PM                                      User Defined Slip Listing                              Page    348

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sandy Rosin | 6/9/2005 | Mississippi | Research into interrogatory questions for MS discoovery | 1:58:00 |
| Sandy Rosin | 6/9/2005 | Mississippi | Rog research on MS | 3:55:00 |
| Total: 6/9/2005 | | | | 6.64 |
| Sandy Rosin | 6/10/2005 | Mississippi | Writing memo regarding MS interrogatories question | 0:50:00 |
| Sandy Rosin | 6/10/2005 | Mississippi | Research for interrogatory questions in MS discovery | 0:52:00 |
| Sandy Rosin | 6/10/2005 | Mississippi | Finalizing research on MS interrogatories question | 1:30:00 |
| Sandy Rosin | 6/10/2005 | Mississippi | Memos regarding Rogs | 3:45:00 |
| Total: 6/10/2005 | | | | 6.95 |
| Sandy Rosin | 6/11/2005 | Mississippi | Write memo regarding rogs/ emailing to team | 1:05:00 |
| Total: 6/11/2005 | | | | 1.08 |
| Sandy Rosin | 6/13/2005 | Mississippi | Checking info regarding Kathy Triplett for TCrean's deposition preparation | 0:20:00 |
| Sandy Rosin | 6/13/2005 | Mississippi | Digesting Millsaps deposition | 0:51:00 |
| Sandy Rosin | 6/13/2005 | Mississippi | Digesting Millsaps deposition | 1:00:00 |
| Sandy Rosin | 6/13/2005 | Mississippi | Digesting Millsap deposition | 1:06:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    349

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Sandy Rosin | 6/13/2005 | Mississippi | Gathering info for Peg Hess for MS Case Record Review | 1:35:00 |
| Sandy Rosin | 6/13/2005 | Mississippi | Digesting Millsap depo | 1:52:00 |
| Total: 6/13/2005 | | | | 6.73 |
| Sandy Rosin | 6/14/2005 | Mississippi | Digesting Millsaps depo | 0:16:00 |
| Sandy Rosin | 6/14/2005 | Mississippi | Deposition preparation work for TCrean | 0:27:00 |
| Sandy Rosin | 6/14/2005 | Mississippi | Digesting Millsaps depo | 0:35:00 |
| Sandy Rosin | 6/14/2005 | Mississippi | Digesting Millsaps deposition | 1:09:00 |
| Sandy Rosin | 6/14/2005 | Mississippi | Digesting Millsaps depo and emailing to MS team | 1:17:00 |
| Sandy Rosin | 6/14/2005 | Mississippi | Digesting Millsaps deposition | 1:43:00 |
| Total: 6/14/2005 | | | | 5.45 |
| Sandy Rosin | 6/15/2005 | Mississippi | Drafting answers to D's 1st Set of Rogs | 4:25:00 |
| Total: 6/15/2005 | | | | 4.42 |
| Sandy Rosin | 6/17/2005 | Mississippi | MS team conference call with ET | 0:40:00 |
| Total: 6/17/2005 | | | | 0.67 |
| Sandy Rosin | 6/20/2005 | Mississippi | Meeting with SL regarding Answers to Defs 1st set of Rogs | 0:38:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                           User Defined Slip Listing                              Page    350

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sandy Rosin | 6/20/2005 | Mississippi | Editing answers to 1st set of defendent rogs and emailing to/printing for SL | 1:05:00 |

Total: 6/20/2005

1.71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sandy Rosin | 6/21/2005 | Mississippi | Review of SL's edits to Answers to Defs' 1st set of Rogs | 0:35:00 |
| Sandy Rosin | 6/21/2005 | Mississippi | Edits to Answers to 1st Set of Rogs/email regarding same to team | 0:42:00 |
| Sandy Rosin | 6/21/2005 | Mississippi | Editing /working with SL on Plaintiff's Answers to Defs' 1st set of rogs | 1:46:00 |
| Sandy Rosin | 6/21/2005 | Mississippi | Research in MS Policy Manual (coordination with evaluation instrument) | 2:00:00 |

Total: 6/21/2005

5.05

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sandy Rosin | 6/22/2005 | Mississippi | Conversation with ET regarding Rog Answers | 0:10:00 |
| Sandy Rosin | 6/22/2005 | Mississippi | Final preliminary edits on Draft 1st of Rog answers/emailing to ET | 0:21:00 |
| Sandy Rosin | 6/22/2005 | Mississippi | Last edits to draft 6 of Rog responses and email to team | 0:25:00 |
| Sandy Rosin | 6/22/2005 | Mississippi | Editing our answers to Defs' 1st set of Rogs | 1:55:00 |

Total: 6/22/2005

2.86

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    351

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Sandy Rosin | 6/23/2005 | Mississippi | Getting in touch with next friends regarding Rog Answers | 0:20:00 |
| Sandy Rosin | 6/23/2005 | Mississippi | Case law research inot work Product Privilege question | 2:10:00 |
| Sandy Rosin | 6/23/2005 | Mississippi | Reading case law regarding work product privilege | 2:15:00 |

Total: 6/23/2005

4.75

| Sandy Rosin | 6/24/2005 | Mississippi | more drafting of Answers to Defendants 1st set of Rogs | 0:55:00 |
| Sandy Rosin | 6/24/2005 | Mississippi | Drafting supplemental responses to Defs 1st Set of Rogs | 1:03:00 |
| Sandy Rosin | 6/24/2005 | Mississippi | Writing memo regarding work product privilege (1st Rog Answers) | 2:05:00 |

Total: 6/24/2005

4.05

| Sandy Rosin | 6/28/2005 | Mississippi | getting together verifications forms and cover letters for next friends regarding rogs responses | 0:55:00 |
| Sandy Rosin | 6/28/2005 | Mississippi | Cover letters for verifications for Plaintiffs' Response to Defs' 1st Set of Rogs | 0:59:00 |

Total: 6/28/2005

1.90

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Sandy Rosin | 6/30/2005 | Mississippi | Follow-up regarding verifications for next friends (re: rog responses) | 0:22:00 |
| Total: 6/30/2005 | | | | 0.37 |
| Sandy Rosin | 7/8/2005 | Mississippi | work product research regarding production of documents | 2:39:00 |
| Sandy Rosin | 7/8/2005 | Mississippi | work product research and drafting memo regarding requests to Def's request for docs | 3:15:00 |
| Total: 7/8/2005 | | | | 5.90 |
| Sandy Rosin | 7/20/2005 | Mississippi | Resending verification materials to Clara Lewis | 0:29:00 |
| Total: 7/20/2005 | | | | 0.48 |
| Sandy Rosin | 7/29/2005 | Mississippi | follow-up work product research regarding defendant's deficiency letter | 0:53:00 |
| Sandy Rosin | 7/29/2005 | Mississippi | Regionn III research in indices for depo preparation | 1:03:00 |
| Total: 7/29/2005 | | | | 1.93 |
| Sandy Rosin | 8/1/2005 | Mississippi | Data highlighting for TCrean depo preparation | 0:30:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    353

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sandy Rosin | 8/1/2005 | Mississippi | Doc review for region III depo preparation | 0:49:00 |
| Sandy Rosin | 8/1/2005 | Mississippi | Doc review for region III depo preparation | 2:49:00 |
| Total: 8/1/2005 | | | | 4.14 |
| Sandy Rosin | 8/2/2005 | Mississippi | Data aggregation - Placement types for children in DHS custody by County/Region | 0:57:00 |
| Sandy Rosin | 8/2/2005 | Mississippi | Data aggregation - placement for children in DHS custody by county/region | 1:51:00 |
| Sandy Rosin | 8/2/2005 | Mississippi | Data aggregation - placement types for children in DHS custody by County/Region | 3:14:00 |
| Total: 8/2/2005 | | | | 6.03 |
| Sandy Rosin | 8/3/2005 | Mississippi | data aggregation - number of children in DHS custody by placement type | 2:26:00 |
| Sandy Rosin | 8/3/2005 | Mississippi | Preparing Data Aggregation of Placement Types in MS | 2:27:00 |
| Total: 8/3/2005 | | | | 4.88 |
| Sandy Rosin | 8/4/2005 | Mississippi | Preparing Placement Type Charts for Kids in MDHS Custody | 1:03:00 |
| Sandy Rosin | 8/4/2005 | Mississippi | Index documents | 2:11:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/4/2005 | | | | 3.23 |
| Sandy Rosin | 8/5/2005 | Mississippi | Editing/citation checking response to Def's Deficiency letter | 0:55:00 |
| Sandy Rosin | 8/5/2005 | Mississippi | Indexing Foster Care Review Reports | 1:07:00 |
| Sandy Rosin | 8/5/2005 | Mississippi | Index documents | 1:46:00 |
| Total: 8/5/2005 | | | | 3.81 |
| Sandy Rosin | 8/8/2005 | Mississippi | Index documents | 1:02:00 |
| Sandy Rosin | 8/8/2005 | Mississippi | Index documents | 3:05:00 |
| Total: 8/8/2005 | | | | 4.11 |
| Sandy Rosin | 8/9/2005 | Mississippi | Reg 7.R.D. Deposition outline preparation (Maggie Mixon Depo) | 1:26:00 |
| Total: 8/9/2005 | | | | 1.43 |
| Sandy Rosin | 8/10/2005 | Mississippi | Maggie Mixon/Reg 7  Depo outline preparation | 2:22:00 |
| Total: 8/10/2005 | | | | 2.37 |
| Total: Sandy Rosin | | | | 122.19 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    355

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Sarah Hudson-Plush | | | | |
| Sarah Hudson-P | 7/7/2005 | Mississippi | Digested depositions of Nancy Meaders | 3:58:00 |
| Total: 7/7/2005 | | | | 3.97 |
| Sarah Hudson-P | 7/8/2005 | Mississippi | Digested depositions on Nancy Meadors | 3:04:00 |
| Total: 7/8/2005 | | | | 3.07 |
| Sarah Hudson-P | 7/19/2005 | Mississippi | Summarized program improvement plan | 2:00:00 |
| Sarah Hudson-P | 7/19/2005 | Mississippi | Summarized program improvement plan | 3:26:00 |
| Total: 7/19/2005 | | | | 5.43 |
| Sarah Hudson-P | 7/20/2005 | Mississippi | Summarized program improvement plan | 2:32:00 |
| Total: 7/20/2005 | | | | 2.53 |
| Sarah Hudson-P | 7/21/2005 | Mississippi | Summarized program improvement plan | 3:10:00 |
| Total: 7/21/2005 | | | | 3.17 |
| Sarah Hudson-P | 7/22/2005 | Mississippi | Summarized Program Improvement Plan | 1:17:00 |
| Sarah Hudson-P | 7/22/2005 | Mississippi | Summarized Program Improvement | 3:33:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    356

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 7/22/2005** | | | | |
| | | | | 4.83 |
| Sarah Hudson-P | 8/1/2005 | Mississippi | Researched unlicensed facilities in Region 3 | 1:05:00 |
| Sarah Hudson-P | 8/1/2005 | Mississippi | Doc Review regarding Region 3 | 2:33:00 |
| Sarah Hudson-P | 8/1/2005 | Mississippi | Review for "hot docs" in region 3 | 3:14:00 |
| **Total: 8/1/2005** | | | | |
| | | | | 6.86 |
| Sarah Hudson-P | 8/2/2005 | Mississippi | Updated MS policy manual memo | 1:28:00 |
| **Total: 8/2/2005** | | | | |
| | | | | 1.47 |
| Sarah Hudson-P | 8/3/2005 | Mississippi | Updated MS policy manual memo | 1:53:00 |
| Sarah Hudson-P | 8/3/2005 | Mississippi | Updated MS policy manual memo | 2:30:00 |
| **Total: 8/3/2005** | | | | |
| | | | | 4.38 |
| Sarah Hudson-P | 8/4/2005 | Mississippi | Updated MS policy manual memo | 2:49:00 |
| **Total: 8/4/2005** | | | | |
| | | | | 2.82 |
| **Total: Sarah Hudson-Plush** | | | | |
| | | | | 38.53 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    357

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Shirim, Esq.** | | | | |
| Shirim, Esq. | 1/10/2005 | Mississippi | Review d's preliminary disclosures | 0:31:02 |
| Shirim, Esq. | 1/10/2005 | Mississippi | Draft 8 page memo re research on next friends and class cert, do additional research as I am drafting | 4:15:56 |
| Total: 1/10/2005 | | | | 4.79 |
| Shirim, Esq. | 1/11/2005 | Mississippi | Review legal memo re class cert issues | 0:29:30 |
| Shirim, Esq. | 1/11/2005 | Mississippi | edit rogs and discuss same with CK | 0:38:07 |
| Shirim, Esq. | 1/11/2005 | Mississippi | Meeting with CR team and then all co-c re status of discovery and plan for going forward | 0:42:42 |
| Shirim, Esq. | 1/11/2005 | Mississippi | edit legal memo re class cert | 0:48:13 |
| Total: 1/11/2005 | | | | 2.64 |
| Shirim, Esq. | 1/12/2005 | Mississippi | Meeting with ET and AW re scheduling and discovery | 0:20:00 |
| Total: 1/12/2005 | | | | 0.33 |
| Shirim, Esq. | 1/13/2005 | Mississippi | Telephone call with sect. to NF JJ re class cert issue | 0:04:00 |
| Shirim, Esq. | 1/13/2005 | Mississippi | Electronic mail GAL re class cert. briefing issue | 0:09:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 1/13/2005 | Mississippi | Read press and follow-up re DFCS inability to identify the infants in their custody | 0:13:40 |
| Shirim, Esq. | 1/13/2005 | Mississippi | Electronic mail team re conversations with sources and then individually to ET and CK | 0:20:00 |
| Shirim, Esq. | 1/13/2005 | Mississippi | Telephone call with CK and e-mail with LRL re AG's comments to source | 0:22:43 |
| Shirim, Esq. | 1/13/2005 | Mississippi | Read cases for Class cert. opp. | 0:27:24 |
| Shirim, Esq. | 1/13/2005 | Mississippi | Telephone call with source from Lamar re poor DHS case practice | 0:27:26 |
| Shirim, Esq. | 1/13/2005 | Mississippi | Telephone call with source re AG's position | 0:36:00 |

Total: 1/13/2005

2.68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 1/18/2005 | Mississippi | Review Ps' opp to Ds' request for additional time. | 0:11:23 |
| Shirim, Esq. | 1/18/2005 | Mississippi | Telephone call with all team re discovery dispute | 0:20:00 |
| Shirim, Esq. | 1/18/2005 | Mississippi | Read def's motion for an extension, our opposition, and e-mail team re same | 0:40:00 |

Total: 1/18/2005

1.19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 1/19/2005 | Mississippi | Telephone conference with TA Loeb team regarding class cert. opp. | 0:20:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    359

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/19/2005 | Mississippi | Telephone conference with CK regarding Ds response to our class action motion | 0:30:00 |
| Shirim, Esq. | 1/19/2005 | Mississippi | Read D's opp to class cert. | 0:45:00 |
| Shirim, Esq. | 1/19/2005 | Mississippi | Read and jot down notes on D's opp to class cert and 35 pg exhibit | 1:15:00 |

Total: 1/19/2005

2.83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/24/2005 | Mississippi | edit letter re confidentiality of certain records, and e-mail co-counsel re same | 0:54:18 |

Total: 1/24/2005

0.91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/25/2005 | Mississippi | Draft letter to Ds re missing docs. | 0:07:24 |
| Shirim, Esq. | 1/25/2005 | Mississippi | Telephone call with team re class cert briefing | 0:27:52 |
| Shirim, Esq. | 1/25/2005 | Mississippi | Review class cert brief | 0:39:17 |
| Shirim, Esq. | 1/25/2005 | Mississippi | Telephone call with ET re edits to class cert brief | 0:39:50 |
| Shirim, Esq. | 1/25/2005 | Mississippi | edit class cert reply brief | 1:02:15 |

Total: 1/25/2005

2.93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/27/2005 | Mississippi | Review depo testimony for class cert reply | 0:20:57 |

Total: 1/27/2005

0.35

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    360

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 1/28/2005 | Mississippi | Last minute research for ET for class cert brief | 0:40:00 |
| Shirim, Esq. | 1/28/2005 | Mississippi | edit motion to enlarge and motion to strike | 0:55:00 |
| Total: 1/28/2005 | | | | |
| | | | | 1.59 |
| Shirim, Esq. | 1/31/2005 | Mississippi | Finalizing class cert opp. | 2:47:12 |
| Total: 1/31/2005 | | | | |
| | | | | 2.79 |
| Shirim, Esq. | 2/1/2005 | Mississippi | Meeting with team - weekly status call | 0:23:02 |
| Total: 2/1/2005 | | | | |
| | | | | 0.38 |
| Shirim, Esq. | 2/4/2005 | Mississippi | Review and digest MACWIS discovery | 5:45:00 |
| Total: 2/4/2005 | | | | |
| | | | | 5.75 |
| Shirim, Esq. | 2/7/2005 | Mississippi | Review MACWIS docs and excell digests, pulling out bad case practice | 2:31:17 |
| Total: 2/7/2005 | | | | |
| | | | | 2.52 |
| Shirim, Esq. | 2/8/2005 | Mississippi | Meeting with all team and then with just CR team re discovery | 0:45:31 |
| Total: 2/8/2005 | | | | |
| | | | | 0.76 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 2/10/2005 | Mississippi | Edit digest on NPS | 0:56:36 |
| Total: 2/10/2005 | | | | 0.94 |
| Shirim, Esq. | 2/15/2005 | Mississippi | Meeting with all team (telephone conference) re discovery and then meeting with ET re same | 0:43:27 |
| Total: 2/15/2005 | | | | 0.72 |
| Shirim, Esq. | 2/16/2005 | Mississippi | Research new facts around unlicensed facilities, and try to find out more about Millcreek | 0:55:01 |
| Shirim, Esq. | 2/16/2005 | Mississippi | Meeting with team and EP re status of case | 1:03:54 |
| Total: 2/16/2005 | | | | 1.99 |
| Shirim, Esq. | 2/17/2005 | Mississippi | Read and follow-up on all Bethel news from source, e-mail team re same | 0:20:00 |
| Total: 2/17/2005 | | | | 0.33 |
| Shirim, Esq. | 2/25/2005 | Mississippi | Telephone call with ET and team re discovery review | 0:20:00 |
| Total: 2/25/2005 | | | | 0.33 |
| Shirim, Esq. | 2/28/2005 | Mississippi | Review third party docs re NP | 1:44:48 |

5/1/2008                                  Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                          Page    362

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 2/28/2005 | Mississippi | Review third party discovery re NP | 2:34:18 |

Total: 2/28/2005

4.32

| Shirim, Esq. | 10/11/2005 | Mississippi | Edit proposed letter and order re failure by Ds to respond to motion | 0:10:00 |

Total: 10/11/2005

0.17

| Shirim, Esq. | 10/12/2005 | Mississippi | Electronic mail team re findings in review of intensive training manual | 0:06:00 |
| Shirim, Esq. | 10/12/2005 | Mississippi | Meeting with all counsel re stay and expert report data. CR team stayed on call to talk about work allocation | 0:35:00 |
| Shirim, Esq. | 10/12/2005 | Mississippi | edit memo re policy regulations and review with drafter | 1:36:07 |
| Shirim, Esq. | 10/12/2005 | Mississippi | Review policy manual updates and revise memos accordingly | 1:52:58 |
| Shirim, Esq. | 10/12/2005 | Mississippi | Review foster parent training manual and research whether 1997 PATH continues to reflect best case practice | 2:37:09 |
| Shirim, Esq. | 10/12/2005 | Mississippi | Read 200 plus page intensive training manual, noting all instances in which it fails to conform to law/best case practice | 4:47:00 |

5/1/2008                                Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                          Page    363

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 10/12/2005

|  |  |  |  | 11.56 |

| Shirim, Esq. | 10/18/2005 Mississippi | Review emails regarding named plaintiff edu. problems | 0:07:00 |
|---|---|---|---|
| Shirim, Esq. | 10/18/2005 Mississippi | Prepare for team meeting (review notes on named plaintiffs) | 0:08:00 |
| Shirim, Esq. | 10/18/2005 Mississippi | Call with source regarding NP grades | 0:21:00 |
| Shirim, Esq. | 10/18/2005 Mississippi | Read Wayne's comments regarding motion to stay and draft email regarding same | 0:30:00 |
| Shirim, Esq. | 10/18/2005 Mississippi | Review motion for stay, began to chart out response | 0:30:00 |
| Shirim, Esq. | 10/18/2005 Mississippi | Telephone call to source on coast regarding conditions for kid | 0:31:00 |
| Shirim, Esq. | 10/18/2005 Mississippi | Review docs we sent to NP experts | 0:37:00 |
| Shirim, Esq. | 10/18/2005 Mississippi | Go through 5th RFPD and tag docs to forward to experts | 0:37:00 |
| Shirim, Esq. | 10/18/2005 Mississippi | Team meeting regarding stay request and change of CMO deadlines | 0:50:00 |
| Shirim, Esq. | 10/18/2005 Mississippi | Review ET's draft response to D's motion to stay | 0:57:00 |
| Shirim, Esq. | 10/18/2005 Mississippi | Review memo regarding CRR protocol memo and talk with para regarding needed changes | 1:05:00 |

Total: 10/18/2005

|  |  |  |  | 6.22 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    364

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/19/2005 | Mississippi | Meet with SL regarding NP expert report deadlines | 0:15:00 |
| Shirim, Esq. | 10/19/2005 | Mississippi | Read correspondence with source regarding problems with foster care systems since Katrina and email team about our response to problems | 0:24:00 |
| Shirim, Esq. | 10/19/2005 | Mississippi | Telephone call to ET regarding reply to motion for stay | 0:28:00 |
| Shirim, Esq. | 10/19/2005 | Mississippi | Edit ET's reply to motion to extend stay | 0:36:00 |
| Shirim, Esq. | 10/19/2005 | Mississippi | Confirm problems faced by foster parents seeking FEMA housing and edit letter to Ds accordingly | 0:44:00 |
| Shirim, Esq. | 10/19/2005 | Mississippi | Draft letter to Ds regarding problems foster families were encountering with storm relief | 1:26:00 |

Total: 10/19/2005

3.88

| | | | | |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/20/2005 | Mississippi | Electronic mail to Steve regarding Jamison's tutoring and grades | 0:05:00 |
| Shirim, Esq. | 10/20/2005 | Mississippi | Talk to MR about docs that need to be add to the FOF | 0:10:00 |
| Shirim, Esq. | 10/20/2005 | Mississippi | Review evidence pertaining to failure to provide NP John A. necessary medical oversight and permanency planning | 2:17:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/20/2005 | Mississippi | Review best SW practices around administering psychotropic drugs to foster children and determine if followed in MS as part of regular policy and practice | 2:17:00 |
| Shirim, Esq. | 10/20/2005 | Mississippi | Review depo transcript | 3:29:00 |

Total: 10/20/2005

8.29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 10/25/2005 | Mississippi | Talk to EW regarding telephone call to experts regarding stay | 0:03:00 |
| Shirim, Esq. | 10/25/2005 | Mississippi | Electronic mail to ET regarding updating next friends regarding stay | 0:03:00 |
| Shirim, Esq. | 10/25/2005 | Mississippi | Call to contact regarding school issues of named plaintiffs | 0:03:00 |
| Shirim, Esq. | 10/25/2005 | Mississippi | Electronic mail to S. Leech regarding school issues of named plaintiff | 0:04:00 |
| Shirim, Esq. | 10/25/2005 | Mississippi | Continue to read depo transcripts | 0:19:00 |
| Shirim, Esq. | 10/25/2005 | Mississippi | Team meeting to discuss expert reports and status of FOF project | 0:25:00 |
| Shirim, Esq. | 10/25/2005 | Mississippi | Read D's reply to our motion to modify stay and begin to research case law regarding time frame for evidence collected for trial | 0:41:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    366

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/25/2005 | Mississippi | Begin to add facts from depo testimony to findings of fact outline | 6:10:00 |

Total: 10/25/2005

7.81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/27/2005 | Mississippi | Make follow-up calls with sources on coast regarding conditions for kids pre-Katrina | 0:18:00 |
| Shirim, Esq. | 10/27/2005 | Mississippi | Meeting with team regarding next steps in preparing FOF and investigating condition on the coast | 0:42:00 |
| Shirim, Esq. | 10/27/2005 | Mississippi | Add facts to finding of facts outline from Rogers Depo | 1:45:00 |
| Shirim, Esq. | 10/27/2005 | Mississippi | Continue to add facts from deposition to FOF outline | 5:33:00 |

Total: 10/27/2005

8.30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/1/2005 | Mississippi | Read accounts on how DHS had no plans in place to protect and relocate foster children in the wake of Katrina | 0:08:00 |
| Shirim, Esq. | 11/1/2005 | Mississippi | Call with source regarding conditions post-katrina | 0:10:00 |
| Shirim, Esq. | 11/1/2005 | Mississippi | Call with contact regarding mental health services being provided to foster children on coast post-katrina | 0:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/1/2005 | Mississippi | Telephone call with expert regarding status of NP expert reports | 0:26:00 |
| Shirim, Esq. | 11/1/2005 | Mississippi | Review hot docs regarding caseloads, shelter care | 0:31:00 |
| Shirim, Esq. | 11/1/2005 | Mississippi | Read correspondence and memos regarding witness development | 0:35:00 |
| Shirim, Esq. | 11/1/2005 | Mississippi | Draft memos regarding my investigation thus far info post Katrina conditions for foster kids in Region 6 South | 0:53:00 |
| Shirim, Esq. | 11/1/2005 | Mississippi | Speak with contacts regarding FEMA trailer availability and DHS services for foster families and draft memo regarding same | 1:06:00 |

Total: 11/1/2005

4.14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/2/2005 | Mississippi | Read and reply to emails regarding stay ordered | 0:04:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi | Go through contact list to figure out who we should reach out to for an update on post- Katrina conditions | 0:05:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi | add deposition testimony to findings of fact | 0:06:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi | Try to reach Harrison County contacts regarding FEMA trailer issue | 0:08:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi | Review correspondence and make follow-up | 0:14:00 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | call regarding problems foster parents are having accessing FEMA relief | |
| Shirim, Esq. | 11/2/2005 | Mississippi | Draft and email memo regarding conversation with source from Hancock County | 0:19:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi | Draft letter to next friends | 0:24:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi | Talk with source regarding post-Katrina DHS functioning | 0:32:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi | Follow up with contacts regarding foster families assessing FEMA trailers | 0:33:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi | Begin review of expert data on NP | 0:41:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi | Telephone call with source on coast regarding conditions for kids post - Katrina | 0:49:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi | Write up memo regarding conversations with contacts on coast regarding conditions post-Katrina | 1:31:00 |

Total: 11/2/2005

5.43

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/3/2005 | Mississippi | Discuss with Priy respite care doc review | 0:12:00 |
| Shirim, Esq. | 11/3/2005 | Mississippi | Edit and circulate memo regarding failure by DHS central office to provide support to coast post - Katrina | 0:15:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    369

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/3/2005 | Mississippi | Draft memo regarding conversation with GAL regarding current conditions of coast for foster kids | 0:23:00 |
| Shirim, Esq. | 11/3/2005 | Mississippi | Draft findings of fact from depo | 0:35:00 |
| Shirim, Esq. | 11/3/2005 | Mississippi | Legal research regarding setting temporal limits on evidenced to be admitted at trial on liability | 0:37:00 |
| Shirim, Esq. | 11/3/2005 | Mississippi | Continue to draft findings of fact from depos | 1:00:00 |
| Shirim, Esq. | 11/3/2005 | Mississippi | Add facts from deposition testimony to findings of fact outline | 1:13:00 |
| Shirim, Esq. | 11/3/2005 | Mississippi | Legal research regarding setting temporal limits on evidenced to be admitted at trial on liability | 1:48:00 |

Total: 11/3/2005

6.05

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/7/2005 | Mississippi | Electronic mail to expert regarding scheduling teleconference to review NP data | 0:02:00 |
| Shirim, Esq. | 11/7/2005 | Mississippi | Reply to email regarding significance of data concerning county conference | 0:07:00 |
| Shirim, Esq. | 11/7/2005 | Mississippi | Review MS summary of PIP improvement | 0:43:00 |

5/1/2008                                      Children's Rights, Inc.
12:52 PM                                     User Defined Slip Listing                                    Page    370

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 11/7/2005** | | | | 0.87 |
| Shirim, Esq. | 11/10/2005 | Mississippi | Review NP documents and expert conclusions for Codey | 6:49:00 |
| **Total: 11/10/2005** | | | | 6.82 |
| Shirim, Esq. | 11/15/2005 | Mississippi | Telephone call with expert re np report deadlines and data | 0:23:48 |
| Shirim, Esq. | 11/15/2005 | Mississippi | Telephone call with NP re status | 0:34:00 |
| Shirim, Esq. | 11/15/2005 | Mississippi | Review NP documents | 2:41:28 |
| Shirim, Esq. | 11/15/2005 | Mississippi | Review most recent Cody NP docs and index. | 3:33:46 |
| **Total: 11/15/2005** | | | | 7.22 |
| Shirim, Esq. | 11/16/2005 | Mississippi | Draft and circulate NP update | 0:28:16 |
| Shirim, Esq. | 11/16/2005 | Mississippi | Review NP docs and prepare summary of same | 2:45:12 |
| Shirim, Esq. | 11/16/2005 | Mississippi | Review NP docs and index same | 4:25:12 |
| **Total: 11/16/2005** | | | | 7.64 |
| Shirim, Esq. | 11/17/2005 | Mississippi | Review NP evidence for cody b. | 0:11:56 |
| Shirim, Esq. | 11/17/2005 | Mississippi | Review NP Olivia docs to prepare for t/c with expert | 0:57:15 |
| Shirim, Esq. | 11/17/2005 | Mississippi | Review docs re NP and write up chronology re same | 1:32:45 |

5/1/2008                                 Children's Rights, Inc.
12:52 PM                             User Defined Slip Listing                              Page    371

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/17/2005 | Mississippi | Telephone call with expert re Olivia expert report. | 1:37:09 |
| Shirim, Esq. | 11/17/2005 | Mississippi | Review and organize NP data for expert review | 3:07:57 |

Total: 11/17/2005

7.45

| Shirim, Esq. | 11/22/2005 | Mississippi | Electronic mail ET re NP candidate's whereabouts | 0:05:00 |
| Shirim, Esq. | 11/22/2005 | Mississippi | Telephone call with source re NP candidate's whereabouts | 0:10:00 |
| Shirim, Esq. | 11/22/2005 | Mississippi | Telephone call with sources to set up meetings for week of Nov. 29th | 0:43:30 |
| Shirim, Esq. | 11/22/2005 | Mississippi | Review and index NP case record documents | 8:58:00 |

Total: 11/22/2005

9.95

| Shirim, Esq. | 11/23/2005 | Mississippi | Review data re NPs, organize same | 7:34:30 |

Total: 11/23/2005

7.58

| Shirim, Esq. | 11/29/2005 | Mississippi | Meeting with source regarding legislative approach to addressing J.C. problems | 0:35:00 |
| Shirim, Esq. | 11/29/2005 | Mississippi | Meeting with source regarding private providers | 2:45:00 |

Total: 11/29/2005

3.33

5/1/2008                          Children's Rights, Inc.
12:52 PM                         User Defined Slip Listing                          Page    372

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 11/30/2005 | Mississippi | Meeting with Jim Johnson | 0:35:00 |
| Shirim, Esq. | 11/30/2005 | Mississippi | Lunch with source | 0:45:00 |
| Shirim, Esq. | 11/30/2005 | Mississippi | Meeting with Hattiesburg source | 1:35:00 |
| Shirim, Esq. | 11/30/2005 | Mississippi | Meeting with source | 2:15:00 |

Total: 11/30/2005

5.16

| Shirim, Esq. | 12/5/2005 | Mississippi | Start to edit narrative of evidence pulled from DHS records re failures by DHS to provide NP with proper medical care and permanency | 2:04:00 |

Total: 12/5/2005

2.07

| Shirim, Esq. | 12/6/2005 | Mississippi | Review deposition testimony of caseworkers, and add facts to Finding of Fact outline | 2:32:45 |
| Shirim, Esq. | 12/6/2005 | Mississippi | Edit summary of facts compiled from doc. review re named plaintiffs | 3:00:00 |
| Shirim, Esq. | 12/6/2005 | Mississippi | Review discovery re NP JA | 6:29:47 |

Total: 12/6/2005

12.05

| Shirim, Esq. | 12/7/2005 | Mississippi | Review NP files and revise index re same | 7:31:36 |

Total: 12/7/2005

7.53

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/8/2005 | Mississippi | Meeting with CR MS team to discuss revised CM order, and status of expert reports | 0:50:01 |
| Shirim, Esq. | 12/8/2005 | Mississippi | Review NP docs and digest | 1:16:40 |
| Shirim, Esq. | 12/8/2005 | Mississippi | Review NP case files and digest | 5:11:19 |

Total: 12/8/2005

7.30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/13/2005 | Mississippi | Telephone call with Expert re deadlines for report | 0:13:56 |
| Shirim, Esq. | 12/13/2005 | Mississippi | Meeting with Tara and ET (by phone) re management expert report draft | 0:18:59 |
| Shirim, Esq. | 12/13/2005 | Mississippi | Meeting with team re expert deadlines | 0:41:15 |
| Shirim, Esq. | 12/13/2005 | Mississippi | Meeting with tara and Holly re management expert report data aggregation | 0:49:52 |
| Shirim, Esq. | 12/13/2005 | Mississippi | Review and digest NP John's case record. | 1:18:49 |
| Shirim, Esq. | 12/13/2005 | Mississippi | Review and digest NP case records | 2:51:54 |
| Shirim, Esq. | 12/13/2005 | Mississippi | Review NP case records and digest | 3:34:02 |

Total: 12/13/2005

9.82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/14/2005 | Mississippi | Review all of John's critical incidence reports | 1:07:28 |
| Shirim, Esq. | 12/14/2005 | Mississippi | Telephone call with Expert re Cody report | 2:19:37 |

Total: 12/14/2005

3.45

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 12/15/2005 | Mississippi | Review expert report on NP John | 1:20:02 |
| Total: 12/15/2005 | | | | |
| | | | | 1.33 |
| Shirim, Esq. | 12/17/2005 | Mississippi | edit summary of NP files | 4:09:58 |
| Total: 12/17/2005 | | | | |
| | | | | 4.17 |
| Total: Shirim, Esq. | | | | |
| | | | | 206.66 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    375

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Susan Lambiase | | | | |
| Susan Lambiase | 4/27/2005 | Mississippi | Review case review instrument for et and provide written comments | 1:34:55 |
| Total: 4/27/2005 | | | | 1.58 |
| Susan Lambiase | 4/28/2005 | Mississippi | Electronic mails from and to mrl re work that needs to be done | 0:10:00 |
| Total: 4/28/2005 | | | | 0.17 |
| Susan Lambiase | 5/10/2005 | Mississippi | Meeting with team internally re schedules | 0:22:27 |
| Susan Lambiase | 5/10/2005 | Mississippi | Conference call with team re next steps | 0:37:00 |
| Total: 5/10/2005 | | | | 0.99 |
| Susan Lambiase | 6/7/2005 | Mississippi | Conference call with team re discovery, experts, etc (left call early) | 0:45:00 |
| Total: 6/7/2005 | | | | 0.75 |
| Susan Lambiase | 6/9/2005 | Mississippi | Talk to ET re case staffing | 0:11:16 |
| Total: 6/9/2005 | | | | 0.19 |
| Susan Lambiase | 6/13/2005 | Mississippi | Review draft reply to motion to compel (and def's resp to motion) | 0:25:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/13/2005 | | | | 0.42 |
| Susan Lambiase | 6/20/2005 | Mississippi | Meeting with intern (sandy) and go thru draft answers to contention interrogs | 1:00:00 |
| Susan Lambiase | 6/20/2005 | Mississippi | edit responses to contention interrogatories | 1:45:00 |
| Total: 6/20/2005 | | | | 2.75 |
| Susan Lambiase | 6/21/2005 | Mississippi | Review interrog answers and edit; meet with ck re getting docs for dep prep | 2:01:28 |
| Total: 6/21/2005 | | | | 2.02 |
| Susan Lambiase | 6/22/2005 | Mississippi | Finalizing rog answers and talk to et and sr re same | 0:35:00 |
| Susan Lambiase | 6/22/2005 | Mississippi | Prepare for dep of adoption person | 1:00:00 |
| Total: 6/22/2005 | | | | 1.58 |
| Susan Lambiase | 6/23/2005 | Mississippi | Meeting with team re depositions | 2:00:00 |
| Total: 6/23/2005 | | | | 2.00 |
| Susan Lambiase | 6/27/2005 | Mississippi | Telephone call with Tara and emails re same re gathering of docs and case management | 0:20:00 |

5/1/2008                           Children's Rights, Inc.
12:52 PM                         User Defined Slip Listing                        Page    377

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 6/27/2005 | | | | 0.33 |
| Susan Lambiase | 6/28/2005 | Mississippi | Meeting with intern sandy re verifications | 0:10:00 |
| Susan Lambiase | 6/28/2005 | Mississippi | t/c with team re items on agenda for pre | 0:30:00 |
| Susan Lambiase | 6/28/2005 | Mississippi | Review defs response to m to compel and our reply -- and edit same | 0:34:43 |
| Total: 6/28/2005 | | | | 1.25 |
| Susan Lambiase | 6/29/2005 | Mississippi | Talk with mrl and et re psych expert | 0:25:00 |
| Total: 6/29/2005 | | | | 0.42 |
| Susan Lambiase | 6/30/2005 | Mississippi | Electronic mail re contact w/ next friends re verifications; email re psych expert contact | 0:12:00 |
| Total: 6/30/2005 | | | | 0.20 |
| Susan Lambiase | 7/7/2005 | Mississippi | Review and edit draft repsonse to def motion | 0:22:00 |
| Total: 7/7/2005 | | | | 0.37 |
| Susan Lambiase | 7/12/2005 | Mississippi | Conference call with co-c re moving discovery along | 0:31:50 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                        Page    378

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | (only participated in some of the meeting) | |
| Total: 7/12/2005 | | | | |
| | | | | 0.53 |
| Susan Lambiase | 7/28/2005 | Mississippi | Telephone call with et and ew re expert work and then t/c with social work expert | 2:17:52 |
| Total: 7/28/2005 | | | | |
| | | | | 2.30 |
| Susan Lambiase | 7/29/2005 | Mississippi | Review defs' letter re contention roggs | 0:10:00 |
| Susan Lambiase | 7/29/2005 | Mississippi | Meeting with intern re john a records and devise pn for organizing docs for expert | 0:12:56 |
| Susan Lambiase | 7/29/2005 | Mississippi | Telephone call with expert | 0:25:22 |
| Susan Lambiase | 7/29/2005 | Mississippi | Review docs to send to expert, dr hiatt, meet with liz re same, and review time line of placements for sending to expert; emails to et re same | 0:30:11 |
| Total: 7/29/2005 | | | | |
| | | | | 1.31 |
| Susan Lambiase | 8/1/2005 | Mississippi | rev  edits and change letter to bm re john a psych eval | 0:25:00 |
| Susan Lambiase | 8/1/2005 | Mississippi | Review indices of pls docs to get handle on named pl facts | 1:00:00 |
| Susan Lambiase | 8/1/2005 | Mississippi | Review et email re defs' request for more specificity re contention roggs; | 1:45:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | respond then talk to et re same; prepare expert materials for dr hiatt -- draft letter to betty re transport issue and send email to et re transport issue | |

Total: 8/1/2005

3.17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 8/2/2005 | Mississippi | Electronic mail to def counsel re contention interrog letter | 0:05:00 |
| Susan Lambiase | 8/2/2005 | Mississippi | Review and prepare response to contention interrogs | 0:30:00 |
| Susan Lambiase | 8/2/2005 | Mississippi | Meeting with mrl TCrean and et re deps and strategy (left early) | 0:40:00 |
| Susan Lambiase | 8/2/2005 | Mississippi | Prepare response to defs' letter re contention interrog answers; review research re same | 2:05:00 |

Total: 8/2/2005

3.33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 8/3/2005 | Mississippi | Meeting with mrl and et re strategy | 0:20:00 |
| Susan Lambiase | 8/3/2005 | Mississippi | Review letter from bm re john a psych exam, discuss with et, prepare response and review with et - finalize and send | 1:02:07 |

Total: 8/3/2005

1.37

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:52 PM | | User Defined Slip Listing | | Page    380 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Susan Lambiase | 8/4/2005 | Mississippi | Review rest of named pl index and edit | 1:15:00 |
| Susan Lambiase | 8/4/2005 | Mississippi | Review and edit named pl indices | 2:55:00 |
| Total: 8/4/2005 | | | | 4.17 |
| Susan Lambiase | 8/8/2005 | Mississippi | Review edited indices of named pls records and meet with liz re same | 0:24:30 |
| Susan Lambiase | 8/8/2005 | Mississippi | Organize work re experts; lm for marva lewis | 0:25:08 |
| Total: 8/8/2005 | | | | 0.83 |
| Susan Lambiase | 8/9/2005 | Mississippi | Review letter from bm re psych exam john a | 0:01:00 |
| Susan Lambiase | 8/9/2005 | Mississippi | Talk with next friend re rule 35 issue | 0:05:00 |
| Susan Lambiase | 8/9/2005 | Mississippi | Review issues concering filing expedited motion; leave message with Dr hiatt's office | 0:10:00 |
| Susan Lambiase | 8/9/2005 | Mississippi | Prepare for Conference call | 0:10:00 |
| Susan Lambiase | 8/9/2005 | Mississippi | Meeting with ck re sresearch on rule 35; talk with tara c re conversation with betty re same | 0:11:00 |
| Susan Lambiase | 8/9/2005 | Mississippi | Talk with different team members re research re rule 35; get et's ok | 0:15:00 |
| Susan Lambiase | 8/9/2005 | Mississippi | Conference call with team re next steps | 0:30:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                              Page    381

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/9/2005 | | | | 1.37 |
| Susan Lambiase | 8/10/2005 | Mississippi | Review and edit letter to bm re john a psch exam | 0:06:00 |
| Susan Lambiase | 8/10/2005 | Mississippi | Review emaisl from mm re dr hiatt | 0:15:00 |
| Susan Lambiase | 8/10/2005 | Mississippi | Meeting with et and ck re stragey re psch exam given betty's response | 0:18:00 |
| Susan Lambiase | 8/10/2005 | Mississippi | letter to experts re timelines | 0:20:00 |
| Susan Lambiase | 8/10/2005 | Mississippi | edit brief re pysch exam for john a | 0:20:00 |
| Susan Lambiase | 8/10/2005 | Mississippi | edit brief | 1:00:00 |
| Susan Lambiase | 8/10/2005 | Mississippi | Meeting with et and mrl re case Prep and strategy | 2:25:00 |
| Total: 8/10/2005 | | | | 4.73 |
| Susan Lambiase | 8/11/2005 | Mississippi | Electronic mail to ck re charting issues from named pl recs | 0:05:55 |
| Susan Lambiase | 8/11/2005 | Mississippi | Review et edits and furhter edit brief re psych exam | 0:17:54 |
| Susan Lambiase | 8/11/2005 | Mississippi | Review john a treatment records | 0:47:44 |
| Susan Lambiase | 8/11/2005 | Mississippi | edit brief re john a and add sections and quotes from complaint | 1:36:06 |
| Total: 8/11/2005 | | | | 2.80 |
| Susan Lambiase | 8/12/2005 | Mississippi | finalizing motion | 0:12:00 |
| Susan Lambiase | 8/12/2005 | Mississippi | Telephone call with expert re issues | 0:22:16 |

5/1/2008                                  Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                          Page    382

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 8/12/2005 | Mississippi | work on finalizing brief re john a | 0:50:09 |
| Susan Lambiase | 8/12/2005 | Mississippi | Review letter from bm re john a; edit response letter; revioew final motion re john a; review and sign affidavit | 1:20:00 |

Total: 8/12/2005

2.74

| Susan Lambiase | 8/17/2005 | Mississippi | Telephone call with expert | 0:35:00 |

Total: 8/17/2005

0.58

| Susan Lambiase | 8/23/2005 | Mississippi | Meeting with mrl, Telephone call and et re strategy | 0:20:00 |
| Susan Lambiase | 8/23/2005 | Mississippi | work on stuff re wood hiatt and john a exam | 0:45:00 |

Total: 8/23/2005

1.08

| Susan Lambiase | 8/24/2005 | Mississippi | Telephone call with expert | 0:15:00 |
| Susan Lambiase | 8/24/2005 | Mississippi | Meeting with et re strategy re motion to compel on licensing docs | 0:15:00 |
| Susan Lambiase | 8/24/2005 | Mississippi | Review draft report john a | 1:29:00 |

Total: 8/24/2005

1.98

| Susan Lambiase | 8/25/2005 | Mississippi | Review draft report john a | 1:20:00 |
| Susan Lambiase | 8/25/2005 | Mississippi | Review john a draft report/ telephone call with expert re same | 1:54:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     383

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 8/25/2005** | | | | |
| | | | | 3.23 |
| Susan Lambiase | 8/30/2005 | Mississippi | Telephone call with marva lewis re being evacuated and expert report | 0:09:00 |
| Susan Lambiase | 8/30/2005 | Mississippi | Conference call with team re issues | 0:30:00 |
| Susan Lambiase | 8/30/2005 | Mississippi | Telephone call with BM re hurricane and john a exam; t/c to et re same; t/c with ew re her conversation with dr hiatt | 0:33:00 |
| Susan Lambiase | 8/30/2005 | Mississippi | try to reach various experts and foster parents  and def counsel re issues coming up and effect of hurricane | 0:35:00 |
| **Total: 8/30/2005** | | | | |
| | | | | 1.78 |
| Susan Lambiase | 9/2/2005 | Mississippi | Telephone calls with et re defs' request; t/cs with ew re experts and status of reports, etc, given hurricane | 1:05:00 |
| **Total: 9/2/2005** | | | | |
| | | | | 1.08 |
| Susan Lambiase | 9/7/2005 | Mississippi | Review and edit letter to betty mallet re request for stay | 0:10:00 |
| **Total: 9/7/2005** | | | | |
| | | | | 0.17 |
| Susan Lambiase | 9/13/2005 | Mississippi | talk with co-c re issues | 0:45:53 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                          Page    384

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/13/2005 | | | | 0.76 |
| Susan Lambiase | 9/16/2005 Mississippi | | Review and edit draft motion | 1:06:09 |
| Total: 9/16/2005 | | | | 1.10 |
| Susan Lambiase | 9/21/2005 Mississippi | | Conference call with team re status of work on case | 0:40:12 |
| Total: 9/21/2005 | | | | 0.67 |
| Susan Lambiase | 9/29/2005 Mississippi | | Review deadlines and call experts | 0:09:57 |
| Total: 9/29/2005 | | | | 0.17 |
| Susan Lambiase | 10/3/2005 Mississippi | | Electronic mail to et re experts status | 0:04:52 |
| Susan Lambiase | 10/3/2005 Mississippi | | Telephone call with expert | 0:30:00 |
| Susan Lambiase | 10/3/2005 Mississippi | | Meeting with priy re john a and education records; talk with eric re same; review files | 0:35:00 |
| Total: 10/3/2005 | | | | 1.16 |
| Susan Lambiase | 11/17/2005 Mississippi | | Review SN comments regarding named plaintiffs (45 minutes); telephone call with expert and SN regarding named plaintiffs | 2:15:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    385

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/17/2005 | | | | |
| | | | 2.25 | |
| Susan Lambiase | 12/8/2005 | Mississippi | Team meeting | 0:28:00 |
| Total: 12/8/2005 | | | | |
| | | | 0.47 | |
| Total: Susan Lambiase | | | | |
| | | | 60.15 | |

| 5/1/2008 | Children's Rights, Inc. | | | |
| 12:52 PM | User Defined Slip Listing | | | Page    386 |

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| **Attorney/Para: Tara Crean** | | | | |
| Tara Crean | 4/6/2005 | Mississippi | Review CV of C. Crabtree. | 0:04:00 |
| Tara Crean | 4/6/2005 | Mississippi | Research re statistical expert. | 1:00:00 |
| Tara Crean | 4/6/2005 | Mississippi | Meeting with ET, J. Lang, and AW (partial) re third-party discovery and strategy. | 2:40:00 |

Total: 4/6/2005

3.74

| Tara Crean | 4/12/2005 | Mississippi | Draft expert retainer agreement with C. Crabtree. | 0:15:00 |
| --- | --- | --- | --- | --- |
| Tara Crean | 4/12/2005 | Mississippi | Review Plaintiffs' First Set of Interrogatories and Fourth Request for Production. | 0:20:00 |
| Tara Crean | 4/12/2005 | Mississippi | Telephone call with IL re sample management reports. | 0:30:00 |
| Tara Crean | 4/12/2005 | Mississippi | Conference call with ET, M. McAnally, E. Lackman, P. Colbath, and J. Piskora re experts, fiscal documents, press, document production, third-party subpoenas, and juvenile justice conference. | 0:35:00 |
| Tara Crean | 4/12/2005 | Mississippi | Telephone call with C. Crabtree and ET re fees and documents. | 0:45:00 |

Total: 4/12/2005

2.41

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                                    Page    387

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 4/13/2005 | Mississippi | Review spreadsheet re W. children | 0:05:00 |
| Tara Crean | 4/13/2005 | Mississippi | Meeting with ET re preparation for telephone call with C. Crabtree. | 0:15:00 |

Total: 4/13/2005

0.33

| Tara Crean | 4/14/2005 | Mississippi | Meeting with EW and SL re management report. | 0:05:00 |
| Tara Crean | 4/14/2005 | Mississippi | Meeting with IL re management report. | 0:05:00 |
| Tara Crean | 4/14/2005 | Mississippi | Meeting with SL re QSR draft tool. | 0:05:00 |

Total: 4/14/2005

0.24

| Tara Crean | 4/15/2005 | Mississippi | Review mail re schedule of depositions. | 0:01:00 |
| Tara Crean | 4/15/2005 | Mississippi | Review mail from source re Palmer Homes. | 0:08:00 |
| Tara Crean | 4/15/2005 | Mississippi | Meeting with AW re unlicensed facilities. | 0:09:00 |
| Tara Crean | 4/15/2005 | Mississippi | Write letter to C. Crabtree enclosing sample management reports. | 0:15:00 |
| Tara Crean | 4/15/2005 | Mississippi | Review sample management report | 1:40:00 |

Total: 4/15/2005

2.22

| Tara Crean | 4/16/2005 | Mississippi | Review sample management report | 2:43:00 |

Total: 4/16/2005

2.72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 4/17/2005 | Mississippi | Draft sample outline of management report. | 0:45:00 |
| Tara Crean | 4/17/2005 | Mississippi | Review sample management report | 1:40:00 |

Total: 4/17/2005

2.42

| | | | | |
|------|------|--------|-------------|-----------|
| Tara Crean | 4/19/2005 | Mississippi | Electronic mail to CK re assignment re juvenile justice conference. | 0:05:00 |
| Tara Crean | 4/19/2005 | Mississippi | Conference call with with AW, M. McAnally, and E. Lackman re media, discovery tasks, expert search, fundraising, and juvenile justice conference 4/29. | 0:17:00 |
| Tara Crean | 4/19/2005 | Mississippi | Review mail re intake. | 0:26:00 |
| Tara Crean | 4/19/2005 | Mississippi | minutes of 4/19/05 team conference call. | 0:30:00 |

Total: 4/19/2005

1.29

| | | | | |
|------|------|--------|-------------|-----------|
| Tara Crean | 4/21/2005 | Mississippi | Meeting with CK re W. children. | 0:13:00 |

Total: 4/21/2005

0.22

| | | | | |
|------|------|--------|-------------|-----------|
| Tara Crean | 4/22/2005 | Mississippi | Review minuscripts of depositions. | 8:00:00 |

Total: 4/22/2005

8.00

| | | | | |
|------|------|--------|-------------|-----------|
| Tara Crean | 4/24/2005 | Mississippi | Review minuscripts of depositions. | 8:00:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    389

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/24/2005 | | | | 8.00 |
| Tara Crean | 4/25/2005 | Mississippi | Review minuscript of deposition of Z. Williams. | 0:11:00 |
| Tara Crean | 4/25/2005 | Mississippi | Review minuscript of deposition of S. Scott. | 0:40:00 |
| Tara Crean | 4/25/2005 | Mississippi | Review discovery documents re W. children. | 1:42:00 |
| Tara Crean | 4/25/2005 | Mississippi | Review minuscripts of depositions. | 8:00:00 |
| Total: 4/25/2005 | | | | 10.55 |
| Tara Crean | 4/28/2005 | Mississippi | Review minuscript of deposition of Y. Bullock. | 0:25:00 |
| Tara Crean | 4/28/2005 | Mississippi | Review minuscript of deposition of B. Mangold. | 2:24:00 |
| Total: 4/28/2005 | | | | 2.82 |
| Tara Crean | 4/29/2005 | Mississippi | Review deposition transcripts. | 1:14:00 |
| Total: 4/29/2005 | | | | 1.23 |
| Tara Crean | 5/1/2005 | Mississippi | Review minuscript of deposition of M. Henry. | 0:08:00 |
| Total: 5/1/2005 | | | | 0.13 |
| Tara Crean | 5/2/2005 | Mississippi | Telephone call with ET re outline for management report. | 0:27:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    390

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 5/2/2005 | Mississippi | Telephone call with ET re telephone call with C. Crabtree. | 0:39:00 |

Total: 5/2/2005

1.10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 5/3/2005 | Mississippi | Electronic mail re policy on unlicensed placements. | 0:02:00 |
| Tara Crean | 5/3/2005 | Mississippi | Telephone call with J. Piskora. | 0:05:00 |
| Tara Crean | 5/3/2005 | Mississippi | Review minuscript of deposition of M. Henry. | 0:08:00 |
| Tara Crean | 5/3/2005 | Mississippi | Electronic mail re children under 4 in emergency shelters. | 0:10:00 |
| Tara Crean | 5/3/2005 | Mississippi | Telephone call with B. Brister. | 0:10:00 |
| Tara Crean | 5/3/2005 | Mississippi | Review Findings of Fact outline. | 0:19:00 |
| Tara Crean | 5/3/2005 | Mississippi | Conference with MRL, ET, SW, SP, and IL (partial) re motion for discovery status conference. | 1:00:00 |
| Tara Crean | 5/3/2005 | Mississippi | Review Final CFSR Report (May 2004). | 1:22:00 |

Total: 5/3/2005

3.27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 5/5/2005 | Mississippi | Compile documents list of potential topics for 30(b)(6). | 0:15:00 |
| Tara Crean | 5/5/2005 | Mississippi | Conference call with C. Crabtree, B. Brister, and J. Piskora re outline of management report and additional requests for documents. | 1:14:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                          Page    391

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/5/2005** | | | | |
| | | | | 1.48 |
| Tara Crean | 5/6/2005 | Mississippi | Review mail re proposed deposition schedule and initial list of deponents. | 0:02:00 |
| Tara Crean | 5/6/2005 | Mississippi | Telephone call with ETre telephone call with B. Brister and status and next steps. | 0:10:00 |
| Tara Crean | 5/6/2005 | Mississippi | Telephone call with B. Brister re document deficiencies and management report. | 0:20:00 |
| **Total: 5/6/2005** | | | | |
| | | | | 0.53 |
| Tara Crean | 5/7/2005 | Mississippi | reorganizing proposed outline of management report. | 0:30:00 |
| Tara Crean | 5/7/2005 | Mississippi | Review Self-Assessment. | 7:40:00 |
| **Total: 5/7/2005** | | | | |
| | | | | 8.17 |
| Tara Crean | 5/8/2005 | Mississippi | Prepare for depositions of B. Mangold, G. Young, R. Wilson, and N. Meadors. | 10:53:00 |
| **Total: 5/8/2005** | | | | |
| | | | | 10.88 |
| Tara Crean | 5/9/2005 | Mississippi | Prepare for depositions of B. Mangold, G. Young, R. Wilson, and N. Meadors. | 10:26:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    392

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/9/2005** | | | | 10.43 |
| Tara Crean | 5/10/2005 | Mississippi | Meeting with team re strategy. | 0:14:00 |
| Tara Crean | 5/10/2005 | Mississippi | Telephone call with IL re case records. | 0:15:00 |
| Tara Crean | 5/10/2005 | Mississippi | Conference call with B. Mallett and ET. | 0:39:00 |
| Tara Crean | 5/10/2005 | Mississippi | Conference call with team. | 0:46:00 |
| Tara Crean | 5/10/2005 | Mississippi | Review Self-Assessment. | 1:50:00 |
| Tara Crean | 5/10/2005 | Mississippi | Draft outlines for depositions. | 8:00:00 |
| **Total: 5/10/2005** | | | | 11.73 |
| Tara Crean | 5/11/2005 | Mississippi | Review CFSR. | 3:06:00 |
| Tara Crean | 5/11/2005 | Mississippi | Prepare for depositions of B. Mangold, G. Young, R. Wilson, and N. Meadors. | 11:00:00 |
| **Total: 5/11/2005** | | | | 14.10 |
| Tara Crean | 5/12/2005 | Mississippi | Prepare for depositions of B. Mangold, G. Young, R. Wilson, and N. Meadors. | 10:00:00 |
| **Total: 5/12/2005** | | | | 10.00 |
| Tara Crean | 5/13/2005 | Mississippi | Prepare for depositions of B. Mangold, G. Young, R. Wilson, and N. Meadors. | 12:00:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                          User Defined Slip Listing                              Page    393

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/13/2005** | | | | 12.00 |
| Tara Crean | 5/14/2005 | Mississippi | Prepare for depositions of B. Mangold, G. Young, R. Wilson, and N. Meadors. | 5:00:00 |
| **Total: 5/14/2005** | | | | 5.00 |
| Tara Crean | 5/15/2005 | Mississippi | Telephone calls with M. McAnally re scheduling | 0:13:00 |
| Tara Crean | 5/15/2005 | Mississippi | Telephone calls with B. Mallett re scheduling. | 0:13:00 |
| Tara Crean | 5/15/2005 | Mississippi | Telephone call with ET re scheduling. | 0:15:00 |
| Tara Crean | 5/15/2005 | Mississippi | Organize exhibits for 30(b)(6) depositions re organizational structure and record-keeping. | 0:30:00 |
| Tara Crean | 5/15/2005 | Mississippi | Organize outline for 30(b)(6) deposition re record-keeping. | 0:30:00 |
| Tara Crean | 5/15/2005 | Mississippi | Prepare for 30(b)(6) depositions. | 0:45:00 |
| Tara Crean | 5/15/2005 | Mississippi | Prepare for 30(b)(6) depositions. | 1:00:00 |
| Tara Crean | 5/15/2005 | Mississippi | Conference call with MRL and ET re outlines for 30(b)(6) depositions re record-keeping. | 1:00:00 |
| Tara Crean | 5/15/2005 | Mississippi | Review exhibits for 30(b)(6) depositions. | 1:00:00 |
| Tara Crean | 5/15/2005 | Mississippi | Prepare for 30(b)(6) depositions. | 1:30:00 |
| Tara Crean | 5/15/2005 | Mississippi | Review transcript of deposition of B. Mangold. | 2:24:00 |
| Tara Crean | 5/15/2005 | Mississippi | lists of documents to request and persons to depose. | 2:45:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/15/2005 | | | | |
| | | | | 12.09 |
| Tara Crean | 5/16/2005 | Mississippi | Telephone calls with M. McAnally re case management. | 0:13:00 |
| Tara Crean | 5/16/2005 | Mississippi | Telephone call with ET re case management. | 0:15:00 |
| Tara Crean | 5/16/2005 | Mississippi | Revise outlines for 30(b)(6) depositions re record-keeping. | 0:28:00 |
| Tara Crean | 5/16/2005 | Mississippi | Revise outline for 30(b)(6) deposition re record-keeping. | 1:00:00 |
| Tara Crean | 5/16/2005 | Mississippi | Organize exhibits for 30(b)(6) depositions re organizational structure and record-keeping. | 1:07:00 |
| Tara Crean | 5/16/2005 | Mississippi | Deposition of B. Mangold re organizational structure with ET and B. Mallett. | 2:00:00 |
| Tara Crean | 5/16/2005 | Mississippi | Deposition of R. Wilson re record-keeping with ET and B. Mallett. | 2:49:00 |
| Tara Crean | 5/16/2005 | Mississippi | Deposition of G. Young. | 2:53:00 |
| Tara Crean | 5/16/2005 | Mississippi | Deposition of N. Meadors. | 3:24:00 |
| Total: 5/16/2005 | | | | |
| | | | | 14.16 |
| Tara Crean | 5/20/2005 | Mississippi | Case management. | 2:53:00 |
| Total: 5/20/2005 | | | | |
| | | | | 2.88 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 5/21/2005 | Mississippi | addtitional documents to request (including from third-parties). | 0:40:00 |
| Tara Crean | 5/21/2005 | Mississippi | whom to depose and why. | 0:40:00 |
| Tara Crean | 5/21/2005 | Mississippi | Research for motion to compel production. | 0:45:00 |

Total: 5/21/2005

2.09

| Tara Crean | 5/23/2005 | Mississippi | Review discovery documents. | 0:07:00 |
| Tara Crean | 5/23/2005 | Mississippi | Telephone call with ET re depositions and case management. | 0:23:00 |
| Tara Crean | 5/23/2005 | Mississippi | Telephone call with ET re depositions and case management. | 0:25:00 |
| Tara Crean | 5/23/2005 | Mississippi | Conference call with MRL and ET re case management. | 1:00:00 |
| Tara Crean | 5/23/2005 | Mississippi | Draft 30(b)(6) Notice re abuse in care. | 4:30:00 |

Total: 5/23/2005

6.42

| Tara Crean | 5/25/2005 | Mississippi | Review mail re dispute re plaintiffs' second request for production. | 0:01:00 |
| Tara Crean | 5/25/2005 | Mississippi | Review discovery documents. | 0:07:00 |
| Tara Crean | 5/25/2005 | Mississippi | Meeting with ST re assignments re documents to request from deposition. | 0:10:00 |
| Tara Crean | 5/25/2005 | Mississippi | Telephone call with M. McAnally re revision to notice. | 0:11:00 |
| Tara Crean | 5/25/2005 | Mississippi | Revise case citation in motion to compel. | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 5/25/2005 | Mississippi | Research for motion to compel first request for production. | 1:29:00 |
| Total: 5/25/2005 | | | | 2.22 |
| Tara Crean | 5/26/2005 | Mississippi | Review order re Rule 16 discovery status conference. | 0:01:00 |
| Tara Crean | 5/26/2005 | Mississippi | Review discovery documents. | 0:07:00 |
| Total: 5/26/2005 | | | | 0.14 |
| Tara Crean | 5/27/2005 | Mississippi | Review mail re defendants' response to plainitffs' second request for production. | 0:01:00 |
| Tara Crean | 5/27/2005 | Mississippi | Electronic mail to ET re preparation for deposition | 0:01:00 |
| Tara Crean | 5/27/2005 | Mississippi | Telephone call with ET re strategy. | 0:04:00 |
| Tara Crean | 5/27/2005 | Mississippi | Electronic mail to ET re deposition testimony re separate files in County of Service. | 0:05:00 |
| Tara Crean | 5/27/2005 | Mississippi | Review notes re deposition testimony re separate files in County of Services. | 0:05:00 |
| Total: 5/27/2005 | | | | 0.27 |
| Tara Crean | 5/31/2005 | Mississippi | Meeting with GK re assignments re court reporters and deposition exhibits. | 0:02:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    397

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 5/31/2005 | Mississippi | Review Interrogatories to Plaintiffs. | 0:05:00 |
| Tara Crean | 5/31/2005 | Mississippi | Go through deposition notes. | 0:08:00 |
| Tara Crean | 5/31/2005 | Mississippi | Review Defendants' Responses to Plaintiffs' Fifth Request for Production of Documents. | 0:08:00 |
| Tara Crean | 5/31/2005 | Mississippi | Electronic mail to ET re Family Group Conferences for preparation for depositions. | 0:08:00 |
| Tara Crean | 5/31/2005 | Mississippi | Review discovery documents. | 0:08:00 |
| Tara Crean | 5/31/2005 | Mississippi | Telephone call with court reporter. | 0:10:00 |
| Tara Crean | 5/31/2005 | Mississippi | Telephone call with B. Brister re deposition of witness | 0:10:00 |
| Tara Crean | 5/31/2005 | Mississippi | Prepare exhibits for deposition of B. Mangold. | 0:22:00 |
| Tara Crean | 5/31/2005 | Mississippi | Telephone calls with court reporters. | 0:30:00 |

Total: 5/31/2005

1.84

| Tara Crean | 6/2/2005 | Mississippi | Review discovery documents. | 3:30:00 |
| Tara Crean | 6/2/2005 | Mississippi | Review discovery documents. | 4:00:00 |

Total: 6/2/2005

7.50

| Tara Crean | 6/3/2005 | Mississippi | Meetings with ST re assignments re federal and Mississippi witness tampering statutes. | 0:20:00 |
| Tara Crean | 6/3/2005 | Mississippi | Review discovery documents. | 4:00:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     398

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/3/2005 | Mississippi | Review discovery documents. | 8:00:00 |

Total: 6/3/2005

12.33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/6/2005 | Mississippi | Meetings with ST re assignments. | 0:02:00 |
| Tara Crean | 6/6/2005 | Mississippi | Telephone call with M. McAnally re filing Amended Notices of Deposition. | 0:02:00 |
| Tara Crean | 6/6/2005 | Mississippi | Review ST memo re witness intimidation. | 0:04:00 |
| Tara Crean | 6/6/2005 | Mississippi | Revise notices of deposition. | 0:08:00 |
| Tara Crean | 6/6/2005 | Mississippi | Review CK memo re unlicensed facilities used by DFCS. | 0:20:00 |
| Tara Crean | 6/6/2005 | Mississippi | Prepare for 30(b)(6) deposition re abuse in care. | 0:33:00 |
| Tara Crean | 6/6/2005 | Mississippi | Prepare for 30(b)(6) deposition re abuse in care. | 0:41:00 |
| Tara Crean | 6/6/2005 | Mississippi | Electronic mail with ET and CK re discovery needs. | 0:50:00 |
| Tara Crean | 6/6/2005 | Mississippi | Prepare for 30(b)(6) deposition re abuse in care. | 6:58:00 |

Total: 6/6/2005

9.62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/7/2005 | Mississippi | Electronic mail with ET re hot documents. | 0:02:00 |
| Tara Crean | 6/7/2005 | Mississippi | Electronic mail re discovery. | 0:07:00 |
| Tara Crean | 6/7/2005 | Mississippi | Telephone call with J. Piskora re preparation for deposition of G. Salter, fiscal hot documents, and scheduling. | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 6/7/2005 | Mississippi | Conference call with team re witness intimidation, expert costs, deposition coverage, case record review, deficiency work, and motions. | 0:44:00 |
| Tara Crean | 6/7/2005 | Mississippi | Prepare for 30(b)(6) deposition re abuse in care. | 5:16:00 |

Total: 6/7/2005

6.40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 6/8/2005 | Mississippi | Review transcript of deposition of B. Mangold. | 0:02:00 |
| Tara Crean | 6/8/2005 | Mississippi | Telephone call with ET re deposition coverage. | 0:02:00 |
| Tara Crean | 6/8/2005 | Mississippi | Electronic mail to E. Manne re deposition preparation and coverage. | 0:06:00 |
| Tara Crean | 6/8/2005 | Mississippi | Prepare for 30(b)(6) deposition re abuse in care. | 0:09:00 |
| Tara Crean | 6/8/2005 | Mississippi | Review Policy Manual. | 0:10:00 |
| Tara Crean | 6/8/2005 | Mississippi | Review hot documents re fiscal. | 0:16:00 |
| Tara Crean | 6/8/2005 | Mississippi | Review Policy Manual. | 0:23:00 |
| Tara Crean | 6/8/2005 | Mississippi | Prepare for 30(b)(6) deposition re abuse in care. | 1:01:00 |
| Tara Crean | 6/8/2005 | Mississippi | Review Policy Manual. | 1:01:00 |
| Tara Crean | 6/8/2005 | Mississippi | Prepare for 30(b)(6) deposition re abuse in care. | 1:09:00 |
| Tara Crean | 6/8/2005 | Mississippi | Review hot documents re fiscal. | 1:10:00 |
| Tara Crean | 6/8/2005 | Mississippi | Meeting re division of labor. | 2:00:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    400

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 6/8/2005**

7.49

| Tara Crean | 6/9/2005 Mississippi | Electronic mail re telephone call with Z. Williams. | 0:01:00 |
| Tara Crean | 6/9/2005 Mississippi | Electronic mail re telephone call with confidential source re retaliation. | 0:01:00 |
| Tara Crean | 6/9/2005 Mississippi | Prepare for 30(b)(6) deposition re abuse in care. | 0:03:00 |
| Tara Crean | 6/9/2005 Mississippi | Meeting with SR re research re contention interrogatories. | 0:05:00 |
| Tara Crean | 6/9/2005 Mississippi | Conference with ET, CK, and GK re preparation for depositions. | 0:48:00 |
| Tara Crean | 6/9/2005 Mississippi | Review transcript of deposition of W. Gillom. | 5:51:00 |

**Total: 6/9/2005**

6.82

| Tara Crean | 6/10/2005 Mississippi | Meeting with ST re assignment. | 0:01:00 |
| Tara Crean | 6/10/2005 Mississippi | Review mail re 4/19/05 Freedom of Information Act request. | 0:01:00 |
| Tara Crean | 6/10/2005 Mississippi | Review mail re production of documents. | 0:01:00 |
| Tara Crean | 6/10/2005 Mississippi | Meeting with ST re deposition coverage. | 0:04:00 |
| Tara Crean | 6/10/2005 Mississippi | Electronic mail re per diems, Title VI-E, federal vs. state funds, institutional placements, and budget. | 0:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 6/10/2005 | Mississippi | Electronic mail to ET re abuse in care deposition documents. | 0:18:00 |
| Tara Crean | 6/10/2005 | Mississippi | Telephone calls with team. | 0:58:00 |
| Tara Crean | 6/10/2005 | Mississippi | Prepare for 30(b)(6) deposition re services. | 1:10:00 |
| Tara Crean | 6/10/2005 | Mississippi | Review discovery documents. | 1:49:00 |
| Tara Crean | 6/10/2005 | Mississippi | Retrieve exhibits for 30(b)(6). | 2:18:00 |
| Tara Crean | 6/10/2005 | Mississippi | Prepare for 30(b)(6) deposition re services. | 3:06:00 |

Total: 6/10/2005

9.87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 6/11/2005 | Mississippi | Telephone call with CK re Jamison. | 0:01:00 |
| Tara Crean | 6/11/2005 | Mississippi | Electronic mail to CK and ET re services deposition. | 0:02:00 |
| Tara Crean | 6/11/2005 | Mississippi | Electronic mail to E. Manne re preparation for deposition of Z. Rogers. | 0:02:00 |
| Tara Crean | 6/11/2005 | Mississippi | Electronic mail to ET re abuse in care deposition documents. | 0:03:00 |
| Tara Crean | 6/11/2005 | Mississippi | Electronic mail re hot document re abuse in care. | 0:07:00 |
| Tara Crean | 6/11/2005 | Mississippi | Meeting with GK re deposition exhibits. | 0:20:00 |
| Tara Crean | 6/11/2005 | Mississippi | Review discovery documents. | 0:39:00 |
| Tara Crean | 6/11/2005 | Mississippi | Review discovery documents. | 0:49:00 |
| Tara Crean | 6/11/2005 | Mississippi | Prepare for 30(b)(6) deposition re services. | 1:00:00 |
| Tara Crean | 6/11/2005 | Mississippi | Prepare for 30(b)(6) deposition re abuse in care. | 3:10:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 6/11/2005** | | | | |
| | | | | 6.22 |
| Tara Crean | 6/12/2005 | Mississippi | Telephone call with ET re exhibits for 30(b)(6) deposition re services. | 0:03:00 |
| Tara Crean | 6/12/2005 | Mississippi | Telephone call with ET re deposition of K. Triplett. | 0:04:00 |
| Tara Crean | 6/12/2005 | Mississippi | Review Self-Assessment. | 0:06:00 |
| Tara Crean | 6/12/2005 | Mississippi | Telephone call with CK re Jamison. | 0:10:00 |
| Tara Crean | 6/12/2005 | Mississippi | Electronic mail to J. Piskora re hot documents with fiscal ramifications. | 0:11:00 |
| Tara Crean | 6/12/2005 | Mississippi | Review Policy Manual. | 0:12:00 |
| Tara Crean | 6/12/2005 | Mississippi | Review SR memo re evaluation instrument. | 0:14:00 |
| Tara Crean | 6/12/2005 | Mississippi | Review Policy Manual. | 0:17:00 |
| Tara Crean | 6/12/2005 | Mississippi | Review Policy Manual. | 0:23:00 |
| Tara Crean | 6/12/2005 | Mississippi | Prepare for 30(b)(6) deposition. | 0:24:00 |
| Tara Crean | 6/12/2005 | Mississippi | Review Policy Manual. | 0:29:00 |
| Tara Crean | 6/12/2005 | Mississippi | Review Policy Manual. | 0:46:00 |
| Tara Crean | 6/12/2005 | Mississippi | Prepare for 30(b)(6) deposition re services. | 5:37:00 |
| **Total: 6/12/2005** | | | | |
| | | | | 8.93 |
| Tara Crean | 6/13/2005 | Mississippi | Review minuscript of deposition of K. Triplett. | 1:34:00 |
| Tara Crean | 6/13/2005 | Mississippi | Prepare for deposition of K. Triplett. | 3:59:00 |

5/1/2008                         Children's Rights, Inc.
12:52 PM                        User Defined Slip Listing                    Page    403

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/13/2005 | Mississippi | Prepare for 30(b)(6) deposition re services. | 4:00:00 |

Total: 6/13/2005

9.55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/14/2005 | Mississippi | Telephone calls with GK re deposition exhibits. | 0:10:00 |
| Tara Crean | 6/14/2005 | Mississippi | Telephone call with ET re deposition outlines. | 0:20:00 |
| Tara Crean | 6/14/2005 | Mississippi | Review Program Improvement Plan. | 1:20:00 |
| Tara Crean | 6/14/2005 | Mississippi | Deposition re abuse in care. | 5:40:00 |
| Tara Crean | 6/14/2005 | Mississippi | Prepare for 30(b)(6) deposition re services. | 6:35:00 |

Total: 6/14/2005

14.08

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/15/2005 | Mississippi | Telephone call with CK re exhibit. | 0:01:00 |
| Tara Crean | 6/15/2005 | Mississippi | Electronic mail with team. | 0:12:00 |
| Tara Crean | 6/15/2005 | Mississippi | Prepare for 30(b)(6) deposition re services. | 0:30:00 |
| Tara Crean | 6/15/2005 | Mississippi | Prepare for deposition of K. Triplett. | 1:30:00 |
| Tara Crean | 6/15/2005 | Mississippi | Deposition re services. | 4:00:00 |
| Tara Crean | 6/15/2005 | Mississippi | Deposition of K. Triplett. | 4:00:00 |

Total: 6/15/2005

10.22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/16/2005 | Mississippi | Electronic mail re contact | 0:03:00 |

5/1/2008                          Children's Rights, Inc.
12:52 PM                       User Defined Slip Listing                          Page    404

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 6/16/2005**

0.05

| Tara Crean | 6/17/2005 Mississippi | Electronic mail to B. Brister enclosing document. | 0:02:00 |
| Tara Crean | 6/17/2005 Mississippi | Telephone call with ET re depositions. | 0:02:00 |
| Tara Crean | 6/17/2005 Mississippi | Review order deferring ruling on Motion to Compel. | 0:02:00 |
| Tara Crean | 6/17/2005 Mississippi | Electronic mail with CK re witness | 0:03:00 |
| Tara Crean | 6/17/2005 Mississippi | Electronic mail to J. Lang and J. Piskora re telephone call with B. Brister. | 0:03:00 |
| Tara Crean | 6/17/2005 Mississippi | Electronic mail re witness | 0:05:00 |
| Tara Crean | 6/17/2005 Mississippi | Telephone call with B. Brister re deposition schedule and documents. | 0:15:00 |
| Tara Crean | 6/17/2005 Mississippi | Conference call with ET, SR, MR, CK, and AC re allocation of assignments. | 0:45:00 |

**Total: 6/17/2005**

1.27

| Tara Crean | 6/18/2005 Mississippi | Electronic mail to ST, AC, and GK re preparation for deposition of Z. Rogers. | 0:01:00 |

**Total: 6/18/2005**

0.02

| Tara Crean | 6/20/2005 Mississippi | Telephone call with M. McAnally re withdrawing notice of deposition. | 0:10:00 |
| Tara Crean | 6/20/2005 Mississippi | Telephone call with C. Crabtree. | 0:48:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    405

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/20/2005 | Mississippi | Review minuscript of deposition of B. Mangold. | 0:53:00 |
| Tara Crean | 6/20/2005 | Mississippi | Review minuscript of deposition of B. Mangold. | 1:32:00 |
| Tara Crean | 6/20/2005 | Mississippi | Prepare for deposition of Z. Rogers. | 11:50:00 |

Total: 6/20/2005

15.21

| | | | | |
|------|------|--------|-------------|------------|
| Tara Crean | 6/21/2005 | Mississippi | Telephone call with ST re preparation for depositions. | 0:01:00 |
| Tara Crean | 6/21/2005 | Mississippi | Electronic mail to ET re documents for C. Crabtree. | 0:02:00 |
| Tara Crean | 6/21/2005 | Mississippi | Review minuscript of deposition of L. Millsapps. | 0:16:00 |
| Tara Crean | 6/21/2005 | Mississippi | Review Significant Weekly Activities Reports with MW. | 0:28:00 |
| Tara Crean | 6/21/2005 | Mississippi | Review transcript of deposition of G. Young. | 0:29:00 |
| Tara Crean | 6/21/2005 | Mississippi | Review minuscript of deposition of R. Wilson. | 0:46:00 |
| Tara Crean | 6/21/2005 | Mississippi | Review transcript of deposition of N. Meadors. | 0:48:00 |
| Tara Crean | 6/21/2005 | Mississippi | Review minuscript of deposition of G. Young. | 1:10:00 |
| Tara Crean | 6/21/2005 | Mississippi | Review transcript of deposition of K. Triplett. | 1:35:00 |
| Tara Crean | 6/21/2005 | Mississippi | Prepare for deposition of Z. Rogers and M. Mixon. | 10:01:00 |

Total: 6/21/2005

15.61

5/1/2008                             Children's Rights, Inc.
12:52 PM                          User Defined Slip Listing                          Page    406

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/22/2005 | Mississippi | Electronic mail re Olivia. | 0:01:00 |
| Tara Crean | 6/22/2005 | Mississippi | Electronic mail re documents not produced by defendants. | 0:02:00 |
| Tara Crean | 6/22/2005 | Mississippi | Review mail re plaintiffs' review of DHS case records. | 0:02:00 |
| Tara Crean | 6/22/2005 | Mississippi | Electronic mail re documents to be sent to C. Crabtree. | 0:02:00 |
| Tara Crean | 6/22/2005 | Mississippi | Electronic mail re case record review priority task. | 0:02:00 |
| Tara Crean | 6/22/2005 | Mississippi | Electronic mail re kids placed in Training Schools. | 0:02:00 |
| Tara Crean | 6/22/2005 | Mississippi | Electronic mail re documents for P. Hess. | 0:03:00 |
| Tara Crean | 6/22/2005 | Mississippi | Electronic mail re preparation for deposition of Q. Coleman. | 0:03:00 |
| Tara Crean | 6/22/2005 | Mississippi | Electronic mail re depositions. | 0:04:00 |
| Tara Crean | 6/22/2005 | Mississippi | Electronic mail re named plaintiffs. | 0:04:00 |
| Tara Crean | 6/22/2005 | Mississippi | Telephone call with ET re status. | 0:06:00 |
| Tara Crean | 6/22/2005 | Mississippi | Review class cert. decision. | 0:10:00 |
| Tara Crean | 6/22/2005 | Mississippi | Meeting with GK re assignments and priorities. | 0:21:00 |
| Tara Crean | 6/22/2005 | Mississippi | Review minuscript of deposition of B. Mangold. | 0:38:00 |
| Tara Crean | 6/22/2005 | Mississippi | Review discovery documents. | 0:48:00 |
| Tara Crean | 6/22/2005 | Mississippi | Prepare for depositions of Z. Rogers and M. Mixon. | 0:49:00 |
| Tara Crean | 6/22/2005 | Mississippi | Review transcript of deposition of N. Meadors. | 1:10:00 |

5/1/2008                                        Children's Rights, Inc.
12:52 PM                                        User Defined Slip Listing                              Page     407

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/22/2005 | Mississippi | Prepare for depositoin of Z. Rogers and M. Mixon. | 9:17:00 |
| Total: 6/22/2005 | | | | 13.73 |
| Tara Crean | 6/23/2005 | Mississippi | Review mail re rescheduling depositions noticed for 6/28 and 6/29. | 0:01:00 |
| Tara Crean | 6/23/2005 | Mississippi | Telephone call with M. McAnally re revisions to deposition schedule. | 0:20:00 |
| Tara Crean | 6/23/2005 | Mississippi | Conference call with ET and CK re scheduling depositions. | 0:22:00 |
| Tara Crean | 6/23/2005 | Mississippi | Conference with MRL, ET (phone), CK, and SL re deposition schedule. | 2:00:00 |
| Total: 6/23/2005 | | | | 2.72 |
| Tara Crean | 6/24/2005 | Mississippi | Review mail re proposed modified deposition schedule for July and August. | 0:01:00 |
| Tara Crean | 6/24/2005 | Mississippi | Review mail re depositions and case management. | 0:02:00 |
| Tara Crean | 6/24/2005 | Mississippi | Review mail re Defendants' Responses to Plaintiffs' Third Request for Production of Documents. | 0:05:00 |
| Tara Crean | 6/24/2005 | Mississippi | Electronic mail re defendants' supplemental response. | 0:10:00 |
| Tara Crean | 6/24/2005 | Mississippi | Electronic mail re answers to interrogatories. | 0:10:00 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                    Page    408

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/24/2005 | Mississippi | Telephone call with M. McAnally. | 0:10:00 |
| Tara Crean | 6/24/2005 | Mississippi | Electronic mail with CK re deposition preparation. | 0:12:00 |
| Tara Crean | 6/24/2005 | Mississippi | Telephone call with B. Brister re extension of time and people to depose. | 0:15:00 |
| Tara Crean | 6/24/2005 | Mississippi | Review Response to Motion to Compel Documents Responsive to Plaintiffs' First Request for Production of Documents. | 0:15:00 |
| Tara Crean | 6/24/2005 | Mississippi | Review CFSR. | 0:18:00 |

Total: 6/24/2005

1.64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/26/2005 | Mississippi | Electronic mail re fiscal deposition reminder. | 0:02:00 |
| Tara Crean | 6/26/2005 | Mississippi | Electronic mail re assignments for intern re research for reply brief in support of motion to compel. | 0:02:00 |
| Tara Crean | 6/26/2005 | Mississippi | Electronic mail to E. Lackman re deposition preparation and coverage. | 0:06:00 |
| Tara Crean | 6/26/2005 | Mississippi | Electronic mail re allocation of work on fiscal case. | 0:07:00 |
| Tara Crean | 6/26/2005 | Mississippi | Electronic mail to MR re quantitative analysis. | 0:18:00 |

Total: 6/26/2005

0.58

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 6/27/2005 | Mississippi | Electronic mail to ET re T. Jackson deposition. | 0:01:00 |
| Tara Crean | 6/27/2005 | Mississippi | Review mail re deficiencies in Defendants' Responses to Plaintiffs' Third Request for Production of Documents. | 0:01:00 |
| Tara Crean | 6/27/2005 | Mississippi | Review mail re extending CMO expert deadlines and depositions. | 0:02:00 |
| Tara Crean | 6/27/2005 | Mississippi | Telephone call with E. Lackman re missing documents. | 0:02:00 |
| Tara Crean | 6/27/2005 | Mississippi | Electronic mail from C. Carbone re scheduling. | 0:02:00 |
| Tara Crean | 6/27/2005 | Mississippi | Telephone call with ET re AC assignment re comparison of documents produced with defendants' written responses and plaintiffs' motion to compel. | 0:02:00 |
| Tara Crean | 6/27/2005 | Mississippi | Electronic mail re defendants' supplemental response. | 0:04:00 |
| Tara Crean | 6/27/2005 | Mississippi | Telephone call with B. Crawford re getting deposition transcripts. | 0:04:00 |
| Tara Crean | 6/27/2005 | Mississippi | Conference call with CK. | 0:04:00 |
| Tara Crean | 6/27/2005 | Mississippi | Electronic mail re T. Jackson deposition. | 0:04:00 |
| Tara Crean | 6/27/2005 | Mississippi | Electronic mail from MR re fourth supplemental response. | 0:06:00 |
| Tara Crean | 6/27/2005 | Mississippi | Meeting with AC re assignment re comparing documents | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | produced to defendants' responses and plaintiffs' motion to compel. | |
| Tara Crean | 6/27/2005 | Mississippi | Review Plaintiffs' Responses to Defendants' First Set of Interrogatories. | 0:19:00 |
| Tara Crean | 6/27/2005 | Mississippi | Meeting with ST re cases re definition of supplementation. | 0:22:00 |
| Tara Crean | 6/27/2005 | Mississippi | Meeting with ST re assignments re extending attorney-client privilege to contract agency and definition of supplementation. | 0:23:00 |
| Tara Crean | 6/27/2005 | Mississippi | Meeting with MR re quantitative analysis. | 0:30:00 |

Total: 6/27/2005

2.36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 6/28/2005 | Mississippi | Electronic mail re discovery. | 0:01:00 |
| Tara Crean | 6/28/2005 | Mississippi | Electronic mail to co-counsel re management report. | 0:01:00 |
| Tara Crean | 6/28/2005 | Mississippi | Electronic mail to co-counsel re preparation for deposition of G. Salter. | 0:01:00 |
| Tara Crean | 6/28/2005 | Mississippi | Prepare for deposition of M. Mixon. | 0:02:00 |
| Tara Crean | 6/28/2005 | Mississippi | Review results of ST's research re attorney-client privilege. | 0:02:00 |
| Tara Crean | 6/28/2005 | Mississippi | Electronic mail from SR re Next Friend verifications. | 0:02:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/28/2005 | Mississippi | Electronic mail with co-counsel re depositions. | 0:02:00 |
| Tara Crean | 6/28/2005 | Mississippi | Review mail re deposition schedule, extending expert deadlines, and review of DHS case records. | 0:02:00 |
| Tara Crean | 6/28/2005 | Mississippi | Review mail re answers to interrogatories. | 0:03:00 |
| Tara Crean | 6/28/2005 | Mississippi | Electronic mail re missing documents re John A. | 0:05:00 |
| Tara Crean | 6/28/2005 | Mississippi | Electronic mail from CK re state health officer. | 0:06:00 |
| Tara Crean | 6/28/2005 | Mississippi | Electronic mail with co-counsel. | 0:08:00 |
| Tara Crean | 6/28/2005 | Mississippi | Electronic mail re deposition digests. | 0:09:00 |
| Tara Crean | 6/28/2005 | Mississippi | Go through transcripts of depositions to send to C. Crabtree; Electronic mail to AC and GK re same. | 0:09:00 |
| Tara Crean | 6/28/2005 | Mississippi | Electronic mail re list of deposition citations for reply. | 0:14:00 |
| Tara Crean | 6/28/2005 | Mississippi | Conference call with MRL, ET, CK, ST, GK, AC, MR, SR, JS, M. McAnally, E. Lackman, J. Piskora (partial) and SL (partial) re deposition scheduling, case record review, discovery motion, experts | 0:34:00 |
| Tara Crean | 6/28/2005 | Mississippi | Conference with C. Carbone, J. Piskora, ET and G. Papa (partial). | 2:39:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    412

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 6/28/2005

4.32

| Tara Crean | 6/29/2005 Mississippi | Electronic mail with J. Piskora re preparation for depositions. | 0:01:00 |
| Tara Crean | 6/29/2005 Mississippi | Conference with AC and GK re assignments. | 0:02:00 |
| Tara Crean | 6/29/2005 Mississippi | Telephone call with Statewide court reporting. | 0:03:00 |
| Tara Crean | 6/29/2005 Mississippi | Meeting with MR re quantitative analysis. | 0:29:00 |

Total: 6/29/2005

0.58

| Tara Crean | 6/30/2005 Mississippi | Electronic mail re next friend verifications for interrogatory answers. | 0:01:00 |
| Tara Crean | 6/30/2005 Mississippi | Electronic mail re signed verifications. | 0:04:00 |
| Tara Crean | 6/30/2005 Mississippi | Telephone call with AC re deposition exhibits; Electronic mail to J. Piskora re same. | 0:04:00 |
| Tara Crean | 6/30/2005 Mississippi | Prepare for deposition of Q. Coleman. | 0:18:00 |
| Tara Crean | 6/30/2005 Mississippi | Write memo re aggregation of data from Foster Care Review Summary Reports for 2004; Meeting with MR re same. | 0:30:00 |
| Tara Crean | 6/30/2005 Mississippi | Research re unlicensed placement. | 0:30:00 |
| Tara Crean | 6/30/2005 Mississippi | Prepare for deposition of Z. Rogers. | 4:30:00 |

5/1/2008                          Children's Rights, Inc.
12:52 PM                        User Defined Slip Listing                          Page     413

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 6/30/2005 | Mississippi | Review discovery documents. | 4:30:00 |

Total: 6/30/2005

10.46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/1/2005 | Mississippi | Telephone call with ET re deposition scheduling. | 0:01:00 |
| Tara Crean | 7/1/2005 | Mississippi | Telephone call with J. Piskora re discovery and deposition schedule. | 0:10:00 |
| Tara Crean | 7/1/2005 | Mississippi | Prepare for depositions of Regional Directors. | 0:17:00 |
| Tara Crean | 7/1/2005 | Mississippi | Telephone call with B. Crawford re deposition transcripts; meeting with ET re same; telephone call with L. Templeton re same. | 0:21:00 |
| Tara Crean | 7/1/2005 | Mississippi | Review press for deposition exhibits. | 0:24:00 |
| Tara Crean | 7/1/2005 | Mississippi | Write letter to C. Crabtree enclosing minuscripts of depositions. | 0:30:00 |

Total: 7/1/2005

1.72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/6/2005 | Mississippi | Electronic mail re amending case management order. | 0:01:00 |
| Tara Crean | 7/6/2005 | Mississippi | Electronic mail to J. Piskora re fiscal document. | 0:01:00 |
| Tara Crean | 7/6/2005 | Mississippi | Electronic mail re draft Findings of Fact and use of Summation. | 0:02:00 |
| Tara Crean | 7/6/2005 | Mississippi | Electronic mail re pretrial order form. | 0:02:00 |
| Tara Crean | 7/6/2005 | Mississippi | Electronic mail re Weekly Significant Activities Reports. | 0:03:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/6/2005 | Mississippi | Electronic mail with L. Templeton re depositions. | 0:03:00 |
| Tara Crean | 7/6/2005 | Mississippi | Review mail to R. Fortenberry enclosing Joint Motion for An Amended Case Management Order. | 0:05:00 |
| Tara Crean | 7/6/2005 | Mississippi | Electronic mail re amending case management order. | 0:06:00 |
| Tara Crean | 7/6/2005 | Mississippi | Electronic mail re deposition transcripts. | 0:06:00 |
| Tara Crean | 7/6/2005 | Mississippi | Conference with CK, ET, MR, GK, and AC. | 0:56:00 |
| Tara Crean | 7/6/2005 | Mississippi | Prepare for deposition of M. McDaniels. | 0:57:00 |
| Tara Crean | 7/6/2005 | Mississippi | Conference call with C. Carbone, CK, J. Piskora, ET, MR, GK, AC, ST, SR, and JS re depositions, CMO extension request, deficiency work, motions, case record review, and psychiatric expert. | 1:00:00 |

Total: 7/6/2005

3.36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/7/2005 | Mississippi | Review mail from R. Fortenberry. | 0:01:00 |
| Tara Crean | 7/7/2005 | Mississippi | Review mail re deposition of G. Salters. | 0:01:00 |
| Tara Crean | 7/7/2005 | Mississippi | Electronic mail re fourth supplemental production on first request for production of documents. | 0:02:00 |
| Tara Crean | 7/7/2005 | Mississippi | Review mail re deficiencies in defendants' | 0:02:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | production in response to Plaintiffs' Fifth Request for Production of Documents. | |
| Tara Crean | 7/7/2005 | Mississippi | Review Affidavit of C. Joiner. | 0:02:00 |
| Tara Crean | 7/7/2005 | Mississippi | Electronic mail re Catholic Charities documents. | 0:03:00 |
| Tara Crean | 7/7/2005 | Mississippi | Electronic mail re verifications from next friends. | 0:04:00 |
| Tara Crean | 7/7/2005 | Mississippi | Electronic mail re intake. | 0:04:00 |
| Tara Crean | 7/7/2005 | Mississippi | Meeting with SHP re assignment. | 0:05:00 |
| Tara Crean | 7/7/2005 | Mississippi | Electronic mail from GK re Summation. | 0:07:00 |
| Tara Crean | 7/7/2005 | Mississippi | Review mail re Jamison. | 0:09:00 |
| Tara Crean | 7/7/2005 | Mississippi | Meeting with MW re assignments. | 0:10:00 |
| Tara Crean | 7/7/2005 | Mississippi | Review Motion to Amend CMO and for Continuance of Trial Date. | 0:11:00 |
| Tara Crean | 7/7/2005 | Mississippi | Review Defendants' First Request for Production of Documents. | 0:11:00 |
| Tara Crean | 7/7/2005 | Mississippi | Write memo to ST re how to aggregate data from Direct Services Cases by County. | 1:00:00 |

Total: 7/7/2005

2.20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/8/2005 | Mississippi | Electronic mail re Findings of Fact. | 0:01:00 |
| Tara Crean | 7/8/2005 | Mississippi | Electronic mail re third-party subpoena. | 0:02:00 |
| Tara Crean | 7/8/2005 | Mississippi | Review Defendants' Privilege Log. | 0:03:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/8/2005 | Mississippi | Review Defendants' Third Supplemental Disclosure of Case Records of Named Plaintiffs. | 0:03:00 |
| Tara Crean | 7/8/2005 | Mississippi | Meeting with ST and MW re assigmments. | 0:06:00 |
| Tara Crean | 7/8/2005 | Mississippi | Write memo to ST re how to aggregate data from Direct Services Cases by County. | 0:30:00 |
| Tara Crean | 7/8/2005 | Mississippi | Review PIP. | 5:19:00 |

Total: 7/8/2005

6.07

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/10/2005 | Mississippi | Review PIP. | 2:11:00 |
| Tara Crean | 7/10/2005 | Mississippi | Sort documents for deposition exhibits. | 3:30:00 |
| Tara Crean | 7/10/2005 | Mississippi | Review Weekly Significant Activities Reports. | 3:52:00 |

Total: 7/10/2005

9.55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/11/2005 | Mississippi | Electronic mail re MACWIS reports. | 0:01:00 |
| Tara Crean | 7/11/2005 | Mississippi | Electronic mail re PIP deadlines, depositions of G. Young and P. Clark and Requests for Admission. | 0:01:00 |
| Tara Crean | 7/11/2005 | Mississippi | Electronic mail re data aggregation. | 0:01:00 |
| Tara Crean | 7/11/2005 | Mississippi | Review mail re documents identified by deposition witnesses. | 0:01:00 |
| Tara Crean | 7/11/2005 | Mississippi | Electronic mail re digest of deposition of G. Young. | 0:02:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/11/2005 | Mississippi | Electronic mail re training curriculum. | 0:02:00 |
| Tara Crean | 7/11/2005 | Mississippi | Electronic mail with CK re deposition outlines. | 0:03:00 |
| Tara Crean | 7/11/2005 | Mississippi | Review Foster Care Review Summary Reports. | 0:04:00 |
| Tara Crean | 7/11/2005 | Mississippi | Electronic mail re Catholic Charities documents. | 0:05:00 |
| Tara Crean | 7/11/2005 | Mississippi | Conference call with C. Carbone, CK, ET, MRL, M. McAnally, S. Leech, SL, MRL, GK, AC, EW and interns re depositions, case record review, motion, expert | 0:42:00 |
| Tara Crean | 7/11/2005 | Mississippi | Review documents for deposition exhibits. | 1:33:00 |
| Tara Crean | 7/11/2005 | Mississippi | Review Foster Care Review Summary Reports. | 1:57:00 |
| Tara Crean | 7/11/2005 | Mississippi | Prepare for depositions of Regional Directors. | 3:42:00 |

Total: 7/11/2005

8.24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/12/2005 | Mississippi | Meeting with GK re Direct Services Cases by County. | 0:02:00 |
| Tara Crean | 7/12/2005 | Mississippi | Telephone call with ET re scheduling. | 0:02:00 |
| Tara Crean | 7/12/2005 | Mississippi | Telephone calls with J. Piskora r scheduling. | 0:03:00 |
| Tara Crean | 7/12/2005 | Mississippi | Review mail re supplemental document production to plaintiffs. | 0:03:00 |
| Tara Crean | 7/12/2005 | Mississippi | Electronic mail re MACWIS reports. | 0:08:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    418

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/12/2005 | Mississippi | Go through documents to send to C. Crabtree. | 0:08:00 |
| Tara Crean | 7/12/2005 | Mississippi | Telephone call with MR re deficiencies. | 0:10:00 |
| Tara Crean | 7/12/2005 | Mississippi | Go through documents to send to C. Crabtree. | 0:14:00 |
| Tara Crean | 7/12/2005 | Mississippi | Telephone call with ET re preparation for deposition of M. McDaniel. | 0:15:00 |
| Tara Crean | 7/12/2005 | Mississippi | Write letter to C. Crabtree enclosing documents. | 0:15:00 |
| Tara Crean | 7/12/2005 | Mississippi | Review Foster Care Review Summar Reports. | 0:30:00 |
| Tara Crean | 7/12/2005 | Mississippi | Prepare for deposition of M. McDaniel. | 4:24:00 |

Total: 7/12/2005

6.22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/13/2005 | Mississippi | Electronic mail re fiscal hot documents. | 0:01:00 |
| Tara Crean | 7/13/2005 | Mississippi | Review mail re plaintiffs' seasonal supplementation of intitial disclosures. | 0:01:00 |
| Tara Crean | 7/13/2005 | Mississippi | Electronic mail re fiscal deficiencies. | 0:01:00 |
| Tara Crean | 7/13/2005 | Mississippi | Review mail re scheduling depositions. | 0:01:00 |
| Tara Crean | 7/13/2005 | Mississippi | Electronic mail re document request. | 0:01:00 |
| Tara Crean | 7/13/2005 | Mississippi | Electronic mail re fiscal deficiency letter. | 0:01:00 |
| Tara Crean | 7/13/2005 | Mississippi | Electronic mail re documents to request. | 0:01:00 |
| Tara Crean | 7/13/2005 | Mississippi | Electronic mail to C. Crabtree re scheduling. | 0:01:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    419

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/13/2005 | Mississippi | Electronic mail re deficiencies in document production re fiscal. | 0:02:00 |
| Tara Crean | 7/13/2005 | Mississippi | Electronic mail re fiscal hot documents. | 0:02:00 |
| Tara Crean | 7/13/2005 | Mississippi | Electronic mail re preparation for deposition | 0:02:00 |
| Tara Crean | 7/13/2005 | Mississippi | Electronic mail re additional documents. | 0:02:00 |
| Tara Crean | 7/13/2005 | Mississippi | Prepare for deposition of M. McDaniel. | 0:25:00 |
| Tara Crean | 7/13/2005 | Mississippi | Conference call with B. Brister, J. Piskora, and E. Lackman re fiscal. | 0:52:00 |
| Tara Crean | 7/13/2005 | Mississippi | Conference with ET and CR re deposition of M. McDaniel. | 1:09:00 |

Total: 7/13/2005

2.72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/14/2005 | Mississippi | Electronic mail re noticing depositions. | 0:01:00 |
| Tara Crean | 7/14/2005 | Mississippi | Electronic mail re interrogatory. | 0:01:00 |
| Tara Crean | 7/14/2005 | Mississippi | Conference with JS and EW re assignment. | 0:02:00 |
| Tara Crean | 7/14/2005 | Mississippi | Electronic mail re people to depose. | 0:02:00 |
| Tara Crean | 7/14/2005 | Mississippi | Meeting with ET re deposition of M. McDaniel. | 0:03:00 |
| Tara Crean | 7/14/2005 | Mississippi | Electronic mail re depositions. | 0:04:00 |
| Tara Crean | 7/14/2005 | Mississippi | Meeting with MRL, ET, and CK re deposition of M. McDaniel. | 0:10:00 |
| Tara Crean | 7/14/2005 | Mississippi | data aggregation assignments. | 0:15:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    420

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/14/2005 | Mississippi | Go through documents to send to C. Crabtree. | 1:00:00 |
| Tara Crean | 7/14/2005 | Mississippi | Review transcript of deposition of N. Meadors. | 1:29:00 |
| Tara Crean | 7/14/2005 | Mississippi | Prepare for deposition of M. McDaniel. | 5:08:00 |

Total: 7/14/2005

8.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/15/2005 | Mississippi | Electronic mail re scheduling depositions. | 0:01:00 |
| Tara Crean | 7/15/2005 | Mississippi | Review mail from B. Mallett re quarterly supplemental production of documents. | 0:02:00 |
| Tara Crean | 7/15/2005 | Mississippi | Telephone call with ET. | 0:02:00 |
| Tara Crean | 7/15/2005 | Mississippi | Review Defendants' Reply to Plaintiffs' Response to Defendants' Motion to Amend Case Management Order and for Continuance of Trial Date and Plaintiffs' Cross-Motion to Amend Case Management Order. | 0:06:00 |
| Tara Crean | 7/15/2005 | Mississippi | Review Defendants' First Supplemental Responses to Plaintiffs' Fifth Request for Production of Documents. | 0:08:00 |
| Tara Crean | 7/15/2005 | Mississippi | Telephone call with ET re preparation for deposition of M. McDaniel. | 0:18:00 |
| Tara Crean | 7/15/2005 | Mississippi | Review Defendants' Fifth Supplemental Responses to | 0:21:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    421

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | Plaintiffs' First Request for Production of Documents. | |
| Tara Crean | 7/15/2005 | Mississippi | Telephone call with C. Crabtree re scheduling and PIP. | 0:27:00 |
| Tara Crean | 7/15/2005 | Mississippi | Prepare for deposition of M. McDaniel. | 1:20:00 |

Total: 7/15/2005

2.74

| Tara Crean | 7/16/2005 | Mississippi | Review Policy Manual re placements. | 0:04:00 |
| Tara Crean | 7/16/2005 | Mississippi | Review transcript of deposition of G. Young. | 1:49:00 |
| Tara Crean | 7/16/2005 | Mississippi | Prepare for depositon of M. McDaniel. | 3:35:00 |

Total: 7/16/2005

5.47

| Tara Crean | 7/17/2005 | Mississippi | Electronic mail to CK re preparation for depositon of Q. Coleman. | 0:02:00 |
| Tara Crean | 7/17/2005 | Mississippi | Review AFSA Compliance Report. | 0:09:00 |
| Tara Crean | 7/17/2005 | Mississippi | Review deposition of K. Triplett. | 0:28:00 |
| Tara Crean | 7/17/2005 | Mississippi | Review transcript of deposition of G. Young. | 0:38:00 |
| Tara Crean | 7/17/2005 | Mississippi | Review deposition of N. Meadors. | 1:21:00 |
| Tara Crean | 7/17/2005 | Mississippi | Prepare for deposition of M. McDaniel. | 7:20:00 |

Total: 7/17/2005

9.96

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/18/2005 | Mississippi | Electronic mail re coordination with Loeb re document review. | 0:01:00 |
| Tara Crean | 7/18/2005 | Mississippi | Electronic mail re defendants' supplemental production. | 0:01:00 |
| Tara Crean | 7/18/2005 | Mississippi | Electronic mail re master index -- coordinating with Loeb. | 0:03:00 |
| Tara Crean | 7/18/2005 | Mississippi | Electronic mail re defendants' privilege log -- deficiency. | 0:03:00 |
| Tara Crean | 7/18/2005 | Mississippi | Review Defendants' First Supplemental Responses to Plaintiffs' Fourth Request for Production of Documents. | 0:03:00 |
| Tara Crean | 7/18/2005 | Mississippi | Electronic mail re CMO reply? | 0:03:00 |
| Tara Crean | 7/18/2005 | Mississippi | Electronic mail re documents produced. | 0:04:00 |
| Tara Crean | 7/18/2005 | Mississippi | Electronic mail re Fiscal-At-A-Glance doc | 0:06:00 |
| Tara Crean | 7/18/2005 | Mississippi | Electronic mail re document production. | 0:06:00 |
| Tara Crean | 7/18/2005 | Mississippi | Electronic mail re Fiscal At-A-Glance doc | 0:07:00 |
| Tara Crean | 7/18/2005 | Mississippi | Review ST chart re children in institutional placements by county. | 0:10:00 |
| Tara Crean | 7/18/2005 | Mississippi | Telephone call with ET re additional responses on third request for production of documents. | 0:10:00 |
| Tara Crean | 7/18/2005 | Mississippi | Review Defendants' Supplemental Responses to | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/18/2005 | Mississippi | Plaintiffs' Third Request for Production of Documents. Review Defendants' Fifth Supplemental Responses to Plaintiffs' First Requets for Production of Documents. | 0:21:00 |
| Tara Crean | 7/18/2005 | Mississippi | Go through documents to send to C. Crabtree. | 1:00:00 |
| Tara Crean | 7/18/2005 | Mississippi | Meeting with MRL re outline for deposition of M. McDaniels. | 1:39:00 |
| Tara Crean | 7/18/2005 | Mississippi | Go through documents to send to C. Crabtree. | 1:52:00 |

Total: 7/18/2005

6.09

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/21/2005 | Mississippi | Review disc docs | 0:21:00 |
| Tara Crean | 7/21/2005 | Mississippi | Review Defendants' Fifth Supplemental Responses to Plaintiffs' First Request for Production of Documents. | 0:21:00 |

Total: 7/21/2005

0.70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/25/2005 | Mississippi | Review mail re deposition scheduling. | 0:01:00 |
| Tara Crean | 7/25/2005 | Mississippi | Meeting with MR re assignments. | 0:03:00 |
| Tara Crean | 7/25/2005 | Mississippi | Electronic mail re Fiscal At-A-Glance doc | 0:03:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    424

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/25/2005 | Mississippi | Meeting with MR re intern assignments and document review. | 0:05:00 |
| Tara Crean | 7/25/2005 | Mississippi | Review Defendants' Motion to Quash Deposition of Billy Mangold and for Protective Order Limiting Motions of Depositions. | 0:06:00 |
| Tara Crean | 7/25/2005 | Mississippi | Electronic mail with M. McAnally and L. Templeton re Statewide court reporters. | 0:07:00 |
| Tara Crean | 7/25/2005 | Mississippi | Review Defendants' First Supplemental Responses to Plaintiffs Fifth Request for Production of Documents. | 0:08:00 |
| Tara Crean | 7/25/2005 | Mississippi | Review draft of Plaintiffs' Response to Defendants' First Request for Production of Documents. | 0:20:00 |
| Tara Crean | 7/25/2005 | Mississippi | Review discovery documents. | 0:20:00 |
| Tara Crean | 7/25/2005 | Mississippi | Telephone call with J. Piskora, J. Lang, and B. Brister re fiscal mismanagement. | 1:25:00 |
| Tara Crean | 7/25/2005 | Mississippi | Review discovery documents. | 2:30:00 |

Total: 7/25/2005

5.13

| | | | | |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/26/2005 | Mississippi | Electronic mail re assignment re indicia of harm. | 0:01:00 |
| Tara Crean | 7/26/2005 | Mississippi | Review mail re deposition scheduling. | 0:01:00 |
| Tara Crean | 7/26/2005 | Mississippi | Electronic mail to CK re FOIA request. | 0:02:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/26/2005 | Mississippi | Electronic mail re person to depose. | 0:02:00 |
| Tara Crean | 7/26/2005 | Mississippi | Electronic mail re potential deponent attaching contact memos. | 0:03:00 |
| Tara Crean | 7/26/2005 | Mississippi | Conference call with W. Drinkwater, M. McAnally, MRL, ET, MR and CK re W. Hiatt. | 0:05:00 |
| Tara Crean | 7/26/2005 | Mississippi | Retrieve contact memos. | 0:05:00 |
| Tara Crean | 7/26/2005 | Mississippi | Review memos re contacts with confidential sources. | 0:07:00 |
| Tara Crean | 7/26/2005 | Mississippi | Write letter to B. Mallett and R. Fortenberry re deficiencies from deposition. | 0:30:00 |
| Tara Crean | 7/26/2005 | Mississippi | Conference with ET and CK re deposition coverage | 0:30:00 |
| Tara Crean | 7/26/2005 | Mississippi | Conference call with ET, J. Piskora, J. Lang, CK, MRL, M. McAnally, C. Carbone (partial), and S. Leech (partial) re motion to quash deposition of B. Mangold. | 0:45:00 |
| Tara Crean | 7/26/2005 | Mississippi | Conference with MRL, MR, and CK re depositions, scheduling, infrastructure, and indicia of harm. | 1:05:00 |
| Tara Crean | 7/26/2005 | Mississippi | Review transcript of deposition of M. McDaniel. | 1:07:00 |
| Tara Crean | 7/26/2005 | Mississippi | Conference with MRL, ET, MR and CK re scheduling of depositions and indicia of harm. | 1:35:00 |
| Tara Crean | 7/26/2005 | Mississippi | Meeting with ET, J. Lang, C. Carbone (partial), and J. Piskora re fiscal | 1:39:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | documents, deficiencies, and preparation for deposition of B. Mangold. | |
| Tara Crean | 7/26/2005 | Mississippi | Review transcript of deposition of M. McDaniel. | 2:40:00 |

Total: 7/26/2005

10.28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/27/2005 | Mississippi | Electronic mail re status of FOIA request. | 0:02:00 |
| Tara Crean | 7/27/2005 | Mississippi | Electronic mail re deposition scheduling. | 0:03:00 |
| Tara Crean | 7/27/2005 | Mississippi | Electronic mail with E. Lackman re review of documents re Cody. | 0:06:00 |
| Tara Crean | 7/27/2005 | Mississippi | Telephone call with C. Crabtree re source | 0:07:00 |
| Tara Crean | 7/27/2005 | Mississippi | Meeting with ET, MR, CK, JW re division of labor re document review. | 1:23:00 |
| Tara Crean | 7/27/2005 | Mississippi | Write letter to B. Mallett and R. Fortenberry re documents requested in deposition; Telephone call with ET re same; Revise same. | 5:05:00 |

Total: 7/27/2005

6.76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/28/2005 | Mississippi | Go through documents to send to C. Crabtree. | 0:05:28 |
| Tara Crean | 7/28/2005 | Mississippi | Meeting with MR re data aggregation. | 0:08:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    427

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 7/28/2005 | | | | 0.22 |
| Tara Crean | 7/29/2005 | Mississippi | Write letter to C. Crabtree enclosing documents. | 0:15:00 |
| Tara Crean | 7/29/2005 | Mississippi | Meeting with SR and SHP re assignments. | 0:17:00 |
| Tara Crean | 7/29/2005 | Mississippi | Go through documents to send to C. Crabtree. | 1:57:00 |
| Total: 7/29/2005 | | | | 2.48 |
| Tara Crean | 7/30/2005 | Mississippi | Organize deposition exhibits. | 1:00:00 |
| Tara Crean | 7/30/2005 | Mississippi | Prepare for deposition of Z. Rogers. | 2:00:00 |
| Total: 7/30/2005 | | | | 3.00 |
| Tara Crean | 7/31/2005 | Mississippi | Review Self-Assessment. | 0:08:00 |
| Tara Crean | 7/31/2005 | Mississippi | Review CFSR. | 0:18:00 |
| Tara Crean | 7/31/2005 | Mississippi | Prepare for deposition of Z. Rogers. | 4:24:00 |
| Total: 7/31/2005 | | | | 4.83 |
| Tara Crean | 8/1/2005 | Mississippi | Review CFSR. | 0:08:00 |
| Tara Crean | 8/1/2005 | Mississippi | Review Self-Assessment. | 0:18:00 |
| Tara Crean | 8/1/2005 | Mississippi | Telephone call with ET, MW (partial), and MR (partial) re hot documents and data aggregations. | 1:14:00 |

5/1/2008                                     Children's Rights, Inc.
12:52 PM                                  User Defined Slip Listing                                    Page    428

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/1/2005 | Mississippi | Prepare for deposition of Z. Rogers. | 7:05:00 |

Total: 8/1/2005

8.74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/2/2005 | Mississippi | Electronic mail re electronic filing. | 0:01:00 |
| Tara Crean | 8/2/2005 | Mississippi | Meeting with ET re TPR process. | 0:22:00 |
| Tara Crean | 8/2/2005 | Mississippi | Conference with ET and MRL (partial) re depositions. | 0:23:00 |
| Tara Crean | 8/2/2005 | Mississippi | Meeting with ET re depositions. | 0:30:00 |
| Tara Crean | 8/2/2005 | Mississippi | Prepare for deposition of Z. Rogers. | 0:41:00 |
| Tara Crean | 8/2/2005 | Mississippi | Conference call with C. Carbone, J. Piskora, MRL, M. McAnally (partial), S. Leech (partial), MR< JW, and EW re depositions, defendants' deficiency letter, experts | 0:45:00 |
| Tara Crean | 8/2/2005 | Mississippi | Meeting with MRL, ET, and SL re depositions. | 1:00:00 |
| Tara Crean | 8/2/2005 | Mississippi | Prepare for deposition re placement. | 2:15:00 |
| Tara Crean | 8/2/2005 | Mississippi | Review Policy Manual. | 5:16:00 |

Total: 8/2/2005

11.22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/3/2005 | Mississippi | Prepare for deposition of Z. Rogers. | 6:52:00 |

Total: 8/3/2005

6.87

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     429

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Tara Crean | 8/4/2005 | Mississippi | Prepare for deposition of Z. Rogers. | 15:38:00 |
| **Total: 8/4/2005** | | | | 15.63 |
| Tara Crean | 8/5/2005 | Mississippi | Discuss deposition exhibits with JW. | 0:09:00 |
| Tara Crean | 8/5/2005 | Mississippi | Review reply of defendants' in motion to quash. | 0:12:00 |
| Tara Crean | 8/5/2005 | Mississippi | Write letter to C. Crabtree enclosing documents. | 0:15:00 |
| Tara Crean | 8/5/2005 | Mississippi | Go through documents to send to C. Crabtree. | 2:15:00 |
| Tara Crean | 8/5/2005 | Mississippi | Prepare for deposition of Z. Rogers. | 5:13:00 |
| **Total: 8/5/2005** | | | | 8.07 |
| Tara Crean | 8/6/2005 | Mississippi | Telephone call with MRL re deposition outline. | 1:27:00 |
| Tara Crean | 8/6/2005 | Mississippi | Prepare for deposition of Z. Rogers. | 2:28:00 |
| **Total: 8/6/2005** | | | | 3.92 |
| Tara Crean | 8/11/2005 | Mississippi | Review mail from B. Mallett re case record review. | 0:02:00 |
| **Total: 8/11/2005** | | | | 0.03 |
| Tara Crean | 8/12/2005 | Mississippi | Electronic mail re expert. | 0:01:00 |
| Tara Crean | 8/12/2005 | Mississippi | Electronic mail re deposition. | 0:01:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    430

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/12/2005 | Mississippi | Electronic mail from S. Leech re deposition limit. | 0:01:00 |
| Tara Crean | 8/12/2005 | Mississippi | Electronic mail re experts. | 0:01:00 |
| Tara Crean | 8/12/2005 | Mississippi | Electronic mail re deposition limit. | 0:02:00 |
| Tara Crean | 8/12/2005 | Mississippi | Revise Exhibit Chart. | 0:35:00 |
| Tara Crean | 8/12/2005 | Mississippi | Electronic mail re discovery. | 1:30:00 |

Total: 8/12/2005

2.19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/15/2005 | Mississippi | Electronic mail re telephone call with confidential source re post-adoption services in Five Year Plan and federal funding. | 0:03:00 |
| Tara Crean | 8/15/2005 | Mississippi | Electronic mail to J. Lang and J. Piskora re information from confidential source re treatment of post-adoption services in Five Year Plan and refusal to take federal funding. | 0:06:00 |
| Tara Crean | 8/15/2005 | Mississippi | Telephone call with ET re assignments. | 0:38:00 |
| Tara Crean | 8/15/2005 | Mississippi | Go through documents to send to C. Crabtree. | 7:38:00 |

Total: 8/15/2005

8.41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/16/2005 | Mississippi | Review mail from B. Mallett re deposition scheduling. | 0:01:00 |
| Tara Crean | 8/16/2005 | Mississippi | Electronic mail re Five-Year Plan. | 0:02:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    431

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/16/2005 | Mississippi | Conference call with S. Leech, ET, MRL, SL (partial), CK, MR, JW, and M. McAnally (partial) re motion, Jamison, depositions, and case record review. | 0:35:00 |

Total: 8/16/2005

0.63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/18/2005 | Mississippi | Review mail re depositions. | 0:01:00 |
| Tara Crean | 8/18/2005 | Mississippi | Review Defendants' Reference List. | 0:02:00 |
| Tara Crean | 8/18/2005 | Mississippi | Review Response in Opposition re Motion to Expedite a Rule 35(a) Order. | 0:11:00 |
| Tara Crean | 8/18/2005 | Mississippi | Telephone call with C. Crabtree re status and scheduling. | 0:20:00 |
| Tara Crean | 8/18/2005 | Mississippi | Meeting with ET and MRL re status. | 1:00:00 |
| Tara Crean | 8/18/2005 | Mississippi | Go through documents to send to C. Crabtree. | 1:30:00 |
| Tara Crean | 8/18/2005 | Mississippi | Review discovery documents. | 2:00:00 |
| Tara Crean | 8/18/2005 | Mississippi | Go through data aggregations to send to C. Crabtree. | 6:00:00 |

Total: 8/18/2005

11.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/19/2005 | Mississippi | Meeting with MRL re meeting with co-counsel. | 0:11:00 |

Total: 8/19/2005

0.18

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 8/22/2005 | Mississippi | Electronic mail re new document request. | 0:01:00 |
| Tara Crean | 8/22/2005 | Mississippi | Review mail from B. Mallett re case management. | 0:01:00 |
| Tara Crean | 8/22/2005 | Mississippi | Electronic mail to J. Lang and J. Piskora re status of draft fiscal report. | 0:02:00 |
| Tara Crean | 8/22/2005 | Mississippi | Electronic mail to MR re documents to request. | 0:02:00 |
| Tara Crean | 8/22/2005 | Mississippi | Telephone call with ET re coordination with co-counsel. | 0:05:00 |
| Tara Crean | 8/22/2005 | Mississippi | Review Application for Review of Magistrate's Order Denying Defendants' Claim of Privilege with Regard to Certain Documents and Communications. | 0:09:00 |
| Tara Crean | 8/22/2005 | Mississippi | Telephone call with ET re meeting with co-counsel. | 0:10:00 |
| Tara Crean | 8/22/2005 | Mississippi | Write letter to C. Crabtree enclosing minuscript of deposition of R. Hamrick. | 0:15:00 |
| Tara Crean | 8/22/2005 | Mississippi | Meeting with CK re potential witness and named plaintiffs. | 0:18:00 |
| Tara Crean | 8/22/2005 | Mississippi | Write letter to C. Crabtree enclosing data aggregations. | 0:30:00 |
| Tara Crean | 8/22/2005 | Mississippi | Meeting with CK re potential witnesses and named plaintiffs. | 0:34:00 |
| Tara Crean | 8/22/2005 | Mississippi | Prepare data aggregations. | 1:16:00 |
| Tara Crean | 8/22/2005 | Mississippi | Go through data aggregations and documents to send to C. Crabtree. | 3:29:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 8/22/2005**

6.87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 8/23/2005 | Mississippi | Review mail from B. Mallett re Defendants' Answers to Plaintiffs' Second Set of Interrogatories. | 0:01:00 |
| Tara Crean | 8/23/2005 | Mississippi | Meeting with MRL, SL, and ET re W. Hiatt. | 0:10:00 |
| Tara Crean | 8/23/2005 | Mississippi | Telephone call with ET re conference call; meeting with MRL re same. | 0:10:00 |
| Tara Crean | 8/23/2005 | Mississippi | Meeting with CK, ET, JW, and EW re Jamison. | 0:20:00 |
| Tara Crean | 8/23/2005 | Mississippi | Review mail from B. Mallett re defendants' production of documents. | 0:21:00 |
| Tara Crean | 8/23/2005 | Mississippi | Conference call with MRL, CK, S. Leech, M. McAnally, C. Carbone, and JW re depositions, motion to compel fiscal documents, defendants' application for review of order re privilege, experts, tutor for Jamison, and personnel change. | 0:25:00 |
| Tara Crean | 8/23/2005 | Mississippi | Prepare data aggregations. | 2:36:00 |

**Total: 8/23/2005**

4.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 8/24/2005 | Mississippi | Prepare data aggregations. | 6:01:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                              Page    434

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 8/24/2005**

6.02

| Tara Crean | 8/25/2005 Mississippi | Review mail re defendants' document production. | 0:01:00 |
| Tara Crean | 8/25/2005 Mississippi | Electronic mail with C. Crabtree re scheduling. | 0:01:00 |
| Tara Crean | 8/25/2005 Mississippi | Prepare data aggregations. | 3:18:00 |

**Total: 8/25/2005**

3.34

| Tara Crean | 8/26/2005 Mississippi | Electronic mail to J. Piskora re deposition exhibit. | 0:01:00 |
| Tara Crean | 8/26/2005 Mississippi | Review draft outline of deposition of P. Boulette. | 0:02:00 |
| Tara Crean | 8/26/2005 Mississippi | Telephone call with ET re status. | 0:03:00 |
| Tara Crean | 8/26/2005 Mississippi | Electronic mail re exhibits. | 0:03:00 |
| Tara Crean | 8/26/2005 Mississippi | Telephone call with J. Piskora re status of motion to compel, preparation for deposition, and deposition exhibits. | 0:08:00 |
| Tara Crean | 8/26/2005 Mississippi | Telephone call with ET re case staffing. | 0:10:00 |
| Tara Crean | 8/26/2005 Mississippi | Review outline for deposition re fiscal. | 0:21:00 |
| Tara Crean | 8/26/2005 Mississippi | Meeting with MR re status of deficiency work. | 0:33:00 |
| Tara Crean | 8/26/2005 Mississippi | Telephone call with C. Crabtree re status and scheduling. | 0:40:00 |
| Tara Crean | 8/26/2005 Mississippi | Telephone call with MRL and J. Piskora. | 1:32:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/26/2005 | | | | 3.55 |
| Tara Crean | 8/29/2005 | Mississippi | Electronic mail to ET re preparation for deposition of R. Wilson. | 0:06:00 |
| Tara Crean | 8/29/2005 | Mississippi | Telephone call with ET re status. | 0:06:00 |
| Tara Crean | 8/29/2005 | Mississippi | Electronic mail to B. Brister re status. | 0:06:00 |
| Tara Crean | 8/29/2005 | Mississippi | Electronic mail with ET re deposition exhibits. | 0:06:00 |
| Tara Crean | 8/29/2005 | Mississippi | Telephone call with J. Piskora re status. | 0:08:00 |
| Tara Crean | 8/29/2005 | Mississippi | Telephone call with C. Crabtree. | 0:55:00 |
| Tara Crean | 8/29/2005 | Mississippi | Prepare data aggregations. | 1:36:00 |
| Total: 8/29/2005 | | | | 3.05 |
| Tara Crean | 8/30/2005 | Mississippi | Electronic mail to ET re status. | 0:02:00 |
| Tara Crean | 8/30/2005 | Mississippi | Electronic mail to EW and JW re Excel graphs. | 0:03:00 |
| Tara Crean | 8/30/2005 | Mississippi | Write letter to C. Crabtree enclosing data aggregations and documents. | 0:15:00 |
| Tara Crean | 8/30/2005 | Mississippi | Write letter to B. Brister re status. | 0:15:00 |
| Tara Crean | 8/30/2005 | Mississippi | Conference call with ET, J. Lang, SL, MR, E. Lackman, and JW re scheduling depositions. | 0:26:00 |
| Tara Crean | 8/30/2005 | Mississippi | Prepare data aggregations. | 1:00:00 |
| Tara Crean | 8/30/2005 | Mississippi | Prepare for deposition of R. Wilson. | 1:17:00 |

5/1/2008                           Children's Rights, Inc.
12:52 PM                        User Defined Slip Listing                    Page    436

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/30/2005 | Mississippi | Go through documents to send to C. Crabtree. | 1:17:00 |
| Total: 8/30/2005 | | | | 4.57 |
| Tara Crean | 8/31/2005 | Mississippi | Electronic mail with MR re deficiency work. | 0:02:00 |
| Tara Crean | 8/31/2005 | Mississippi | Electronic mail to ET re what C. Crabtree needs from depositions. | 0:03:00 |
| Tara Crean | 8/31/2005 | Mississippi | Telephone call with ET. | 0:05:00 |
| Tara Crean | 8/31/2005 | Mississippi | Prepare data aggregations. | 2:41:00 |
| Total: 8/31/2005 | | | | 2.84 |
| Tara Crean | 9/1/2005 | Mississippi | Telephone call with C. Crabtree. | 0:06:00 |
| Tara Crean | 9/1/2005 | Mississippi | Meeting with MRL re motion to compel. | 0:15:00 |
| Tara Crean | 9/1/2005 | Mississippi | Telephone call with C. Crabree re draft management report. | 0:54:00 |
| Tara Crean | 9/1/2005 | Mississippi | Prepare data aggregations. | 1:36:00 |
| Total: 9/1/2005 | | | | 2.85 |
| Tara Crean | 9/2/2005 | Mississippi | Review Plaintiffs' Response to Defendants' Application for Review of Magistrate's Order Denying Defendants' Claim of Privilege. | 0:04:00 |
| Tara Crean | 9/2/2005 | Mississippi | Electronic mail to ET, J. Lang, J. Piskora, and MR re | 0:14:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 9/2/2005 | Mississippi | depositions, document requests, and interrogatories. Conference call with ET, C. Carbone, M. McAnally, JW, and EW (partial) | 0:33:00 |
| Tara Crean | 9/2/2005 | Mississippi | Telephone call with C. Crabtree re draft management report and information needed from depositions. | 0:54:00 |
| Tara Crean | 9/2/2005 | Mississippi | Prepare for deposition of M. McDaniel. | 1:11:00 |

Total: 9/2/2005

2.93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 9/5/2005 | Mississippi | Electronic mail to ET re status of management report. | 0:03:00 |
| Tara Crean | 9/5/2005 | Mississippi | Telephone call with C. Crabtree re draft management report. | 1:24:00 |
| Tara Crean | 9/5/2005 | Mississippi | Telephone call with C. Crabteree draft management report. | 3:28:00 |

Total: 9/5/2005

4.92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 9/6/2005 | Mississippi | Electronic mail with C. Crabtree re scheduling. | 0:01:00 |
| Tara Crean | 9/6/2005 | Mississippi | Electronic mail re scheduling priorities. | 0:04:00 |
| Tara Crean | 9/6/2005 | Mississippi | Telephone call with SN and EW. | 0:30:00 |

Total: 9/6/2005

0.59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 9/7/2005 | Mississippi | Review mail re Defendants' Answers to | 0:01:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    438

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 9/7/2005 | Mississippi | Plaintiffs' Second Set of Interrogatories. Review mail from B. Mallett re defendants' document production. | 0:02:00 |
| Tara Crean | 9/7/2005 | Mississippi | Electronic mail to MR re Defendants' Answer to Interrogatory. | 0:02:00 |
| Tara Crean | 9/7/2005 | Mississippi | Review Affidavit of R. Berry. | 0:03:00 |
| Tara Crean | 9/7/2005 | Mississippi | Electronic mail re fiscal report. | 0:05:00 |
| Tara Crean | 9/7/2005 | Mississippi | Review Urgent and Necessitous Motion to Stay Proceedings Due to State of Emergency Declared by the President of the United States. | 0:12:00 |
| Tara Crean | 9/7/2005 | Mississippi | Electronic mail re telephone calls with confidential sources in Jackson and Lafayette. | 0:32:00 |
| Tara Crean | 9/7/2005 | Mississippi | Conference call with S. Leech (partial), C. Carbone, ET, EW, MR, J. Piskora, and M. McAnally (partial) re responding to defendants' request for 90-day stay of litigation. | 0:47:00 |
| Tara Crean | 9/7/2005 | Mississippi | data aggregations. | 1:04:00 |
| Tara Crean | 9/7/2005 | Mississippi | Telephone calls with confidential sources. | 1:27:00 |
| Tara Crean | 9/7/2005 | Mississippi | Telephone calls with confidential sources. | 1:40:00 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:52 PM | | User Defined Slip Listing | | Page    439 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Total: 9/7/2005** | | | | |
| | | | | 5.91 |
| Tara Crean | 9/8/2005 | Mississippi | Electronic mail to J. Piskora re motions to compel. | 0:04:00 |
| Tara Crean | 9/8/2005 | Mississippi | data aggregations. | 1:23:00 |
| **Total: 9/8/2005** | | | | |
| | | | | 1.45 |
| Tara Crean | 9/12/2005 | Mississippi | Electronic mail to J. Piskora re communications with B. Brister. | 0:02:00 |
| Tara Crean | 9/12/2005 | Mississippi | Telephone call with confidential sources (Hattiesburg) re status. | 0:20:00 |
| Tara Crean | 9/12/2005 | Mississippi | Review discovery documents. | 2:00:00 |
| **Total: 9/12/2005** | | | | |
| | | | | 2.36 |
| Tara Crean | 9/13/2005 | Mississippi | Electronic mail re deficiency request re supplemental documents. | 0:02:00 |
| Tara Crean | 9/13/2005 | Mississippi | Meeting with ET re status. | 0:15:00 |
| Tara Crean | 9/13/2005 | Mississippi | Conference call with ET, JW, MR, SL (partial), MRL (partial), M. McAnally, and S. Leech re stay, depositions, motions to compel, case management order, motion to amend stay order, experts, and named plaintiffs. | 0:32:00 |
| Tara Crean | 9/13/2005 | Mississippi | Review draft management report. | 5:29:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/13/2005 | | | | 6.29 |
| Tara Crean | 9/14/2005 | Mississippi | Telephone calls with B. Mallett re case management. | 0:13:00 |
| Tara Crean | 9/14/2005 | Mississippi | Meeting with ET re draft management report. | 0:58:00 |
| Total: 9/14/2005 | | | | 1.19 |
| Tara Crean | 9/15/2005 | Mississippi | Prepare data aggregations. | 1:59:00 |
| Total: 9/15/2005 | | | | 1.98 |
| Tara Crean | 9/16/2005 | Mississippi | Prepare data aggregations. | 2:30:00 |
| Total: 9/16/2005 | | | | 2.50 |
| Tara Crean | 9/20/2005 | Mississippi | Prepare data aggregations. | 1:55:00 |
| Total: 9/20/2005 | | | | 1.92 |
| Tara Crean | 9/21/2005 | Mississippi | Prepare data aggregations. | 1:44:00 |
| Total: 9/21/2005 | | | | 1.73 |
| Tara Crean | 9/22/2005 | Mississippi | Telephone call with J. Piskora re status. | 0:10:00 |
| Tara Crean | 9/22/2005 | Mississippi | Electronic mail re intake (biological parent of foster child on the Coast). | 0:14:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 9/22/2005 | Mississippi | Telephone call with ET, MR, and SL re status. | 0:46:00 |
| Tara Crean | 9/22/2005 | Mississippi | Prepare data aggregations. | 1:10:00 |
| Total: 9/22/2005 | | | | 2.34 |
| Tara Crean | 9/23/2005 | Mississippi | Review mail re Cody. | 0:01:00 |
| Tara Crean | 9/23/2005 | Mississippi | Notice of Withdrawal. | 0:07:00 |
| Total: 9/23/2005 | | | | 0.14 |
| Tara Crean | 9/26/2005 | Mississippi | Electronic mail re Findings of Fact. | 0:03:00 |
| Tara Crean | 9/26/2005 | Mississippi | Meeting with PS re assignment. | 0:03:00 |
| Total: 9/26/2005 | | | | 0.10 |
| Tara Crean | 9/29/2005 | Mississippi | Conference with team re tasks. | 1:00:00 |
| Total: 9/29/2005 | | | | 1.00 |
| Tara Crean | 9/30/2005 | Mississippi | Electronic mail re Findings of Fact. | 0:01:00 |
| Tara Crean | 9/30/2005 | Mississippi | Meeting with MR re Findings of Fact. | 0:22:00 |
| Total: 9/30/2005 | | | | 0.39 |
| Tara Crean | 10/3/2005 | Mississippi | Review discovery documents. | 8:00:00 |
| Total: 10/3/2005 | | | | 8.00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 10/4/2005 | Mississippi | Electronic mail re Findings of Fact. | 0:07:00 |
| **Total: 10/4/2005** | | | | 0.12 |
| Tara Crean | 10/5/2005 | Mississippi | Electronic mail with J. Piskora and ET. | 0:03:00 |
| Tara Crean | 10/5/2005 | Mississippi | Electronic mail from JW re telephone call with confidential source in Jackson. | 0:12:00 |
| **Total: 10/5/2005** | | | | 0.25 |
| Tara Crean | 10/6/2005 | Mississippi | Telephone call with confidential source (former foster parent). | 0:50:00 |
| **Total: 10/6/2005** | | | | 0.83 |
| Tara Crean | 10/7/2005 | Mississippi | Electronic mail to C. Crabtree, J. Lang, and J. Piskora re draft management report. | 0:02:00 |
| Tara Crean | 10/7/2005 | Mississippi | Electronic mail to B. Brister re report. | 0:03:00 |
| **Total: 10/7/2005** | | | | 0.08 |
| Tara Crean | 10/12/2005 | Mississippi | Electronic mail to C. Crabtree attaching draft of fiscal report. | 0:02:00 |
| Tara Crean | 10/12/2005 | Mississippi | Review mail from B. Mallett re plaintiffs' proposed order granting plaintiffs' motion to amend order staying litigation. | 0:03:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    443

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 10/12/2005 | Mississippi | Telephone call with ET, SN re workload distribution. | 0:10:00 |
| Tara Crean | 10/12/2005 | Mississippi | Review Council on Accreditation's Standards. | 0:13:00 |
| Tara Crean | 10/12/2005 | Mississippi | Telephone call with C. Crabtree. | 0:30:00 |
| Tara Crean | 10/12/2005 | Mississippi | Meeting with SN re document review. | 0:30:00 |
| Tara Crean | 10/12/2005 | Mississippi | Telephone call with ET, C. Carbone, J. Piskora (partial), MRL, M. McAnally, S. Leech (partial), MR, and EW (partial) re stay, preliminary statistics from case record review, experts, and Jamison. | 0:35:00 |

Total: 10/12/2005

2.05

| Tara Crean | 10/17/2005 | Mississippi | Electronic mail to PS and JW re documents to review. | 0:02:00 |
| Tara Crean | 10/17/2005 | Mississippi | Electronic mail re strategy post-hurricane. | 0:02:00 |
| Tara Crean | 10/17/2005 | Mississippi | Electronic mail re documents to request. | 0:02:00 |
| Tara Crean | 10/17/2005 | Mississippi | Electronic mail re B. Brister. | 0:03:00 |
| Tara Crean | 10/17/2005 | Mississippi | Review Response to Motion to Amend/Correct Order on Motion to Amend Stay. | 0:04:00 |
| Tara Crean | 10/17/2005 | Mississippi | Review Second Motion to Stay. | 0:13:00 |

Total: 10/17/2005

0.43

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 10/18/2005 | Mississippi | Review mail from R. Fortenberry re plaintiffs' request for additional information regarding the status of in-custody children in the wake of Hurricane Katrina. | 0:02:00 |
| Tara Crean | 10/18/2005 | Mississippi | Telephone call with confidential source re hurricane relief. | 0:35:00 |
| Tara Crean | 10/18/2005 | Mississippi | Conference call with team re response to stay. | 0:45:00 |
| Total: 10/18/2005 | | | | 1.36 |
| Tara Crean | 10/19/2005 | Mississippi | Electronic mail re contact with confidential source (former foster parent) re hurricane relief. | 0:33:00 |
| Total: 10/19/2005 | | | | 0.55 |
| Tara Crean | 10/31/2005 | Mississippi | Electronic mail re contacts. | 0:06:00 |
| Total: 10/31/2005 | | | | 0.10 |
| Tara Crean | 11/1/2005 | Mississippi | Electronic mail re contact with confidential source. | 0:02:00 |
| Tara Crean | 11/1/2005 | Mississippi | Electronic mail re contact with confidential source (on Gulf Coast). | 0:05:00 |
| Tara Crean | 11/1/2005 | Mississippi | Electronic mail re contact with confidential sources (in Forrest County). | 0:05:00 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                   User Defined Slip Listing                         Page     445

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 11/1/2005 | | | | |
| | | | | 0.19 |
| | | | | |
| Tara Crean | 11/2/2005 | Mississippi | Electronic mail to C. Crabtree. | 0:02:00 |
| Tara Crean | 11/2/2005 | Mississippi | Review SN memo re contact with confidential source (Harrison County). | 0:08:00 |
| Total: 11/2/2005 | | | | |
| | | | | 0.16 |
| | | | | |
| Tara Crean | 11/4/2005 | Mississippi | Conference call with MRL, ET, SN, and PS re fact-fiding mission to Gulf and B. Brister. | 0:25:00 |
| Total: 11/4/2005 | | | | |
| | | | | 0.42 |
| | | | | |
| Tara Crean | 11/7/2005 | Mississippi | Electronic mail with SN re expert report. | 0:03:00 |
| Total: 11/7/2005 | | | | |
| | | | | 0.05 |
| | | | | |
| Tara Crean | 11/8/2005 | Mississippi | Electronic mail re status. | 0:05:00 |
| Tara Crean | 11/8/2005 | Mississippi | Electronic mail re B. Brister. | 0:05:00 |
| Total: 11/8/2005 | | | | |
| | | | | 0.16 |
| | | | | |
| Tara Crean | 11/9/2005 | Mississippi | Electronic mail re documents to request and deficiency letter. | 0:01:00 |
| Tara Crean | 11/9/2005 | Mississippi | Telephone call with ET re experts, motion to compel, deficiency letter, | 0:19:00 |

5/1/2008                                 Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                          Page     446

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 11/9/2005 | Mississippi | new requests for production of documents, and supervision of MW. Review and comment on draft management report. | 3:00:00 |
| **Total: 11/9/2005** | | | | 3.34 |
| Tara Crean | 11/10/2005 | Mississippi | Electronic mail re interrogatory. | 0:01:00 |
| Tara Crean | 11/10/2005 | Mississippi | Electronic mail re new deadline. | 0:02:00 |
| Tara Crean | 11/10/2005 | Mississippi | Review management report | 3:00:00 |
| **Total: 11/10/2005** | | | | 3.05 |
| Tara Crean | 11/11/2005 | Mississippi | Review and comment on management report. | 3:00:00 |
| **Total: 11/11/2005** | | | | 3.00 |
| Tara Crean | 11/13/2005 | Mississippi | Case management: electronic mail with J. Piskora re scheduling deposition of G. Salter. | 0:02:00 |
| **Total: 11/13/2005** | | | | 0.03 |
| Tara Crean | 11/15/2005 | Mississippi | Electronic mail re suggestions for post-Katrina discovery. | 0:02:00 |
| Tara Crean | 11/15/2005 | Mississippi | Electronic mail re affidavits. | 0:06:00 |

5/1/2008                                  Children's Rights, Inc.
12:52 PM                                User Defined Slip Listing                            Page    447

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/15/2005 | | | | 0.13 |
| Tara Crean | 12/8/2005 | Mississippi | Review minutes of conference call with co-counsel re legislative strategy, revised CMO, and discovery. | 0:03:00 |
| Tara Crean | 12/8/2005 | Mississippi | Electronic mail re intake. | 0:04:00 |
| Tara Crean | 12/8/2005 | Mississippi | Conference with MRL, SL, SN, and PS re plaintiffs' proposed case management order. | 1:00:00 |
| Total: 12/8/2005 | | | | 1.12 |
| Tara Crean | 12/9/2005 | Mississippi | Review and comment on draft management report. | 9:49:00 |
| Total: 12/9/2005 | | | | 9.82 |
| Tara Crean | 12/10/2005 | Mississippi | Review additional info for management report. | 6:36:00 |
| Total: 12/10/2005 | | | | 6.60 |
| Tara Crean | 12/11/2005 | Mississippi | Review additional info for management report. | 10:11:00 |
| Total: 12/11/2005 | | | | 10.18 |
| Tara Crean | 12/13/2005 | Mississippi | Meeting with HB re data aggregations. | 0:34:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    448

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 12/13/2005 | Mississippi | Meeting with SN and BH re management report. | 0:49:00 |
| Tara Crean | 12/13/2005 | Mississippi | Review additional info for management report. | 12:43:00 |
| Total: 12/13/2005 | | | | 14.11 |
| Total: Tara Crean | | | | 678.66 |
| Grand Total | | | | 5288.71 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     1

---

## Selection Criteria

| | |
|---|---|
| Slip.Date | 1/1/2006 - 12/31/2006 |
| Case.Selection | Include: Mississippi |

---

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Anita Wong** | | | | |
| Anita Wong | 1/3/2006 | Mississippi | Meet with HB and SN re document review and findings of fact | 0:10:00 |
| Anita Wong | 1/3/2006 | Mississippi | Meet with HB re document review and findings of fact | 0:10:00 |
| Anita Wong | 1/3/2006 | Mississippi | Meeting with ET, SN and HB re expert reports | 0:18:00 |
| Anita Wong | 1/3/2006 | Mississippi | Draft findings of fact from discovery documents | 6:14:31 |

Total: 1/3/2006

6.88

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Anita Wong | 1/4/2006 | Mississippi | Review discovery documents and draft findings of fact | 7:30:00 |

Total: 1/4/2006

7.50

| Anita Wong | 1/5/2006 | Mississippi | Review discovery documents and draft findings of fact | 6:00:15 |

Total: 1/5/2006

6.00

| Anita Wong | 1/6/2006 | Mississippi | Review discovery documents and draft findings of fact | 7:22:58 |

Total: 1/6/2006

7.38

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 1/9/2006 | Mississippi | Review discovery documents and draft findings of fact | 6:00:00 |
| Anita Wong | 1/9/2006 | Mississippi | Review discovery documents and draft findings of fact | 7:00:00 |

Total: 1/9/2006

13.00

| Anita Wong | 1/10/2006 | Mississippi | Review discovery documents and draft findings of fact | 9:00:00 |

Total: 1/10/2006

9.00

| Anita Wong | 1/11/2006 | Mississippi | Review discovery docs; draft findings of fact re same | 7:13:50 |

Total: 1/11/2006

7.23

| Anita Wong | 1/12/2006 | Mississippi | Meeting with ET and HB re findings of fact re permanency, services, placements | 0:49:00 |
| Anita Wong | 1/12/2006 | Mississippi | Retrieve and review discovery docs re shelter placements, ASFA compliance, custody contact, investigation timeliness, and number placements; draft email to ET and HB re same | 2:30:00 |
| Anita Wong | 1/12/2006 | Mississippi | review discovery documents, draft findings of fact | 3:00:00 |

5/1/2008                                Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                                    Page      3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 1/12/2006** | | | | 6.32 |
| Anita Wong | 1/13/2006 | Mississippi | Conference call with ET, Tara, and HB re managment report, status of document review, and findings of fact | 0:20:00 |
| Anita Wong | 1/13/2006 | Mississippi | Analyzing MACWIS reports re shelter placements | 2:00:00 |
| Anita Wong | 1/13/2006 | Mississippi | Review and analyze discovery documents re placements, licensed and unlicensed facilities | 4:47:03 |
| **Total: 1/13/2006** | | | | 7.11 |
| Anita Wong | 1/17/2006 | Mississippi | Analyzing MACWIS shelter care data and aggregate | 1:15:00 |
| Anita Wong | 1/17/2006 | Mississippi | Analyzing MACWIS ASFA compliance data and aggregate | 2:00:00 |
| **Total: 1/17/2006** | | | | 3.25 |
| Anita Wong | 1/19/2006 | Mississippi | Review discovery documents and draft findings of fact | 8:00:00 |
| **Total: 1/19/2006** | | | | 8.00 |
| Anita Wong | 1/20/2006 | Mississippi | Review discovery docs and draft findings of fact | 7:00:00 |
| Anita Wong | 1/20/2006 | Mississippi | Review discovery docs and Draft findings of fact | 7:00:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                          User Defined Slip Listing                    Page      4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/20/2006 | | | | 14.00 |
| Anita Wong | 1/23/2006 | Mississippi | Review discovery docs and draft findings of fact | 2:00:00 |
| Total: 1/23/2006 | | | | 2.00 |
| Anita Wong | 1/24/2006 | Mississippi | Talk with ET re review of discovery documents | 0:10:00 |
| Anita Wong | 1/24/2006 | Mississippi | Retrieve discovery documents from new production for review | 0:30:00 |
| Anita Wong | 1/24/2006 | Mississippi | Review discovery docs and Draft findings of fact | 3:30:00 |
| Anita Wong | 1/24/2006 | Mississippi | Review discovery docs and draft findings of fact | 5:00:00 |
| Total: 1/24/2006 | | | | 9.17 |
| Anita Wong | 1/25/2006 | Mississippi | Review discovery docs and draft findings of fact | 1:00:00 |
| Total: 1/25/2006 | | | | 1.00 |
| Anita Wong | 1/27/2006 | Mississippi | Review discovery docs and draft findings of fact | 7:00:00 |
| Total: 1/27/2006 | | | | 7.00 |
| Anita Wong | 2/1/2006 | Mississippi | Meeting with ET re analyzing abuse in care statistics | 0:20:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 2/1/2006 | Mississippi | Retrieve discovery docs re abuse in care | 1:10:00 |
| Anita Wong | 2/1/2006 | Mississippi | Review discovery docs and draft findings of fact | 2:30:00 |
| Total: 2/1/2006 | | | | 4.00 |
| Anita Wong | 2/2/2006 | Mississippi | Analyze abuse in care data and draft related findings of fact | 6:00:00 |
| Anita Wong | 2/2/2006 | Mississippi | Review discovery docs and draft findings of fact | 8:30:00 |
| Total: 2/2/2006 | | | | 14.50 |
| Anita Wong | 2/3/2006 | Mississippi | Review discovery docs and draft findings of fact | 3:00:00 |
| Total: 2/3/2006 | | | | 3.00 |
| Anita Wong | 2/5/2006 | Mississippi | Review discovery docs and draft findings of fact | 4:00:00 |
| Total: 2/5/2006 | | | | 4.00 |
| Anita Wong | 2/6/2006 | Mississippi | Review discovery docs and draft findings of fact | 5:00:00 |
| Total: 2/6/2006 | | | | 5.00 |
| Anita Wong | 2/22/2006 | Mississippi | Review discovery docs and take notes | 2:30:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      6

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 2/22/2006 | | | | 2.50 |
| Anita Wong | 2/23/2006 | Mississippi | Review discovery docs and take notes | 3:00:00 |
| Total: 2/23/2006 | | | | 3.00 |
| Anita Wong | 3/3/2006 | Mississippi | Review discovery docs and take notes | 1:30:00 |
| Total: 3/3/2006 | | | | 1.50 |
| Total: Anita Wong | | | | 152.34 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Colin Reardon** | | | | |
| Colin Reardon | 2/7/2006 | Mississippi | Proof, citecheck, finalize Management Rpt | 14:44:51 |
| Total: 2/7/2006 | | | | 14.75 |
| Colin Reardon | 4/28/2006 | Mississippi | Cite-check Statement of undisputed facts | 7:13:32 |
| Total: 4/28/2006 | | | | 7.23 |
| Colin Reardon | 4/30/2006 | Mississippi | Cite-check MSJ brief and statement of undisputed facts; prepare exhibits; proof | 11:30:00 |
| Total: 4/30/2006 | | | | 11.50 |
| Colin Reardon | 5/2/2006 | Mississippi | Cite-check MSJ brief and statement of undisputed facts; prepare exhibits; proof (cont.) | 10:30:00 |
| Total: 5/2/2006 | | | | 10.50 |
| Colin Reardon | 5/10/2006 | Mississippi | Index MS Discovery docs | 2:40:00 |
| Total: 5/10/2006 | | | | 2.67 |
| Colin Reardon | 5/11/2006 | Mississippi | Index discovery docs | 2:00:00 |
| Total: 5/11/2006 | | | | 2.00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Colin Reardon | 5/12/2006 | Mississippi | Meeting with Tara, Holly, Jessica re indexing disc. docs; discuss div. of labor w/HB and JW | 0:20:00 |

Total: 5/12/2006

0.33

| Colin Reardon | 5/16/2006 | Mississippi | Locate discovery doc from march 06 production for ET | 0:10:00 |
| Colin Reardon | 5/16/2006 | Mississippi | Index discovery docs | 1:49:32 |
| Colin Reardon | 5/16/2006 | Mississippi | Review disc docs produced in spring 06 for TC to find dates | 2:15:00 |

Total: 5/16/2006

4.25

| Colin Reardon | 5/17/2006 | Mississippi | Start indexing Steib and NP docs | 0:11:12 |
| Colin Reardon | 5/17/2006 | Mississippi | Cite-check legal cases in mot to strike D's exhibits; edit motion accordingly | 0:29:06 |
| Colin Reardon | 5/17/2006 | Mississippi | Cite-check opposition to D's MSJ | 0:45:00 |

Total: 5/17/2006

1.43

| Colin Reardon | 5/19/2006 | Mississippi | Review D's Motion and Memo in Opp to P's Mot for Summary Judgment | 0:40:00 |

Total: 5/19/2006

0.67

5/1/2008                           Children's Rights, Inc.
12:52 PM                       User Defined Slip Listing                    Page      9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Colin Reardon | 5/22/2006 | Mississippi | Discuss doc review progress and upcoming tasks w/TC | 0:10:00 |
| Colin Reardon | 5/22/2006 | Mississippi | Index and organize discovery documents (cont.) | 1:30:00 |
| Total: 5/22/2006 | | | | 1.67 |
| Colin Reardon | 5/23/2006 | Mississippi | Pull and prepare discovery docs for interns to review | 1:30:00 |
| Total: 5/23/2006 | | | | 1.50 |
| Colin Reardon | 5/24/2006 | Mississippi | Meeting with ET, HB, JW re long-term expected tasks, schedule | 0:25:00 |
| Total: 5/24/2006 | | | | 0.42 |
| Colin Reardon | 5/25/2006 | Mississippi | Prepare/edit list of discovery docs to be pulled for CR summer intern review; email Tara, HB, JW | 0:25:00 |
| Colin Reardon | 5/25/2006 | Mississippi | Update/edit discovery index to reflect docs sent to various co-counsel; discuss w/JW (10 min); discuss w/Tara (10 min) | 2:35:00 |
| Total: 5/25/2006 | | | | 3.00 |
| Colin Reardon | 5/26/2006 | Mississippi | Prepare binders with expert reports/major filings for Summer interns | 1:39:45 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | to review; discuss with Tara; discuss discovery docs for intern review | |
| **Total: 5/26/2006** | | | | |
| | | | | 1.66 |
| Colin Reardon | 5/30/2006 | Mississippi | Review/update discovery index to determine which discovery docs should be reviewed by summer interns; prepare same | 2:16:51 |
| **Total: 5/30/2006** | | | | |
| | | | | 2.28 |
| Colin Reardon | 5/31/2006 | Mississippi | Update master para discovery index | 0:45:00 |
| **Total: 5/31/2006** | | | | |
| | | | | 0.75 |
| Colin Reardon | 6/1/2006 | Mississippi | Update master para discovery index with info re what docs are being reviewed by which attys; pull and distribute docs to summer intern and loeb; discuss indexing w/intern VJ (10 min); discuss upcoming tasks with Tara (15 min) | 2:01:44 |
| **Total: 6/1/2006** | | | | |
| | | | | 2.03 |
| Colin Reardon | 6/2/2006 | Mississippi | Telephone call with ET re reviewing W. kids' files and drafting FOF of Hiatt report | 0:10:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Colin Reardon | 6/2/2006 | Mississippi | Review and take notes on Hiatt report in preparation for drafting FOF for PTO | 1:57:57 |
| Total: 6/2/2006 | | | | 2.14 |
| Colin Reardon | 6/6/2006 | Mississippi | Discuss FOFing Hiatt rpt w/ET | 0:15:00 |
| Colin Reardon | 6/6/2006 | Mississippi | Review discovery indices for Tara re identifying docs that need to be reviewed | 0:18:47 |
| Total: 6/6/2006 | | | | 0.56 |
| Colin Reardon | 6/7/2006 | Mississippi | Review D's surrebuttal on msj | 0:15:00 |
| Colin Reardon | 6/7/2006 | Mississippi | Proof, cite-check reply re motion to strike; prepare exhibits | 1:38:20 |
| Total: 6/7/2006 | | | | 1.89 |
| Colin Reardon | 6/8/2006 | Mississippi | Telephone call to LT re Wood Hiatt rpt | 0:05:00 |
| Colin Reardon | 6/8/2006 | Mississippi | Draft undisputed facts for pre-trial order from Hiatt rpt | 0:33:53 |
| Total: 6/8/2006 | | | | 0.64 |
| Colin Reardon | 6/11/2006 | Mississippi | Draft findings of fact from Hiatt report for PTO | 4:00:00 |
| Total: 6/11/2006 | | | | 4.00 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                  User Defined Slip Listing                          Page      12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Colin Reardon | 6/13/2006 | Mississippi | Team Meeting (attys and paras) re current assignments, pre-trial order, general trial strategy, and developing visual aids | 1:00:00 |
| Total: 6/13/2006 | | | | 1.00 |
| Colin Reardon | 6/14/2006 | Mississippi | Revise Hiatt findings of fact for PTO pursuant to ET's suggested edits; review case examples from Hess report and convert to FOFs for PTO | 3:16:22 |
| Total: 6/14/2006 | | | | 3.27 |
| Colin Reardon | 6/15/2006 | Mississippi | Continue drafting Hess case example FOFs for PTO; review original Hess records for purposes of same; exchange emails w/ET re same; draft Hess Addendum case example FOFs for PTO and email ET re same; draft Crabtree permanency planning FOFs for PTO | 8:54:09 |
| Total: 6/15/2006 | | | | 8.90 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                 User Defined Slip Listing                        Page     13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Colin Reardon | 6/16/2006 | Mississippi | Review and respond to Tara's email re Crabtree Permanency FOFs for PTO | 0:07:00 |
| Colin Reardon | 6/16/2006 | Mississippi | Review recently produced discovery files re W. children to determine current situation; email to team re same | 1:00:00 |
| Total: 6/16/2006 | | | | 1.12 |
| Colin Reardon | 6/19/2006 | Mississippi | Meeting with HB, JW, AW re cite-checking PTO and distributing tasks | 0:20:00 |
| Colin Reardon | 6/19/2006 | Mississippi | Draft and cite-check PTO FOF (5 hours); review and index MACWIS docs for Tara (4 hrs) | 9:00:00 |
| Total: 6/19/2006 | | | | 9.33 |
| Colin Reardon | 6/20/2006 | Mississippi | Discuss depo designations w/ET, HB, JW (15 min); work on same | 2:52:05 |
| Colin Reardon | 6/20/2006 | Mississippi | Prepare depo designations; cite check PTO; prepare exhibit list (and track down sites for same) | 6:00:00 |
| Colin Reardon | 6/20/2006 | Mississippi | Edit and Cite-check Supervision, Staffing, Abuse in care sections of PTO;  prepare exhibits re same | 10:30:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                          Page    14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 6/20/2006**

19.37

| Colin Reardon | 6/22/2006 | Mississippi | Review and update exhibit list to ensure it contains all exhibits it's supposed to; prepare and proof letter re same | 1:25:00 |
| Colin Reardon | 6/22/2006 | Mississippi | Cite-check and edit proposed pto exhibit list | 1:30:00 |
| Colin Reardon | 6/22/2006 | Mississippi | Cite-check PTO, prepare exhibit index, prepare depo digest lists | 7:30:00 |

**Total: 6/22/2006**

10.42

| Colin Reardon | 6/28/2006 | Mississippi | Meeting with JW, HB, TK, AW, & VJ re reviewing personnel files | 0:10:00 |
| Colin Reardon | 6/28/2006 | Mississippi | Meeting with paras and ET, Tara, SN, PS re personnel doc review, witness development, pre-trial Conference, visual aids at trial and updating the FOF | 0:45:00 |
| Colin Reardon | 6/28/2006 | Mississippi | Review discovery docs containing personnel files of DHS caseworkers | 3:17:03 |

**Total: 6/28/2006**

4.20

| Colin Reardon | 6/29/2006 | Mississippi | Review discovery docs containing personnel files of DHS caseworkers (cont.) | 1:57:09 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/29/2006 | | | | 1.95 |
| Colin Reardon | 6/30/2006 | Mississippi | Review discovery docs containing personnel files of DHS caseworkers (cont.) | 0:16:17 |
| Colin Reardon | 6/30/2006 | Mississippi | Review and index W. kids discovery docs | 1:56:25 |
| Colin Reardon | 6/30/2006 | Mississippi | Review and index W. kids discovery docs (cont.) | 2:24:33 |
| Total: 6/30/2006 | | | | 4.62 |
| Colin Reardon | 7/5/2006 | Mississippi | Review and index W. kids discovery docs (cont.) | 1:35:52 |
| Total: 7/5/2006 | | | | 1.60 |
| Colin Reardon | 7/10/2006 | Mississippi | Organize discovery docs. | 0:10:00 |
| Colin Reardon | 7/10/2006 | Mississippi | Review Tara's emails re Goodman; review discovery indices re Goodman;  review and pdf foster care review rpts re Goodman; send to Leech w/email explaining same and cross-referencing expert rpts | 0:50:00 |
| Colin Reardon | 7/10/2006 | Mississippi | Review W. kids discovery docs (cont.) | 3:38:50 |

5/1/2008                                Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                            Page    16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 7/10/2006 | | | | 4.65 |
| Colin Reardon | 7/11/2006 | Mississippi | Review W. kids discovery docs (cont.) | 2:57:56 |
| Total: 7/11/2006 | | | | 2.97 |
| Colin Reardon | 7/12/2006 | Mississippi | Review 1992 CWLA Report for Tara to locate cite | 0:20:38 |
| Colin Reardon | 7/12/2006 | Mississippi | Review and index discovery docs re W. kids; discuss same w/SN (15 min) | 4:17:07 |
| Total: 7/12/2006 | | | | 4.63 |
| Colin Reardon | 7/18/2006 | Mississippi | Meeting with paras and ET, Tara, SN, PS (paras left early) | 0:35:00 |
| Colin Reardon | 7/18/2006 | Mississippi | Review and index discovery docs re W. kids (cont.) | 3:37:48 |
| Total: 7/18/2006 | | | | 4.21 |
| Colin Reardon | 7/19/2006 | Mississippi | Review and index discovery docs re W. kids (cont.) | 2:08:36 |
| Total: 7/19/2006 | | | | 2.14 |
| Colin Reardon | 7/20/2006 | Mississippi | Review and index discovery docs re W. kids (cont.) | 1:00:33 |

5/1/2008                                  Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                          Page    17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/20/2006 | | | | 1.01 |
| Colin Reardon | 7/21/2006 Mississippi | | Review and index discovery docs re W. kids (cont.) | 2:12:08 |
| Total: 7/21/2006 | | | | 2.20 |
| Colin Reardon | 7/24/2006 Mississippi | | Draft memo to attys re W. kids doc review, with a focus on assessing claims of the Complaint | 3:33:46 |
| Total: 7/24/2006 | | | | 3.56 |
| Colin Reardon | 7/25/2006 Mississippi | | File and organize NP docs re W children | 0:10:00 |
| Colin Reardon | 7/25/2006 Mississippi | | Discuss memo on W. kids w/ SN | 0:10:00 |
| Colin Reardon | 7/25/2006 Mississippi | | Revise/update W. kids memo per SN's suggestions | 1:36:40 |
| Total: 7/25/2006 | | | | 1.95 |
| Colin Reardon | 8/10/2006 Mississippi | | Edit, proof Settlement negotiation statement of facts document for SN | 1:08:58 |
| Total: 8/10/2006 | | | | 1.15 |
| Colin Reardon | 9/5/2006 Mississippi | | Telephone call with ET & paras re citechecking tasks | 0:20:00 |

5/1/2008                                  Children's Rights, Inc.
12:52 PM                             User Defined Slip Listing                          Page    18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 9/5/2006**

0.33

| Colin Reardon | 9/8/2006 | Mississippi | Conference call w/paras, ET re draft PTO status | 0:10:00 |

**Total: 9/8/2006**

0.17

| Colin Reardon | 9/18/2006 | Mississippi | Meeting with paras and ET re PTO tasks | 0:10:00 |

**Total: 9/18/2006**

0.17

| Colin Reardon | 9/19/2006 | Mississippi | Teleconf with ET, HB, JW, TK re PTO exhibits & facts | 0:21:00 |
| Colin Reardon | 9/19/2006 | Mississippi | Cite-check and revise exhibit list | 9:09:40 |

**Total: 9/19/2006**

9.51

| Colin Reardon | 9/20/2006 | Mississippi | Cite-check and finalize PTO facts and exhibits (cont) | 1:00:00 |
| Colin Reardon | 9/20/2006 | Mississippi | Cite-check and finalize PTO facts and exhibits | 7:00:00 |

**Total: 9/20/2006**

8.00

| Colin Reardon | 10/4/2006 | Mississippi | Compare D's and P's proposed exhibits to identify joint exhibits (cont.) | 2:15:00 |
| Colin Reardon | 10/4/2006 | Mississippi | Compare D's and P's proposed exhibits to identify joint exhibits | 4:00:00 |

5/1/2008                                  Children's Rights, Inc.
12:52 PM                               User Defined Slip Listing                          Page     19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 10/4/2006 | | | | 6.25 |
| Colin Reardon | 10/10/2006 | Mississippi | Review Medicaid documents for NPs to cite-check D's exhibit | 0:45:00 |
| Total: 10/10/2006 | | | | 0.75 |
| Colin Reardon | 11/2/2006 | Mississippi | Discuss MS settlement status w/ JW, HB | 0:14:00 |
| Total: 11/2/2006 | | | | 0.23 |
| Colin Reardon | 11/7/2006 | Mississippi | Draft Settlement cross-walk document (juxtaposing COA, policy manual and Pl's proposals) | 4:30:00 |
| Total: 11/7/2006 | | | | 4.50 |
| Colin Reardon | 12/13/2006 | Mississippi | Review NE briefing and westlaw for citation for maintenance payments covering actual cost of living | 0:12:00 |
| Total: 12/13/2006 | | | | 0.20 |
| Colin Reardon | 12/18/2006 | Mississippi | Review, cite-check, propose edits to, and proof draft settlement agreement provisions | 4:36:48 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 12/18/2006

4.61

Total: Colin Reardon

206.84

5/1/2008                                     Children's Rights, Inc.
12:52 PM                                   User Defined Slip Listing                          Page    21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Elissa Gelber** | | | | |
| Elissa Gelber | 1/23/2006 | Mississippi | Meeting with team re review of documents | 0:35:00 |
| Elissa Gelber | 1/23/2006 | Mississippi | Review of periodic reports | 2:35:00 |
| Total: 1/23/2006 | | | | 3.16 |
| Elissa Gelber | 1/24/2006 | Mississippi | Review periodic reports | 7:50:00 |
| Total: 1/24/2006 | | | | 7.83 |
| Elissa Gelber | 1/26/2006 | Mississippi | Review of periodic reprots | 2:00:00 |
| Total: 1/26/2006 | | | | 2.00 |
| Elissa Gelber | 1/27/2006 | Mississippi | Review of periodic reports | 3:15:00 |
| Total: 1/27/2006 | | | | 3.25 |
| Elissa Gelber | 1/29/2006 | Mississippi | Review of periodic reports | 2:40:00 |
| Total: 1/29/2006 | | | | 2.67 |
| Elissa Gelber | 1/30/2006 | Mississippi | Telephone call with team re status, management report | 0:20:00 |
| Elissa Gelber | 1/30/2006 | Mississippi | Telephone call with ET re review of periodic reports, key cases for management expert | 0:45:00 |
| Elissa Gelber | 1/30/2006 | Mississippi | Review and organization of periodic reports for mangment analysis | 3:38:24 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 1/30/2006** | | | | 4.72 |
| Elissa Gelber | 1/31/2006 | Mississippi | Draft case summaries based on documents reviewed, for management expert | 6:17:15 |
| **Total: 1/31/2006** | | | | 6.29 |
| Elissa Gelber | 2/1/2006 | Mississippi | Draft case summaries--updates and edits as per ET, for mangt expert | 0:30:00 |
| Elissa Gelber | 2/1/2006 | Mississippi | Meeting with team re status expert reports | 0:40:00 |
| Elissa Gelber | 2/1/2006 | Mississippi | Review of 2004 periodic determinations for use in mangmt report | 2:25:00 |
| Elissa Gelber | 2/1/2006 | Mississippi | Prepare case summaries for use in management report, regarding periodic reviews | 2:31:19 |
| **Total: 2/1/2006** | | | | 6.11 |
| Elissa Gelber | 2/2/2006 | Mississippi | Meeting with team re status of case, next steps | 0:35:00 |
| Elissa Gelber | 2/2/2006 | Mississippi | Review of 2005 periodic reports for casefile following up on report found in 2004 review | 1:00:00 |
| Elissa Gelber | 2/2/2006 | Mississippi | Review of 2004 periodic determinations for use in magmt analysis | 2:23:08 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                           User Defined Slip Listing                           Page    23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elissa Gelber | 2/2/2006 | Mississippi | Review 04 periodic repts for mangmt expert | 3:02:51 |
| Elissa Gelber | 2/2/2006 | Mississippi | Review and write-up of 2004 periodic report cases for magmt expert | 3:59:18 |
| Total: 2/2/2006 | | | | 11.01 |
| Elissa Gelber | 2/3/2006 | Mississippi | Review and write-up of 2004 periodic reports for mangmt expert | 3:45:00 |
| Total: 2/3/2006 | | | | 3.75 |
| Elissa Gelber | 2/5/2006 | Mississippi | Revise citations to depo testimony in mngt report | 6:22:26 |
| Total: 2/5/2006 | | | | 6.37 |
| Elissa Gelber | 2/6/2006 | Mississippi | Meeting with team re status, mgnt report tasks | 0:35:00 |
| Elissa Gelber | 2/6/2006 | Mississippi | Review case report docs for use in managmenet report, write-ups, edits | 4:11:54 |
| Elissa Gelber | 2/6/2006 | Mississippi | Revise citations draft magnt report | 4:49:16 |
| Total: 2/6/2006 | | | | 9.60 |
| Total: Elissa Gelber | | | | 66.76 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                          Page    24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Elizabeth Wilder | | | | |
| Elizabeth W. | 1/19/2006 | Mississippi | Talk to HB re status of CRR docs and organizing | 0:10:00 |
| Elizabeth W. | 1/19/2006 | Mississippi | work on getting CRR docs in order to be duplicated to produce to Ds | 1:10:22 |
| Total: 1/19/2006 | | | | |
| | | | | 1.34 |
| Elizabeth W. | 1/20/2006 | Mississippi | Organize CRR MACWIS/protocols etc to be sure all are here and prepare for copying | 2:27:46 |
| Total: 1/20/2006 | | | | |
| | | | | 2.46 |
| Elizabeth W. | 1/23/2006 | Mississippi | Review discovery docs and flag noteworthy docs | 0:33:43 |
| Elizabeth W. | 1/23/2006 | Mississippi | organize CRR docs to determine what is here and what is missing | 1:10:00 |
| Elizabeth W. | 1/23/2006 | Mississippi | Brief meeting with team (ET, JW, HB, EH, PS) re dividing up most recent document production, plus pulling and organizing docs assigned to me and beginning doc review | 4:09:24 |
| Total: 1/23/2006 | | | | |
| | | | | 5.89 |
| Elizabeth W. | 1/24/2006 | Mississippi | Go through boxes of documents and pull all sections assigned to me to review per ET | 1:32:09 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 1/24/2006 | Mississippi | Review data from MACWIS reports | 1:53:21 |
| Elizabeth W. | 1/24/2006 | Mississippi | Review discovery docs from recent D production | 3:19:43 |
| Total: 1/24/2006 | | | | 6.76 |
| Elizabeth W. | 1/25/2006 | Mississippi | Review discovery docs per ET | 0:44:25 |
| Elizabeth W. | 1/25/2006 | Mississippi | Review discovery docs per ET | 4:09:27 |
| Total: 1/25/2006 | | | | 4.90 |
| Elizabeth W. | 1/26/2006 | Mississippi | Review discovery docs per ET | 5:54:05 |
| Total: 1/26/2006 | | | | 5.90 |
| Elizabeth W. | 1/27/2006 | Mississippi | Prepare binder for Tara with deposition transcripts | 0:45:25 |
| Elizabeth W. | 1/27/2006 | Mississippi | Review discovery documents per ET | 4:21:06 |
| Total: 1/27/2006 | | | | 5.11 |
| Elizabeth W. | 1/30/2006 | Mississippi | Review discovery docs | 0:12:21 |
| Elizabeth W. | 1/30/2006 | Mississippi | Update the final version of the protocol for the CRR on our shared drive here, per Peg Hess | 0:13:47 |
| Elizabeth W. | 1/30/2006 | Mississippi | Meeting with HB, JW, and Tara re errata sheets | 0:16:20 |
| Elizabeth W. | 1/30/2006 | Mississippi | Telephone call with Peg Hess re pulling case notes to send | 0:21:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | to her, formatting of report, appendices for the report, etc | |
| Elizabeth W. | 1/30/2006 | Mississippi | Compile documents from CRR case records to PDF and send down to Peg for her review, per our telephone conversation | 0:33:12 |
| Elizabeth W. | 1/30/2006 | Mississippi | Search for discovery docs from originals and copy to review | 0:51:04 |
| Elizabeth W. | 1/30/2006 | Mississippi | Review discovery docs | 2:24:03 |

Total: 1/30/2006

4.86

| Elizabeth W. | 1/31/2006 | Mississippi | Work on paring down case examples per Dr. Hess | 1:27:26 |
| Elizabeth W. | 1/31/2006 | Mississippi | Review discovery documents per ET | 2:01:10 |
| Elizabeth W. | 1/31/2006 | Mississippi | Input CRR edits per Peg Hess -- formatting and figure out how to make all labels work, editing case examples per Hess, phone call with Hess to input minor punctuation edits etc. | 3:57:47 |

Total: 1/31/2006

7.44

| Elizabeth W. | 2/1/2006 | Mississippi | Search for and send MACWIS docs down to Dr. Hess per her request | 0:53:44 |
| Elizabeth W. | 2/1/2006 | Mississippi | Meeting with whole team re status and checking in | 0:59:51 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 2/1/2006 | Mississippi | Work on editing and paring down case examples per Dr. Hess | 3:18:45 |
| Elizabeth W. | 2/1/2006 | Mississippi | Edit more case examples per Dr. Hess | 4:44:51 |

Total: 2/1/2006

9.96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 2/2/2006 | Mississippi | Search for and send case notes on a particular child to Dr. Hess per her request | 0:28:13 |
| Elizabeth W. | 2/2/2006 | Mississippi | Meeting with whole team re status | 0:38:37 |
| Elizabeth W. | 2/2/2006 | Mississippi | Search for more info in kids' MACWIS files per Dr. Hess | 0:44:21 |
| Elizabeth W. | 2/2/2006 | Mississippi | Telephone call with Dr. Hess re inputting her edits | 0:51:37 |
| Elizabeth W. | 2/2/2006 | Mississippi | Review / edit chart /check for consistencies between chart content and the filled-in columns that correspond per Dr. Hess | 1:16:47 |
| Elizabeth W. | 2/2/2006 | Mississippi | Per Dr. Hess, combine different CRR report sections into one and work on formatting issues and pulling headings for TOC draft | 2:08:59 |
| Elizabeth W. | 2/2/2006 | Mississippi | Work on formatting report, including formatting and inserting text boxes of case examples per Dr. Hess | 4:22:48 |

5/1/2008                                  Children's Rights, Inc.
12:52 PM                               User Defined Slip Listing                          Page    28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 2/2/2006**

10.52

| Elizabeth W. | 2/3/2006 | Mississippi | work on inputting text boxes per Dr. Hess | 4:24:01 |
| Elizabeth W. | 2/3/2006 | Mississippi | Work on inputting and formatting text boxes in report, including phone calls with Dr. Hess to fill in blanks she left in original writing. | 6:00:28 |

**Total: 2/3/2006**

10.41

| Elizabeth W. | 2/4/2006 | Mississippi | Continue formatting and dealing with case example text boxes; create list of tables and figures and fill in numbers for all tables and figures; make note of all places Dr. Hess left blanks that still need to be filled in to ask her what should be filled in | 4:46:17 |
| Elizabeth W. | 2/4/2006 | Mississippi | work on various tasks including filling in blanks given by Dr. Hess and arranging text boxes plus finalizing TOC and list of figures and tables etc. | 6:13:44 |

**Total: 2/4/2006**

11.00

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 2/5/2006 | Mississippi | Assist management expert: create charts from data | 1:00:00 |
| Elizabeth W. | 2/5/2006 | Mississippi | Input edits for CRR, including phone calls with peg and more arranging of text boxes | 4:15:06 |
| Elizabeth W. | 2/5/2006 | Mississippi | Input Dr. Hess edits to working copy of CRR, including moving around text boxes and re-formatting them; inputting cites; checking on general formatting issues | 6:12:57 |

Total: 2/5/2006

11.47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 2/6/2006 | Mississippi | pull together all cites for citation list and put in alpha order per Dr. Hess | 1:02:04 |
| Elizabeth W. | 2/6/2006 | Mississippi | Input Dr. Hess's last edits to CRR; review TOC and Table of figures and exec summary; look over formatting | 1:46:44 |
| Elizabeth W. | 2/6/2006 | Mississippi | Work on cite-checking the management report | 2:08:35 |
| Elizabeth W. | 2/6/2006 | Mississippi | work on finalizing CRR report, including talk to Dr. Hess to input edits throughout and in executive summary; send her most recent edited draft; work on sources cited page, etc. | 4:25:12 |
| Elizabeth W. | 2/6/2006 | Mississippi | Finalize case record review, including all | 6:25:58 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | appendices; getting peg's signature page; etc. | |
| **Total: 2/6/2006** | | | | |
| | | | | 15.80 |
| Elizabeth W. | 2/7/2006 | Mississippi | input final exec summary edits to CRR | 0:14:14 |
| Elizabeth W. | 2/7/2006 | Mississippi | Finalizing various MS expert reports, endnotes, inserting text boxes, etc. | 14:38:07 |
| **Total: 2/7/2006** | | | | |
| | | | | 14.88 |
| Elizabeth W. | 2/8/2006 | Mississippi | Telephone call with Dr. Hess re what to do with all her paperwork/kids' records/data etc | 0:36:00 |
| Elizabeth W. | 2/8/2006 | Mississippi | Create binders for attorneys with all reports in one place | 1:47:25 |
| **Total: 2/8/2006** | | | | |
| | | | | 2.39 |
| Elizabeth W. | 2/9/2006 | Mississippi | Telephone call with Peg re sending protocols, what to do with documents now, etc. | 0:22:00 |
| Elizabeth W. | 2/9/2006 | Mississippi | Finalizing getting protocols together for production, call to skyline re photocopying, etc. | 0:26:00 |
| Elizabeth W. | 2/9/2006 | Mississippi | Telephone call with team (ET, Tara, SN, PS, JW, HB) re production of documents and tasks moving forward | 1:05:47 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                          Page      31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 2/9/2006 | Mississippi | Go through all protocols to see what's missing and prepare to send to skyline for copying | 1:15:52 |
| Total: 2/9/2006 | | | | 3.16 |
| Elizabeth W. | 2/10/2006 | Mississippi | Prepare binders for MRL and for all next friends regarding expert reports | 1:40:00 |
| Total: 2/10/2006 | | | | 1.67 |
| Elizabeth W. | 2/13/2006 | Mississippi | Telephone call with Hiatt's office trying to obtain his list of publications/testimony | 0:07:11 |
| Elizabeth W. | 2/13/2006 | Mississippi | Check incoming bates stamped copies of docs to produce to Dfs; send ranges to Tara for letter and give numbers to Emmy to create additional stamps for incoming protocols to be produced | 0:25:00 |
| Elizabeth W. | 2/13/2006 | Mississippi | Deal with incoming protocols and getting them stamped and ready to go out | 0:55:53 |
| Total: 2/13/2006 | | | | 1.47 |

5/1/2008                                Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                                    Page     32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 2/16/2006 | Mississippi | Telephone calls to Dr. hiatt re his testimony and emails to team re same | 0:23:49 |
| Elizabeth W. | 2/16/2006 | Mississippi | Telephone calls with Dr. Hiatt, plus emails to SN re same and preparing expert report packet to send to him per his request | 1:01:50 |
| Total: 2/16/2006 | | | | 1.43 |
| Elizabeth W. | 2/21/2006 | Mississippi | Telephone call with Hiatt's office trying to track down most recent deposition testimony | 0:12:41 |
| Elizabeth W. | 2/21/2006 | Mississippi | Telephone call attempted with source, including talk to SN re JJ ahead of call | 0:16:00 |
| Total: 2/21/2006 | | | | 0.48 |
| Elizabeth W. | 2/28/2006 | Mississippi | Telephone calls with Dr. Hess plus go through report to match psuedonyms of case examples with children's true names, using Dr. Hess' report/ case example notes | 1:58:07 |
| Total: 2/28/2006 | | | | 1.97 |
| Elizabeth W. | 3/1/2006 | Mississippi | Review Ds' interrogatories and RFPD | 0:10:12 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                        Page      33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 3/1/2006 | Mississippi | work on typing up Hess list of true names of case example kids for response to Ds' rogs | 0:41:26 |
| Elizabeth W. | 3/1/2006 | Mississippi | Telephone calls with Dr. Hess re documents she's sending us to produce to Ds as well as talk to ET and update list of case example kids' true names. | 1:01:54 |

Total: 3/1/2006

1.89

| Elizabeth W. | 3/2/2006 | Mississippi | Meeting with ET, SN, PS, HB, JW re tasks and checking in | 0:43:42 |
| Elizabeth W. | 3/2/2006 | Mississippi | Review NP report and redact identifying information per SN | 1:03:00 |

Total: 3/2/2006

1.78

| Elizabeth W. | 3/7/2006 | Mississippi | Search for missing box per JW | 0:11:48 |
| Elizabeth W. | 3/7/2006 | Mississippi | Organize incoming docs from Dr. Hess to correspond to Ds' RFPD and rogs | 1:48:36 |

Total: 3/7/2006

2.01

| Elizabeth W. | 3/8/2006 | Mississippi | Electronic mail to/from MS team re JJ and his future plans | 0:10:10 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 3/8/2006 | Mississippi | Read incoming report on JJ (his "life plan") and write email to team re same | 0:26:00 |
| Elizabeth W. | 3/8/2006 | Mississippi | Pull together document production for Ds' RFPD, including phone call to ET etc | 4:40:53 |
| Total: 3/8/2006 | | | | 5.28 |
| Elizabeth W. | 3/9/2006 | Mississippi | print out correspondence with peg for production, convert drafts to PDFs for production on disk, go through documents to pull docs that should be produced per ET | 5:24:21 |
| Total: 3/9/2006 | | | | 5.41 |
| Elizabeth W. | 3/10/2006 | Mississippi | Meeting with Tara, ET, PS, JW re status and tasks | 1:02:00 |
| Total: 3/10/2006 | | | | 1.03 |
| Elizabeth W. | 3/13/2006 | Mississippi | prepare docs to send to Ds per ET | 0:31:55 |
| Elizabeth W. | 3/13/2006 | Mississippi | work on pulling together Dr. Hess and Dr. Hiatt docs and preparing for production per ET | 1:27:39 |
| Elizabeth W. | 3/13/2006 | Mississippi | work on getting docs together for production to Ds | 2:09:23 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/13/2006 | | | | 4.15 |
| Elizabeth W. | 3/14/2006 | Mississippi | Pull correspondence from chron file for production to Ds | 0:53:57 |
| Elizabeth W. | 3/14/2006 | Mississippi | prepare docsuments to be sent for copying | 1:20:05 |
| Elizabeth W. | 3/14/2006 | Mississippi | pull together docs for production to Ds | 5:58:35 |
| Total: 3/14/2006 | | | | 8.21 |
| Elizabeth W. | 3/15/2006 | Mississippi | Talk to skyline guys re copying for production | 0:10:00 |
| Elizabeth W. | 3/15/2006 | Mississippi | Get together and organize docs responsive to Hess and Hiatt reports, including talk with copy people re process for copying to CD, talk to ET re process and questions, etc. | 8:04:53 |
| Total: 3/15/2006 | | | | 8.25 |
| Elizabeth W. | 3/16/2006 | Mississippi | Prepare docs to send off for copying, including phone call with copying place and talk to HB and JW re procedure | 0:43:28 |
| Elizabeth W. | 3/16/2006 | Mississippi | Go through emails and drafts on F drive to be sure that every draft and email are included with the production to Ds | 1:02:51 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 3/16/2006 | Mississippi | Work on hess interrogs and doc request response | 1:04:35 |
| Elizabeth W. | 3/16/2006 | Mississippi | Work on document production to Ds, including converting draft protocols to pdfs and creating cds | 2:37:16 |
| Elizabeth W. | 3/16/2006 | Mississippi | work on pulling together docs for production, including converting files to pdfs and burning to cds | 3:07:22 |

Total: 3/16/2006

8.59

| | | | | |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 3/17/2006 | Mississippi | finalize hiatt/hess production, including dealing with inserting bates numbers, handling problems with the copying people, looking up outstanding fill-ins, etc. | 7:03:26 |

Total: 3/17/2006

7.06

| | | | | |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 3/20/2006 | Mississippi | Finalize verification form and send to Dr. Hess, including phone call to her re same | 0:13:08 |
| Elizabeth W. | 3/20/2006 | Mississippi | work on getting rogs verified, including talk to Tara and t/c with Dr. Hess | 0:17:32 |
| Elizabeth W. | 3/20/2006 | Mississippi | Finalizing Hess and Hiatt doc request responses and rog responses | 1:00:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 3/20/2006 | Mississippi | Finalize (including pdfs, cover letter, etc) doc responses to Ds | 2:53:00 |
| **Total: 3/20/2006** | | | | 4.39 |
| Elizabeth W. | 3/21/2006 | Mississippi | Parse out piece of CRR report per Peg's instructions for her use on addendum -- send to her in email (including listening to her voicemail instructions) | 0:22:00 |
| Elizabeth W. | 3/21/2006 | Mississippi | Search for information in kids' case files per Peg, including phone calls with her re same | 0:44:32 |
| **Total: 3/21/2006** | | | | 1.11 |
| Elizabeth W. | 3/22/2006 | Mississippi | Talk to JW and HB about MS projects | 0:33:00 |
| Elizabeth W. | 3/22/2006 | Mississippi | Create file copy of CD for Crabtree docs per Holly | 0:41:00 |
| Elizabeth W. | 3/22/2006 | Mississippi | Prepare investigation and licensing docs to be sent to Dr. Hess | 3:20:16 |
| **Total: 3/22/2006** | | | | 4.57 |
| Elizabeth W. | 3/23/2006 | Mississippi | Talk to JW and HB re assignment for doc review | 0:22:00 |
| **Total: 3/23/2006** | | | | 0.37 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 3/24/2006 | Mississippi | Make change to Hess addendum per Dr. Hess and emails with ET re pagination of report | 0:43:30 |
| Elizabeth W. | 3/24/2006 | Mississippi | Search for information for Dr. Hess' report addendum per Dr. Hess -- including calls to Dr. Hess and to ET | 0:44:15 |
| Elizabeth W. | 3/24/2006 | Mississippi | Print/prepare documents to be produced with Dr. Hess' addendum report, including fixing formatting of text boxes in the report and sending to ET | 1:10:00 |

Total: 3/24/2006

2.64

| Elizabeth W. | 3/27/2006 | Mississippi | Telephone call with Dr. Hess re edits to the report | 0:16:00 |

Total: 3/27/2006

0.27

| Elizabeth W. | 3/28/2006 | Mississippi | get together documents to be copied for Hess addendum doc production, talk to copying company and send out | 0:36:00 |
| Elizabeth W. | 3/28/2006 | Mississippi | Review licensing and investigations discovery docs | 0:44:15 |
| Elizabeth W. | 3/28/2006 | Mississippi | Check CD from copier to make sure documents are correct -- enter bates ranges into cover letter for sending docs to Ds; | 1:32:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     39

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| | | | prepare cover letter and fedex envelope for sending, including leave message and talk to ET with questions | |
| Total: 3/28/2006 | | | | |
| | | | | 2.87 |
| Elizabeth W. | 3/29/2006 | Mississippi | Talk to ET re tasks | 0:10:00 |
| Elizabeth W. | 3/29/2006 | Mississippi | Talk with HB and JW re dividing up tasks and indexing that is to come | 0:22:00 |
| Elizabeth W. | 3/29/2006 | Mississippi | Review documents on licensing and investigations | 1:14:20 |
| Elizabeth W. | 3/29/2006 | Mississippi | Review licensing and investigation files | 4:39:35 |
| Total: 3/29/2006 | | | | |
| | | | | 6.44 |
| Elizabeth W. | 3/30/2006 | Mississippi | Search for and pull documents related to investigations to be used in ET deposition; scan and email them to ET as well as save on F drive for future reference | 0:58:39 |
| Elizabeth W. | 3/30/2006 | Mississippi | Review licensing and investigations docs | 1:40:11 |
| Elizabeth W. | 3/30/2006 | Mississippi | Review licensing and investigations documents | 4:54:27 |
| Total: 3/30/2006 | | | | |
| | | | | 7.56 |
| Elizabeth W. | 3/31/2006 | Mississippi | Pull together deposition exhibits for ET | 0:44:04 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 3/31/2006 | Mississippi | Review licensing and investigations docs | 3:07:59 |
| Total: 3/31/2006 | | | | |
| | | | | 3.86 |
| Elizabeth W. | 4/3/2006 | Mississippi | Search for docs for deposition per MRL | 0:44:00 |
| Elizabeth W. | 4/3/2006 | Mississippi | Search for, print, and email to Peg her notes on sample selection and training notes | 0:45:53 |
| Elizabeth W. | 4/3/2006 | Mississippi | Review licensing and investigations documents | 1:42:44 |
| Elizabeth W. | 4/3/2006 | Mississippi | Review licensing and investigations docs | 2:24:02 |
| Total: 4/3/2006 | | | | |
| | | | | 5.60 |
| Elizabeth W. | 4/4/2006 | Mississippi | Review licensing and investigations documents | 8:57:20 |
| Total: 4/4/2006 | | | | |
| | | | | 8.96 |
| Elizabeth W. | 4/5/2006 | Mississippi | Review investigations documents | 4:14:20 |
| Total: 4/5/2006 | | | | |
| | | | | 4.24 |
| Elizabeth W. | 4/6/2006 | Mississippi | Review investigation documents | 2:39:59 |
| Total: 4/6/2006 | | | | |
| | | | | 2.67 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                   User Defined Slip Listing                              Page     41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 4/10/2006 | Mississippi | Review investigation files | 5:36:28 |
| Total: 4/10/2006 | | | | 5.61 |
| Elizabeth W. | 4/11/2006 | Mississippi | Review investigation files | 6:52:42 |
| Total: 4/11/2006 | | | | 6.88 |
| Elizabeth W. | 4/12/2006 | Mississippi | Review MS investigations docs | 6:33:14 |
| Total: 4/12/2006 | | | | 6.55 |
| Elizabeth W. | 4/13/2006 | Mississippi | Review MS investigations docs | 1:26:02 |
| Total: 4/13/2006 | | | | 1.43 |
| Elizabeth W. | 4/14/2006 | Mississippi | Help JW get together exhibits for motion to compel | 0:17:00 |
| Elizabeth W. | 4/14/2006 | Mississippi | Prepare Hess literature used in doc production (locate in boxes) and send back to her | 0:20:00 |
| Elizabeth W. | 4/14/2006 | Mississippi | Review MS investigations documents | 0:53:57 |
| Total: 4/14/2006 | | | | 1.51 |
| Elizabeth W. | 4/17/2006 | Mississippi | Meeting with Tara, HB, and JW re tasks for summary judgment motion | 0:29:15 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 4/17/2006 | Mississippi | Search for citations in Steib dep transcript for exhibits for motion to compel | 1:02:01 |
| Elizabeth W. | 4/17/2006 | Mississippi | Break Summary Judgment memo into sections and email to team re procedure for editing the document -- also read the draft factual sections of the memo for background understanding | 1:05:00 |
| Elizabeth W. | 4/17/2006 | Mississippi | Offsite hard copies of expert document production | 1:13:29 |
| Elizabeth W. | 4/17/2006 | Mississippi | work on culling facts from Felder report for summary judgment motion | 3:28:00 |

Total: 4/17/2006

7.29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 4/18/2006 | Mississippi | Talk logistics with Tara and JW (separately) including indexing protocol, doc review, etc. | 0:51:05 |
| Elizabeth W. | 4/18/2006 | Mississippi | Research -- pull cases from Westlaw per SN | 0:53:00 |
| Elizabeth W. | 4/18/2006 | Mississippi | Go through discovery boxes to figure out bates ranges that are included, prepare to send to copier | 1:00:50 |
| Elizabeth W. | 4/18/2006 | Mississippi | Go through boxes of MS discovery documents to figure out what's there | 1:04:11 |
| Elizabeth W. | 4/18/2006 | Mississippi | Index discovery documents | 2:04:41 |

5/1/2008                          Children's Rights, Inc.
12:52 PM                        User Defined Slip Listing                          Page    43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 4/18/2006 | Mississippi | Pull facts from felder plan for use in factual section of summary judgment motion | 2:26:59 |

Total: 4/18/2006

8.34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 4/19/2006 | Mississippi | Go through new dep exhibits and put on F drive, update exhibit chart | 0:37:24 |
| Elizabeth W. | 4/19/2006 | Mississippi | Figure out which deposition transcripts we're missing in the variosu forms; call court reporters to get the correct formats saved to F drive | 0:51:06 |
| Elizabeth W. | 4/19/2006 | Mississippi | Review documents per Tara, including email to her re same | 1:31:38 |
| Elizabeth W. | 4/19/2006 | Mississippi | Go through boxes to figure out what's there and take out stuff to send to Loeb | 1:59:18 |
| Elizabeth W. | 4/19/2006 | Mississippi | Review renegotiated PIP and related documents; prepare memo regarding same | 4:03:16 |

Total: 4/19/2006

9.04

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 4/20/2006 | Mississippi | Review MS discovery documents | 0:30:31 |
| Elizabeth W. | 4/20/2006 | Mississippi | Figure out the situation with incoming discovery documents, prepare for copying, talk to Tara etc. | 0:33:41 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 4/20/2006 | Mississippi | Write memo and email re policy change bulletins | 0:37:27 |
| Elizabeth W. | 4/20/2006 | Mississippi | Review MS discovery documents | 0:41:36 |
| Elizabeth W. | 4/20/2006 | Mississippi | Review MS discovery documents | 1:08:28 |

Total: 4/20/2006

3.52

| Elizabeth W. | 4/21/2006 | Mississippi | Search for docs related to fiscal misappropriations for s/j motion | 0:30:00 |
| Elizabeth W. | 4/21/2006 | Mississippi | Review discovery documents | 0:31:58 |
| Elizabeth W. | 4/21/2006 | Mississippi | Go through incomign MS disc docs and pull out docs to send to Loeb, prepare cover letter, etc. Divide up other docs for review by CR people. | 1:23:53 |
| Elizabeth W. | 4/21/2006 | Mississippi | Review disc docs | 1:30:21 |

Total: 4/21/2006

3.94

| Elizabeth W. | 4/24/2006 | Mississippi | Meeting with Tara, HB, and JW re dividing up tasks | 1:00:56 |

Total: 4/24/2006

1.02

| Elizabeth W. | 4/27/2006 | Mississippi | work on inputting facts from new source documents | 0:46:09 |
| Elizabeth W. | 4/27/2006 | Mississippi | Meeting with MS paras (HB and JW) and ET re tasks and moving forward | 0:47:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 4/27/2006 | Mississippi | Cite check undisputed facts | 1:01:32 |
| Elizabeth W. | 4/27/2006 | Mississippi | Work on cite checking and editing CFSR sections of the services section of the undisputed facts doc | 2:28:55 |
| Elizabeth W. | 4/27/2006 | Mississippi | Rearrange various sections of undisputed facts per ET, cite check, edit, etc. | 6:46:41 |
| Total: 4/27/2006 | | | | 11.84 |
| Elizabeth W. | 4/28/2006 | Mississippi | Talk with para team re dividing up responsibilities | 0:32:00 |
| Elizabeth W. | 4/28/2006 | Mississippi | Cite check undisputed facts statement | 6:52:04 |
| Total: 4/28/2006 | | | | 7.40 |
| Elizabeth W. | 4/30/2006 | Mississippi | Work on cite-checking, formatting, proofreading motion and brief, compiling sections etc. | 11:36:26 |
| Total: 4/30/2006 | | | | 11.61 |
| Elizabeth W. | 5/1/2006 | Mississippi | help HB get deps out to co counsel | 0:12:52 |
| Elizabeth W. | 5/1/2006 | Mississippi | work on finalizing brief and cleaning up/ organizing afterwards | 1:20:00 |
| Elizabeth W. | 5/1/2006 | Mississippi | Finalizing brief and motion, TOC, TOA, spot checking, compiling, etc. | 2:33:28 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/1/2006 | | | | 4.10 |
| Elizabeth W. | 5/2/2006 | Mississippi | Telephone call with co-counsel and CR MS team, take minutes and write up minutes after call to send out | 1:00:00 |
| Elizabeth W. | 5/2/2006 | Mississippi | Retrieve and save to F drive various filings by Ds, including sending to co-counsel and giving to attys here who ask for them | 1:06:28 |
| Elizabeth W. | 5/2/2006 | Mississippi | Get together amended exhibit docs to send to co-counsel, including dealing with email problems | 1:09:47 |
| Elizabeth W. | 5/2/2006 | Mississippi | Retrieve old legal research and memos, PDF and save to F drive and send down to co-counsel | 1:11:00 |
| Total: 5/2/2006 | | | | 4.45 |
| Elizabeth W. | 5/3/2006 | Mississippi | Electronic mail with co-counsel re Brister dep, including technical problems with PACER | 0:25:16 |
| Elizabeth W. | 5/3/2006 | Mississippi | Save incoming Ds' exhibits to F drive | 0:51:00 |
| Elizabeth W. | 5/3/2006 | Mississippi | Try to figure out MS exhibit problems, including downloading information from PACER, talking to | 2:01:23 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | Leigh and MM re problems with exhibit filing etc | |
| **Total: 5/3/2006** | | | | |
| | | | | 3.29 |
| Elizabeth W. | 5/4/2006 | Mississippi | Go through incoming exhs from Ds' s/j motion; figure out what to copy/scan; talk to Sam re same | 1:00:59 |
| Elizabeth W. | 5/4/2006 | Mississippi | Go through exhs and copy them to F drive | 1:12:08 |
| **Total: 5/4/2006** | | | | |
| | | | | 2.22 |
| Elizabeth W. | 5/9/2006 | Mississippi | work on who's who for JJ list -- transitional memo re NP | 0:26:06 |
| Elizabeth W. | 5/9/2006 | Mississippi | Emails re JJ and trying to resolve some issues with him | 0:28:35 |
| Elizabeth W. | 5/9/2006 | Mississippi | Telephone call with contact in MS and PS re named plaintiff JJ | 0:47:33 |
| Elizabeth W. | 5/9/2006 | Mississippi | Meeting with PS and SN to discuss JJ | 0:50:00 |
| Elizabeth W. | 5/9/2006 | Mississippi | work on writing final/transition memo re named plaintiff JJ, including compiling info, reviewing notes etc | 1:44:42 |
| **Total: 5/9/2006** | | | | |
| | | | | 4.29 |

5/1/2008                                Children's Rights, Inc.
12:52 PM                             User Defined Slip Listing                              Page      48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 5/12/2006 | Mississippi | File -- pull together various exhs to Ds motions and make sure they are in the file | 0:24:43 |

Total: 5/12/2006

                                                                                    0.41

Total: Elizabeth Wilder

                                                                                  355.22

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:52 PM | | User Defined Slip Listing | | Page    49 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Eric Thompson** | | | | |
| Eric Thompson | 1/3/2006 | Mississippi | Electronic mails to co-counsel regarding telephone call, discovery | 0:08:00 |
| Eric Thompson | 1/3/2006 | Mississippi | Telephone call with SN regarding expert reports | 0:10:00 |
| Eric Thompson | 1/3/2006 | Mississippi | Revise BM letter regarding NP eval. | 0:12:00 |
| Eric Thompson | 1/3/2006 | Mississippi | Telephone call with SN, HB, AW regarding experts, doc review | 0:14:00 |
| Eric Thompson | 1/3/2006 | Mississippi | Electronic mail to SN regarding NP expert | 0:14:00 |
| Eric Thompson | 1/3/2006 | Mississippi | Electronic mail to expert regarding CRR | 0:14:00 |
| Eric Thompson | 1/3/2006 | Mississippi | Telephone call with expert regarding CRR | 0:28:00 |
| Eric Thompson | 1/3/2006 | Mississippi | Telephone call with expert regarding management report | 0:54:00 |
| Eric Thompson | 1/3/2006 | Mississippi | Review discovery docs. | 0:56:00 |
| Eric Thompson | 1/3/2006 | Mississippi | Review draft report regarding CRR | 1:54:00 |
| Eric Thompson | 1/3/2006 | Mississippi | Review draft report, data regarding management | 4:02:00 |

Total: 1/3/2006

9.42

| | | | | |
|---|---|---|---|---|
| Eric Thompson | 1/4/2006 | Mississippi | Electronic mail to BM regarding NP exam | 0:06:00 |
| Eric Thompson | 1/4/2006 | Mississippi | Electronic mail to EC regarding expert travel | 0:10:00 |
| Eric Thompson | 1/4/2006 | Mississippi | Telephone calls with SN regarding expert reports | 0:25:00 |
| Eric Thompson | 1/4/2006 | Mississippi | Telephone call with expert regarding CRR | 1:00:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                        Page    50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 1/4/2006 | Mississippi | Review draft management report | 1:30:00 |
| Eric Thompson | 1/4/2006 | Mississippi | Review draft report regarding CRR | 1:50:00 |
| Total: 1/4/2006 | | | | 5.02 |
| Eric Thompson | 1/5/2006 | Mississippi | Telephone call with SN regarding expert reports | 0:10:00 |
| Eric Thompson | 1/5/2006 | Mississippi | Review CRR report | 0:14:00 |
| Eric Thompson | 1/5/2006 | Mississippi | Write letter to BM regarding NP exam | 0:18:00 |
| Eric Thompson | 1/5/2006 | Mississippi | Review management report data | 4:41:00 |
| Total: 1/5/2006 | | | | 5.38 |
| Eric Thompson | 1/6/2006 | Mississippi | Telephone call with expert regarding CRR report | 1:08:00 |
| Eric Thompson | 1/6/2006 | Mississippi | Review management data | 6:14:00 |
| Total: 1/6/2006 | | | | 7.36 |
| Eric Thompson | 1/9/2006 | Mississippi | Review discovery documents | 6:16:00 |
| Total: 1/9/2006 | | | | 6.27 |
| Eric Thompson | 1/10/2006 | Mississippi | Electronic mail to CC regarding expert | 0:05:00 |
| Eric Thompson | 1/10/2006 | Mississippi | Telephone call with co-counsel regarding discovery documents | 0:21:00 |
| Eric Thompson | 1/10/2006 | Mississippi | Review discovery documents | 3:05:00 |

5/1/2008                                   Children's Rights, Inc.
12:52 PM                                   User Defined Slip Listing                              Page      51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/10/2006 | | | | 3.51 |
| Eric Thompson | 1/11/2006 | Mississippi | Telephone call with expert re: NP exam | 0:17:06 |
| Eric Thompson | 1/11/2006 | Mississippi | Conference with AW, HB re: doc review, FOF | 0:19:02 |
| Eric Thompson | 1/11/2006 | Mississippi | Review disc docs | 5:12:46 |
| Total: 1/11/2006 | | | | 5.82 |
| Eric Thompson | 1/12/2006 | Mississippi | Conference with MRL, PS, SN, AW, HB re: experts, disc. | 0:05:04 |
| Eric Thompson | 1/12/2006 | Mississippi | Electronic mail to co-counsel re: t/c | 0:06:52 |
| Eric Thompson | 1/12/2006 | Mississippi | Conference with MRL re: experts | 0:15:31 |
| Eric Thompson | 1/12/2006 | Mississippi | Telephone call with SN regarding NP | 0:50:00 |
| Eric Thompson | 1/12/2006 | Mississippi | Conference with HB, AW | 0:59:04 |
| Eric Thompson | 1/12/2006 | Mississippi | Review disc docs | 1:22:30 |
| Eric Thompson | 1/12/2006 | Mississippi | Review discovery documents | 2:10:00 |
| Total: 1/12/2006 | | | | 5.81 |
| Eric Thompson | 1/13/2006 | Mississippi | Electronic mail JW regarding NP exam | 0:05:00 |
| Eric Thompson | 1/13/2006 | Mississippi | Telephone call with expert regarding management | 0:15:00 |
| Eric Thompson | 1/13/2006 | Mississippi | Telephone call with TCrean, HB, AW regarding expert reports | 0:30:00 |
| Eric Thompson | 1/13/2006 | Mississippi | Telephone call with expert regarding CRR report | 0:37:00 |
| Eric Thompson | 1/13/2006 | Mississippi | Review draft NP report | 1:54:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                          User Defined Slip Listing                          Page     52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 1/13/2006 | Mississippi | Review discovery documents | 4:45:00 |
| Total: 1/13/2006 | | | | 8.10 |
| Eric Thompson | 1/15/2006 | Mississippi | Review expert CRR report | 1:00:00 |
| Total: 1/15/2006 | | | | 1.00 |
| Eric Thompson | 1/16/2006 | Mississippi | Telephone call with SN regarding NP info | 0:20:00 |
| Eric Thompson | 1/16/2006 | Mississippi | Review NP info | 3:21:00 |
| Total: 1/16/2006 | | | | 3.68 |
| Eric Thompson | 1/17/2006 | Mississippi | Electronic mail JP regarding fiscal data | 0:06:00 |
| Eric Thompson | 1/17/2006 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:06:00 |
| Eric Thompson | 1/17/2006 | Mississippi | Electronic mail regarding co-counsel meeting | 0:09:00 |
| Eric Thompson | 1/17/2006 | Mississippi | Telephone call with co-counsel | 0:25:00 |
| Eric Thompson | 1/17/2006 | Mississippi | Telephone call with expert regarding CRR report | 0:27:00 |
| Eric Thompson | 1/17/2006 | Mississippi | Review expert fiscal data | 0:38:00 |
| Eric Thompson | 1/17/2006 | Mississippi | Review NP expert report | 0:39:00 |
| Eric Thompson | 1/17/2006 | Mississippi | Review discovery documents | 3:53:00 |
| Total: 1/17/2006 | | | | 6.38 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 1/18/2006 | Mississippi | Electronic mails to BM regarding NP exam | 0:06:00 |
| Eric Thompson | 1/18/2006 | Mississippi | Electronic mail MM regarding document production | 0:11:00 |
| Eric Thompson | 1/18/2006 | Mississippi | Electronic mails JP regarding fiscal documents | 0:15:00 |
| Eric Thompson | 1/18/2006 | Mississippi | Telephone call with expert regarding CRR | 0:36:00 |
| Eric Thompson | 1/18/2006 | Mississippi | Telephone call with SN, TCrean, HB, JW, SL regarding document review, expert reports | 0:37:00 |
| Eric Thompson | 1/18/2006 | Mississippi | Letter to BM regarding discovery | 1:31:00 |
| Eric Thompson | 1/18/2006 | Mississippi | Review BM discovery letter | 1:38:00 |
| Eric Thompson | 1/18/2006 | Mississippi | Review discovery docs, FOF | 2:13:00 |

Total: 1/18/2006

7.12

| Eric Thompson | 1/19/2006 | Mississippi | Telephone call with expert regarding CRR | 0:30:00 |
| Eric Thompson | 1/19/2006 | Mississippi | Review Ds' supp responses | 0:30:00 |
| Eric Thompson | 1/19/2006 | Mississippi | Review draft NP report | 0:36:00 |
| Eric Thompson | 1/19/2006 | Mississippi | Review discovery docs, FOF | 4:49:00 |

Total: 1/19/2006

6.42

| Eric Thompson | 1/20/2006 | Mississippi | Telephone call with EW regarding NP | 0:07:00 |
| Eric Thompson | 1/20/2006 | Mississippi | Electronic mail HB regarding discovery documents | 0:11:00 |
| Eric Thompson | 1/20/2006 | Mississippi | Electronic mail source regarding NP | 0:13:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 1/20/2006 | Mississippi | Telephone calls with expert regarding CRR report | 1:02:00 |
| Eric Thompson | 1/20/2006 | Mississippi | Review discovery docs, draft FOF | 8:20:00 |
| Total: 1/20/2006 | | | | |
| | | | 9.88 | |
| Eric Thompson | 1/22/2006 | Mississippi | Review discovery documents | 4:00:00 |
| Total: 1/22/2006 | | | | |
| | | | 4.00 | |
| Eric Thompson | 1/23/2006 | Mississippi | Telephone call with managment expert | 0:06:00 |
| Eric Thompson | 1/23/2006 | Mississippi | Conference with JW, HB, PS, EE, EW re; disc doc review | 0:49:57 |
| Eric Thompson | 1/23/2006 | Mississippi | Conference with PS, JW, HB re: disc docs | 0:50:20 |
| Eric Thompson | 1/23/2006 | Mississippi | Review disc docs | 8:16:06 |
| Total: 1/23/2006 | | | | |
| | | | 10.04 | |
| Eric Thompson | 1/24/2006 | Mississippi | Conference with managmnt/fiscal experts, JP, KT re: rpt | 1:37:46 |
| Eric Thompson | 1/24/2006 | Mississippi | Review disc docs | 2:10:23 |
| Eric Thompson | 1/24/2006 | Mississippi | Conference with expert re: managment rpt; additional docs | 9:41:18 |
| Total: 1/24/2006 | | | | |
| | | | 13.49 | |
| Eric Thompson | 1/25/2006 | Mississippi | Review draft NP expert rpt | 2:01:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 1/25/2006 | Mississippi | Conference with expert re: draft managment rpt; new docs | 6:47:03 |
| **Total: 1/25/2006** | | | | |
| | | | | 8.80 |
| Eric Thompson | 1/26/2006 | Mississippi | Telephone call with SN regarding NP expert report | 0:13:00 |
| Eric Thompson | 1/26/2006 | Mississippi | Electronic mail to expert regarding CRR info | 0:16:00 |
| Eric Thompson | 1/26/2006 | Mississippi | Review draft NP expert report | 0:50:00 |
| Eric Thompson | 1/26/2006 | Mississippi | Telephone call with expert regarding NP exam | 1:00:00 |
| Eric Thompson | 1/26/2006 | Mississippi | Telephone call with experts, JP, KT regarding management report | 1:07:00 |
| Eric Thompson | 1/26/2006 | Mississippi | Review discovery documents | 3:51:00 |
| **Total: 1/26/2006** | | | | |
| | | | | 7.29 |
| Eric Thompson | 1/27/2006 | Mississippi | Telephone call with expert regarding management report | 0:23:00 |
| Eric Thompson | 1/27/2006 | Mississippi | Telephone call with expert regarding CRR draft | 0:38:00 |
| Eric Thompson | 1/27/2006 | Mississippi | Review draft management report | 1:24:00 |
| Eric Thompson | 1/27/2006 | Mississippi | Review discovery documents | 6:34:00 |
| **Total: 1/27/2006** | | | | |
| | | | | 8.98 |
| Eric Thompson | 1/28/2006 | Mississippi | Telephone call with expert regarding CRR | 0:27:00 |
| Eric Thompson | 1/28/2006 | Mississippi | Review discovery documents | 3:35:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 1/28/2006 | | | | 4.03 |
| Eric Thompson | 1/29/2006 | Mississippi | Telephone call with expert regarding CRR | 1:23:00 |
| Eric Thompson | 1/29/2006 | Mississippi | Review discovery documents | 1:38:00 |
| Eric Thompson | 1/29/2006 | Mississippi | Review CRR info | 4:49:00 |
| Total: 1/29/2006 | | | | 7.83 |
| Eric Thompson | 1/30/2006 | Mississippi | Telephone call with expert regarding draft management report | 0:22:00 |
| Eric Thompson | 1/30/2006 | Mississippi | Telephone call with TCrean, PS, EH, HB, EW, JW regarding discovery documents; expert reports | 0:28:00 |
| Eric Thompson | 1/30/2006 | Mississippi | Telephone call with EH regarding discovery document review | 0:46:00 |
| Eric Thompson | 1/30/2006 | Mississippi | Review discovery documents | 9:07:00 |
| Total: 1/30/2006 | | | | 10.73 |
| Eric Thompson | 1/31/2006 | Mississippi | Telephone call with expert regarding CRR data | 0:24:00 |
| Eric Thompson | 1/31/2006 | Mississippi | Telephone call with co-counsel regarding expert reports; discovery | 0:38:00 |
| Eric Thompson | 1/31/2006 | Mississippi | Review discovery documents | 11:14:00 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 1/31/2006**

12.26

| Eric Thompson | 2/1/2006 | Mississippi | Conference with AW re; disc doc review | 0:50:00 |
| Eric Thompson | 2/1/2006 | Mississippi | Conference with Loeb co-counsel re: discovery | 2:33:01 |
| Eric Thompson | 2/1/2006 | Mississippi | Review disc docs | 9:04:24 |

**Total: 2/1/2006**

12.45

| Eric Thompson | 2/2/2006 | Mississippi | Telephone call with management expert | 0:40:03 |
| Eric Thompson | 2/2/2006 | Mississippi | Review disc docs | 15:31:44 |

**Total: 2/2/2006**

16.20

| Eric Thompson | 2/3/2006 | Mississippi | Review draft expert reports | 5:15:00 |
| Eric Thompson | 2/3/2006 | Mississippi | Review disc docs | 5:33:54 |

**Total: 2/3/2006**

10.82

| Eric Thompson | 2/4/2006 | Mississippi | Review draft expert reports; telephone calls with experts | 12:33:00 |

**Total: 2/4/2006**

12.55

| Eric Thompson | 2/5/2006 | Mississippi | Review draft expert reports; telephone calls with experts | 16:41:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/5/2006 | | | | |
| | | | | 16.68 |
| Eric Thompson | 2/6/2006 | Mississippi | Write letter to RF re: depos | 0:31:05 |
| Eric Thompson | 2/6/2006 | Mississippi | Review draft expert rpts.; t/c's w/ experts | 18:25:24 |
| Total: 2/6/2006 | | | | |
| | | | | 18.94 |
| Eric Thompson | 2/7/2006 | Mississippi | Review exoert rpts; t/c's w/ experts | 16:30:00 |
| Total: 2/7/2006 | | | | |
| | | | | 16.50 |
| Eric Thompson | 2/8/2006 | Mississippi | Electronic mail JP regarding discovery | 0:07:00 |
| Eric Thompson | 2/8/2006 | Mississippi | Electronic mail to Ds re: expert rpts | 0:45:00 |
| Total: 2/8/2006 | | | | |
| | | | | 0.87 |
| Eric Thompson | 2/9/2006 | Mississippi | Telephone call with JP regarding discovery tasks | 0:08:00 |
| Eric Thompson | 2/9/2006 | Mississippi | Telephone call with expert regarding CRR documents | 0:11:00 |
| Eric Thompson | 2/9/2006 | Mississippi | Review Ds' supp discovery responses | 0:23:00 |
| Eric Thompson | 2/9/2006 | Mississippi | Telephone call with MRL, SL, WD regarding expert reports | 0:39:00 |
| Eric Thompson | 2/9/2006 | Mississippi | Telephone call with CR attorneys and paras regarding discovery tasks | 0:50:00 |
| Eric Thompson | 2/9/2006 | Mississippi | Review discovery tasks; emails regarding same | 3:00:00 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                   User Defined Slip Listing                              Page    59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/9/2006 | | | | |
| | | | | 5.17 |
| Eric Thompson | 2/10/2006 | Mississippi | Electronic mail JP regarding depos | 0:06:00 |
| Eric Thompson | 2/10/2006 | Mississippi | Electronic mail RF regarding depos | 0:07:00 |
| Eric Thompson | 2/10/2006 | Mississippi | Electronic mail to JL regarding depos | 0:09:00 |
| Eric Thompson | 2/10/2006 | Mississippi | Write letter to RF regarding supp expert info | 0:17:00 |
| Eric Thompson | 2/10/2006 | Mississippi | Write letter to RFregarding depos | 0:29:00 |
| Eric Thompson | 2/10/2006 | Mississippi | Review supp discovery production | 0:56:00 |
| Total: 2/10/2006 | | | | |
| | | | | 2.06 |
| Eric Thompson | 2/13/2006 | Mississippi | Revise depo notices | 0:35:25 |
| Eric Thompson | 2/13/2006 | Mississippi | Conference with TCrean, PS re; disc tasks | 0:44:33 |
| Total: 2/13/2006 | | | | |
| | | | | 1.33 |
| Eric Thompson | 2/14/2006 | Mississippi | Revise supplemental disclosures | 0:27:48 |
| Eric Thompson | 2/14/2006 | Mississippi | Conference call with co-counsel team re: disc; expert rpts | 0:31:56 |
| Eric Thompson | 2/14/2006 | Mississippi | Conference with TCrean, SN, PS, JW, HB re: disc doc review | 0:35:00 |
| Total: 2/14/2006 | | | | |
| | | | | 1.57 |
| Eric Thompson | 2/15/2006 | Mississippi | Draft document request | 1:30:00 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:52 PM | | User Defined Slip Listing | | Page    60 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 2/15/2006 | | | | 1.50 |
| Eric Thompson | 2/17/2006 | Mississippi | Telephone call with EW regarding NP | 0:10:00 |
| Eric Thompson | 2/17/2006 | Mississippi | Review Ds notices | 0:22:00 |
| Eric Thompson | 2/17/2006 | Mississippi | Review draft motion to compel | 0:22:00 |
| Eric Thompson | 2/17/2006 | Mississippi | Telephone call with source regarding DHS | 0:31:00 |
| Eric Thompson | 2/17/2006 | Mississippi | Review legislation regarding DHS | 0:35:00 |
| Total: 2/17/2006 | | | | 2.01 |
| Eric Thompson | 2/21/2006 | Mississippi | Telephone call with SN regarding discovery info | 0:07:00 |
| Eric Thompson | 2/21/2006 | Mississippi | Telephone call with PS regarding NP report motion | 0:09:00 |
| Eric Thompson | 2/21/2006 | Mississippi | Telephone call with expert regarding CRR disc/depo | 0:12:00 |
| Eric Thompson | 2/21/2006 | Mississippi | Review depo scheduling | 0:38:00 |
| Eric Thompson | 2/21/2006 | Mississippi | Write letter to RF regarding depos | 0:43:00 |
| Eric Thompson | 2/21/2006 | Mississippi | Review Ds doc requests | 0:45:00 |
| Eric Thompson | 2/21/2006 | Mississippi | Telephone call with co-counsel regarding discovery | 0:57:00 |
| Total: 2/21/2006 | | | | 3.52 |
| Eric Thompson | 2/22/2006 | Mississippi | Electronic mail RF re: motions | 0:05:00 |
| Eric Thompson | 2/22/2006 | Mississippi | Electronic mail co-counsel re: magistrate judge | 0:07:24 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    61

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 2/22/2006 | Mississippi | Conference with PS re: NP expert rpt motion | 0:10:01 |
| Eric Thompson | 2/22/2006 | Mississippi | Telephone call with SL re: magistrate judge; senate bill re: staffing | 0:12:00 |
| Eric Thompson | 2/22/2006 | Mississippi | Review expert materials for production;  email MM re: same | 0:59:34 |
| Eric Thompson | 2/22/2006 | Mississippi | Conference with SN, TCRean, HB, PS, JW re: doc review | 1:06:47 |
| Eric Thompson | 2/22/2006 | Mississippi | Conference call with expert re: CRR docs | 1:13:02 |
| Eric Thompson | 2/22/2006 | Mississippi | Prepare for expert depo defense | 2:01:05 |

Total: 2/22/2006

5.91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 2/23/2006 | Mississippi | Electronic mail MM re: expert disc. | 0:05:53 |
| Eric Thompson | 2/23/2006 | Mississippi | Conference call with expert re: CRR disc | 0:21:36 |
| Eric Thompson | 2/23/2006 | Mississippi | Draft letter to RF regarding NP docs | 0:33:00 |
| Eric Thompson | 2/23/2006 | Mississippi | Revise NP expert report motion | 1:00:00 |
| Eric Thompson | 2/23/2006 | Mississippi | Conference call with source re: class members; email to co-counsel re: same | 1:03:11 |

Total: 2/23/2006

3.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 2/24/2006 | Mississippi | Write letter to RF regarding Youth Ct documents | 0:20:00 |
| Eric Thompson | 2/24/2006 | Mississippi | Finalize letter to RF regarding NP docs | 0:37:00 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                    User Defined Slip Listing                      Page    62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 2/24/2006

0.95

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 2/27/2006 | Mississippi | Electronic mail source regarding reports info | 0:09:00 |
| Eric Thompson | 2/27/2006 | Mississippi | Electronic mails MM regarding depos | 0:10:00 |
| Eric Thompson | 2/27/2006 | Mississippi | Draft letter to RF regarding depos; email | 0:16:00 |
| Eric Thompson | 2/27/2006 | Mississippi | Electronic mail expert regarding expert discovery | 0:40:00 |
| Eric Thompson | 2/27/2006 | Mississippi | Draft expert document request | 1:06:00 |
| Eric Thompson | 2/27/2006 | Mississippi | Review discovery tasks | 1:36:00 |
| Eric Thompson | 2/27/2006 | Mississippi | Revise NP expert report motion; email RF regarding same | 1:36:00 |

Total: 2/27/2006

5.56

| Eric Thompson | 2/28/2006 | Mississippi | Conference call with SL, RF re; depo scheduling | 0:13:51 |
| Eric Thompson | 2/28/2006 | Mississippi | Finalizing expert RFPDs; cover ltr | 0:23:08 |
| Eric Thompson | 2/28/2006 | Mississippi | Write letter to RF re: depos | 0:23:50 |
| Eric Thompson | 2/28/2006 | Mississippi | Conference call with co-counsel re: disc. | 0:45:00 |
| Eric Thompson | 2/28/2006 | Mississippi | Prepare depos | 2:18:53 |

Total: 2/28/2006

4.08

| Eric Thompson | 3/1/2006 | Mississippi | Electronic mail TCrean, EH re: expert rogs | 0:12:54 |
| Eric Thompson | 3/1/2006 | Mississippi | Conference with EW re: expert disc docs | 0:15:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/1/2006 | Mississippi | Telephone calls with SL regarding scheduling depo | 0:21:00 |
| Eric Thompson | 3/1/2006 | Mississippi | Telephone calls with expert re; disc docs | 0:21:11 |
| Eric Thompson | 3/1/2006 | Mississippi | Conferences with SN, PS, SL re: expert depos, NP rpt motion | 0:23:42 |
| Eric Thompson | 3/1/2006 | Mississippi | Telephone calls with SL re: depo | 0:30:59 |
| Eric Thompson | 3/1/2006 | Mississippi | Write letter to RF re; depo | 0:32:01 |
| Eric Thompson | 3/1/2006 | Mississippi | Draft responses to expert RFPDs | 1:05:56 |

Total: 3/1/2006

3.72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/2/2006 | Mississippi | Telephone call with SL regarding depo | 0:05:00 |
| Eric Thompson | 3/2/2006 | Mississippi | Telephone call with RF, SL regarding deposition | 0:08:00 |
| Eric Thompson | 3/2/2006 | Mississippi | Telephone call with TCrean regarding expert disc. | 0:11:00 |
| Eric Thompson | 3/2/2006 | Mississippi | Electronic mails MM regarding NP motion | 0:13:00 |
| Eric Thompson | 3/2/2006 | Mississippi | Telephone call with TCrean (SN, PS, HB, EW, JW for part) regarding discovery tasks | 1:00:00 |
| Eric Thompson | 3/2/2006 | Mississippi | Telephone call with SN, expert regarding depo | 1:19:00 |
| Eric Thompson | 3/2/2006 | Mississippi | Draft expert RFPD response | 1:51:00 |
| Eric Thompson | 3/2/2006 | Mississippi | Revise NP motion | 2:15:00 |

Total: 3/2/2006

7.03

5/1/2008                          Children's Rights, Inc.
12:52 PM                        User Defined Slip Listing                        Page      64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/3/2006 | Mississippi | Telephone call with RF's ofc regarding depo | 0:05:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Telephone call with JW regarding source | 0:06:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Electronic mails to KR regarding depo | 0:11:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Telephone call with expert regarding discovery | 0:12:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Write letter to RF regarding docs | 0:15:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Electronic mails MM regarding motion; 30b6 depo notice | 0:20:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Prepare 30b6 depo notice | 0:34:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Electronic mail with co-counsel regarding source | 0:36:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Finalize NP motion; telephone call with JW regarding Exh's | 0:40:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Write letter to RF regarding depo | 0:41:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Telephone call with source | 0:50:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Prepare 30b6 depo notice | 1:19:00 |
| Eric Thompson | 3/3/2006 | Mississippi | Review Ds motions; draft response | 2:15:00 |

Total: 3/3/2006

8.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/6/2006 | Mississippi | Review discovery tasks | 0:20:00 |
| Eric Thompson | 3/6/2006 | Mississippi | Draft responses to Ds' motions | 1:58:00 |
| Eric Thompson | 3/6/2006 | Mississippi | Prepare depos | 2:54:00 |

Total: 3/6/2006

5.20

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                   User Defined Slip Listing                            Page      65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/7/2006 | Mississippi | Electronic mail MM regarding expert disc. | 0:06:00 |
| Eric Thompson | 3/7/2006 | Mississippi | Electronic mail KT, JP regarding expert discovery | 0:08:00 |
| Eric Thompson | 3/7/2006 | Mississippi | Write letter to RF regarding depo | 0:08:00 |
| Eric Thompson | 3/7/2006 | Mississippi | Telephone call with co-counsel regarding disc. | 0:21:00 |
| Eric Thompson | 3/7/2006 | Mississippi | Prepare Felder dep | 6:14:00 |

Total: 3/7/2006

6.94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/8/2006 | Mississippi | Electronic mails to RF regarding 30b6 deposition | 0:09:00 |
| Eric Thompson | 3/8/2006 | Mississippi | Electronic mails regarding co-counsel telephone calls | 0:10:00 |
| Eric Thompson | 3/8/2006 | Mississippi | Telephone call with expert regarding expert discovery | 0:16:00 |
| Eric Thompson | 3/8/2006 | Mississippi | Finalize responses to Ds' motions | 0:27:00 |
| Eric Thompson | 3/8/2006 | Mississippi | Telephone call with TCrean regarding depo preparation | 0:42:00 |
| Eric Thompson | 3/8/2006 | Mississippi | Telephone call with expert, TCrean regarding depo preparation | 1:09:00 |
| Eric Thompson | 3/8/2006 | Mississippi | Prepare expert discovery responses | 5:09:00 |

Total: 3/8/2006

8.04

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/9/2006 | Mississippi | Telephone call with expert regarding expert discovery | 0:15:00 |
| Eric Thompson | 3/9/2006 | Mississippi | Telephone call with expert regarding document discovery | 0:23:00 |

5/1/2008                          Children's Rights, Inc.
12:52 PM                        User Defined Slip Listing                          Page      66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/9/2006 | Mississippi | Review settlement conference preparation materials | 0:27:00 |
| Eric Thompson | 3/9/2006 | Mississippi | Telephone call with source regarding deponent | 0:30:00 |
| Eric Thompson | 3/9/2006 | Mississippi | Draft amended 30b6 notice; letter to RF regarding same | 0:45:00 |
| Eric Thompson | 3/9/2006 | Mississippi | Prepare expert discovery responses | 0:52:00 |

Total: 3/9/2006

3.20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/10/2006 | Mississippi | Telephone call with expert regarding additional document review | 0:05:00 |
| Eric Thompson | 3/10/2006 | Mississippi | Telephone call with MRL regarding discovery | 0:09:00 |
| Eric Thompson | 3/10/2006 | Mississippi | Telephone call with JW regarding class member | 0:12:00 |
| Eric Thompson | 3/10/2006 | Mississippi | Review settlement materials | 0:22:00 |
| Eric Thompson | 3/10/2006 | Mississippi | Telephone call with co-counsel regarding settlement conference | 0:33:00 |
| Eric Thompson | 3/10/2006 | Mississippi | Telephone call with TCrean, JW, PS (EW for part) regarding expert discovery | 1:00:00 |
| Eric Thompson | 3/10/2006 | Mississippi | Prepare settlement memo | 4:41:00 |

Total: 3/10/2006

7.03

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/11/2006 | Mississippi | Telephone call with NP | 0:43:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 3/11/2006

0.72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/13/2006 | Mississippi | Co-counsel telephone call regarding settlement conference | 0:15:00 |
| Eric Thompson | 3/13/2006 | Mississippi | Telephone call with expert regarding additional document review | 0:19:00 |
| Eric Thompson | 3/13/2006 | Mississippi | Review Boulette depo outline | 0:25:00 |
| Eric Thompson | 3/13/2006 | Mississippi | Prepare settlement memo | 1:46:00 |
| Eric Thompson | 3/13/2006 | Mississippi | Prepare 30b6 depo | 1:55:00 |
| Eric Thompson | 3/13/2006 | Mississippi | Prepare expert discovery responses | 2:00:00 |

Total: 3/13/2006

6.68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/14/2006 | Mississippi | Telephone call with expert regarding discovery documents | 0:05:00 |
| Eric Thompson | 3/14/2006 | Mississippi | Telephone call with JP regarding discovery documents | 0:13:00 |
| Eric Thompson | 3/14/2006 | Mississippi | Review discovery documents | 0:22:00 |
| Eric Thompson | 3/14/2006 | Mississippi | Co-counsel telephone call regarding discovery | 0:28:00 |
| Eric Thompson | 3/14/2006 | Mississippi | Electronic mail team regading discovery tasks | 0:35:00 |
| Eric Thompson | 3/14/2006 | Mississippi | Prepare 30b6 depo | 3:41:00 |
| Eric Thompson | 3/14/2006 | Mississippi | Prepare expert discovery responses | 6:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/14/2006 | | | | 11.73 |
| Eric Thompson | 3/15/2006 | Mississippi | Conference with JP regarding depo | 0:20:00 |
| Eric Thompson | 3/15/2006 | Mississippi | Conference with SL, WD, MM, MRL regarding settlement conference | 0:30:00 |
| Eric Thompson | 3/15/2006 | Mississippi | Electronic mails to co-counsel regarding case status | 0:34:00 |
| Eric Thompson | 3/15/2006 | Mississippi | Review depo exhibits | 0:34:00 |
| Eric Thompson | 3/15/2006 | Mississippi | Draft letter to KR regarding document production | 0:45:00 |
| Eric Thompson | 3/15/2006 | Mississippi | 30b6 deposition | 3:00:00 |
| Eric Thompson | 3/15/2006 | Mississippi | Deposition of Boulette | 7:00:00 |
| Total: 3/15/2006 | | | | 12.72 |
| Eric Thompson | 3/17/2006 | Mississippi | Review discovery documents | 1:00:00 |
| Eric Thompson | 3/17/2006 | Mississippi | Conference with sources, class member | 2:30:00 |
| Total: 3/17/2006 | | | | 3.50 |
| Eric Thompson | 3/19/2006 | Mississippi | Prepare expert discovery responses | 1:34:00 |
| Total: 3/19/2006 | | | | 1.57 |
| Eric Thompson | 3/21/2006 | Mississippi | Telephone call with expert regarding additional document review | 0:47:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    69

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 3/21/2006**

0.78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 3/22/2006 | Mississippi | Telephone call with WD, MM regarding depo | 0:12:00 |
| Eric Thompson | 3/22/2006 | Mississippi | Revise depo notice | 0:15:00 |
| Eric Thompson | 3/22/2006 | Mississippi | Prepare expert depo | 0:45:00 |
| Eric Thompson | 3/22/2006 | Mississippi | Review case tasks; email MRL regarding same | 1:18:00 |
| Eric Thompson | 3/22/2006 | Mississippi | Telephone call with expert regarding depo preparation | 1:30:00 |

**Total: 3/22/2006**

4.00

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 3/23/2006 | Mississippi | Telephone call with PS regarding reply | 0:16:00 |
| Eric Thompson | 3/23/2006 | Mississippi | Review draft settlement document | 0:16:00 |
| Eric Thompson | 3/23/2006 | Mississippi | Telephone call with MRL, SL regarding case staffing | 0:18:00 |
| Eric Thompson | 3/23/2006 | Mississippi | Electronic mails to JL regarding S/J research | 0:21:00 |
| Eric Thompson | 3/23/2006 | Mississippi | Telephone call with expert regarding depo preparation | 1:20:00 |
| Eric Thompson | 3/23/2006 | Mississippi | Revise draft reply regarding NP report motion | 1:51:00 |
| Eric Thompson | 3/23/2006 | Mississippi | Review draft expert addendum | 1:54:00 |

**Total: 3/23/2006**

6.27

5/1/2008                                  Children's Rights, Inc.
12:52 PM                               User Defined Slip Listing                              Page     70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 3/24/2006 | Mississippi | Review KR letter regarding discovery documents; email to JP regarding same | 0:08:00 |
| Eric Thompson | 3/24/2006 | Mississippi | Electronic mail to EW regarding addendum production | 0:24:00 |
| Eric Thompson | 3/24/2006 | Mississippi | Review draft expert addendum | 0:29:00 |
| Eric Thompson | 3/24/2006 | Mississippi | Telephone call with TCrean regarding expert depo preparation | 0:38:00 |
| Eric Thompson | 3/24/2006 | Mississippi | Telephone call with expert regarding addendum | 0:51:00 |
| Eric Thompson | 3/24/2006 | Mississippi | Telephone call with TCrean and expert regarding depo preparation | 1:11:00 |
| Eric Thompson | 3/24/2006 | Mississippi | Prepare Felder dep | 3:40:00 |

Total: 3/24/2006

7.34

| Eric Thompson | 3/25/2006 | Mississippi | Deposition preparation | 1:30:00 |

Total: 3/25/2006

1.50

| Eric Thompson | 3/26/2006 | Mississippi | Deposition preparation | 3:35:00 |

Total: 3/26/2006

3.58

| Eric Thompson | 3/27/2006 | Mississippi | Review expert addendum | 0:15:00 |
| Eric Thompson | 3/27/2006 | Mississippi | Review deficiency letter | 1:20:00 |
| Eric Thompson | 3/27/2006 | Mississippi | Prepare Felder deposition | 2:06:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                              Page    71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/27/2006 | | | | |
| | | | | 3.68 |
| Eric Thompson | 3/28/2006 | Mississippi | Update Exh. list | 0:21:00 |
| Eric Thompson | 3/28/2006 | Mississippi | Telephone call with SL regarding depo coverage | 0:30:00 |
| Eric Thompson | 3/28/2006 | Mississippi | Conference with JP, JL regarding discovery motions | 1:00:00 |
| Eric Thompson | 3/28/2006 | Mississippi | Deposition of Hiatt | 2:30:00 |
| Eric Thompson | 3/28/2006 | Mississippi | Deposition of Brister | 6:50:00 |
| Total: 3/28/2006 | | | | |
| | | | | 11.18 |
| Eric Thompson | 3/29/2006 | Mississippi | Telephone call with source | 0:13:00 |
| Eric Thompson | 3/29/2006 | Mississippi | Deposition preparation | 0:30:00 |
| Eric Thompson | 3/29/2006 | Mississippi | Felder depo preparation | 1:10:00 |
| Eric Thompson | 3/29/2006 | Mississippi | Review discovery documents | 3:15:00 |
| Total: 3/29/2006 | | | | |
| | | | | 5.14 |
| Eric Thompson | 3/30/2006 | Mississippi | Electronic mails; telephone call with JP regarding depo | 0:14:00 |
| Eric Thompson | 3/30/2006 | Mississippi | Telephone call with JW regarding document review | 0:18:00 |
| Eric Thompson | 3/30/2006 | Mississippi | Review proposed settlement doc | 0:22:00 |
| Eric Thompson | 3/30/2006 | Mississippi | Telephone call with JW regarding depo docs | 0:25:00 |
| Eric Thompson | 3/30/2006 | Mississippi | Deposition preparation | 0:32:00 |

5/1/2008                                  Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                          Page    72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/30/2006 | | | | 1.85 |
| Eric Thompson | 3/31/2006 Mississippi | | Review proposed settlement document | 1:41:00 |
| Eric Thompson | 3/31/2006 Mississippi | | Prepare Felder/Taylor deps | 8:19:00 |
| Total: 3/31/2006 | | | | 10.00 |
| Eric Thompson | 4/1/2006 Mississippi | | Prepare depos | 1:39:00 |
| Total: 4/1/2006 | | | | 1.65 |
| Eric Thompson | 4/2/2006 Mississippi | | Review Ds' expert report | 2:05:00 |
| Eric Thompson | 4/2/2006 Mississippi | | Prepare depo docs | 3:20:00 |
| Total: 4/2/2006 | | | | 5.41 |
| Eric Thompson | 4/3/2006 Mississippi | | Telephone call with TCrean regarding S/J motion | 0:00:00 |
| Eric Thompson | 4/3/2006 Mississippi | | Draft depo notice | 0:08:00 |
| Eric Thompson | 4/3/2006 Mississippi | | Review discovery tasks | 0:25:00 |
| Eric Thompson | 4/3/2006 Mississippi | | Review Ds' expert report | 0:50:00 |
| Eric Thompson | 4/3/2006 Mississippi | | Telephone call with co-counsel | 0:53:00 |
| Eric Thompson | 4/3/2006 Mississippi | | Prepare depos | 2:51:00 |
| Total: 4/3/2006 | | | | 5.11 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/4/2006 | Mississippi | Telephone call with JW regarding letter to RF | 0:10:00 |
| Eric Thompson | 4/4/2006 | Mississippi | Review discovery docs | 2:00:00 |
| Eric Thompson | 4/4/2006 | Mississippi | Prepare depos | 2:15:00 |
| **Total: 4/4/2006** | | | | 4.42 |
| Eric Thompson | 4/5/2006 | Mississippi | Organize/prepare depo docs | 1:00:00 |
| Eric Thompson | 4/5/2006 | Mississippi | Deposition of Felder | 7:20:00 |
| **Total: 4/5/2006** | | | | 8.33 |
| Eric Thompson | 4/6/2006 | Mississippi | Conference call with expert depo preparation | 1:00:00 |
| Eric Thompson | 4/6/2006 | Mississippi | Organize depo docs | 2:30:00 |
| Eric Thompson | 4/6/2006 | Mississippi | Deposition of Taylor | 6:30:00 |
| **Total: 4/6/2006** | | | | 10.00 |
| Eric Thompson | 4/7/2006 | Mississippi | Prepare expert dep | 0:30:00 |
| Eric Thompson | 4/7/2006 | Mississippi | Deposition of Hess | 1:30:00 |
| **Total: 4/7/2006** | | | | 2.00 |
| Eric Thompson | 4/10/2006 | Mississippi | Electronic mail co-counsel | 0:07:00 |
| Eric Thompson | 4/10/2006 | Mississippi | Revise FOF outline | 5:07:00 |
| **Total: 4/10/2006** | | | | 5.24 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/11/2006 | Mississippi | Telephone call with SN re: depo prep | 0:13:00 |
| Eric Thompson | 4/11/2006 | Mississippi | Conference call with co-counsel | 0:35:00 |
| Eric Thompson | 4/11/2006 | Mississippi | Research S/J issues | 1:47:56 |
| Eric Thompson | 4/11/2006 | Mississippi | Revise FOF outline | 2:20:39 |

Total: 4/11/2006

4.94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/12/2006 | Mississippi | Telephone call with expert re: billing | 0:03:13 |
| Eric Thompson | 4/12/2006 | Mississippi | Telephone call with SN regarding expert depo | 0:12:00 |
| Eric Thompson | 4/12/2006 | Mississippi | Telephone call with SL regarding depo | 0:25:00 |
| Eric Thompson | 4/12/2006 | Mississippi | Conference with SL re: depo prep | 0:28:00 |
| Eric Thompson | 4/12/2006 | Mississippi | Write letter RF re: disc docs; cert. of GF | 0:46:55 |
| Eric Thompson | 4/12/2006 | Mississippi | Research S/J motion | 1:46:00 |
| Eric Thompson | 4/12/2006 | Mississippi | Draft S/J motion | 2:00:00 |

Total: 4/12/2006

5.69

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/13/2006 | Mississippi | Draft s/j brief | 8:52:00 |

Total: 4/13/2006

8.87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/14/2006 | Mississippi | Telephone call with SL, TCrean, SN regarding s/j motion | 0:30:00 |

Total: 4/14/2006

0.50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/16/2006 | Mississippi | Draft s/j brief | 0:39:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/16/2006 | Mississippi | Draft motion to compel | 2:02:00 |
| **Total: 4/16/2006** | | | | 2.68 |
| Eric Thompson | 4/21/2006 | Mississippi | Telephone call with co-counsel regarding settlement preparation | 0:25:00 |
| **Total: 4/21/2006** | | | | 0.42 |
| Eric Thompson | 4/24/2006 | Mississippi | Conference with MRL and NP | 2:50:00 |
| Eric Thompson | 4/24/2006 | Mississippi | Meeting with MRL, WD, MM regarding settlement conference | 2:50:00 |
| Eric Thompson | 4/24/2006 | Mississippi | Settlement conference | 3:40:00 |
| **Total: 4/24/2006** | | | | 9.33 |
| Eric Thompson | 4/25/2006 | Mississippi | Telephone call with SN regarding s/j motion | 0:12:00 |
| Eric Thompson | 4/25/2006 | Mississippi | Telephone call with SL regarding s/j motion | 0:25:00 |
| Eric Thompson | 4/25/2006 | Mississippi | Telephone call with TCrean regarding s/j motion | 0:35:00 |
| Eric Thompson | 4/25/2006 | Mississippi | Draft s/j brief | 4:48:00 |
| **Total: 4/25/2006** | | | | 6.00 |
| Eric Thompson | 4/26/2006 | Mississippi | Telephone call with source | 0:10:00 |
| Eric Thompson | 4/26/2006 | Mississippi | Telephone call with SN, TCrean regarding s/j motion | 0:21:00 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:52 PM | | User Defined Slip Listing | | Page    76 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Eric Thompson | 4/26/2006 | Mississippi | Draft s/j brief | 5:38:00 |
| Total: 4/26/2006 | | | | 6.15 |
| Eric Thompson | 4/27/2006 | Mississippi | Prepare s/j memo | 12:30:52 |
| Total: 4/27/2006 | | | | 12.51 |
| Eric Thompson | 4/28/2006 | Mississippi | Prepare s/j motion | 14:53:19 |
| Total: 4/28/2006 | | | | 14.89 |
| Eric Thompson | 4/29/2006 | Mississippi | Prepare s/j motion | 15:19:20 |
| Total: 4/29/2006 | | | | 15.32 |
| Eric Thompson | 4/30/2006 | Mississippi | Draft s/j memo | 16:04:40 |
| Total: 4/30/2006 | | | | 16.08 |
| Eric Thompson | 5/1/2006 | Mississippi | Finalize s/j motion | 7:02:00 |
| Total: 5/1/2006 | | | | 7.03 |
| Eric Thompson | 5/2/2006 | Mississippi | Telephone call with SN regarding NP | 0:10:00 |
| Eric Thompson | 5/2/2006 | Mississippi | Telephone call with co-counsel regarding motions | 0:18:00 |
| Eric Thompson | 5/2/2006 | Mississippi | Telephone call with SN, TCrean regarding s/j opposition | 0:24:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/2/2006 | Mississippi | Review Ds motions | 1:10:00 |

Total: 5/2/2006

2.04

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/3/2006 | Mississippi | Conference with SL, SN, PS, TCrean re: oppositions to Ds' motions | 0:56:54 |
| Eric Thompson | 5/3/2006 | Mississippi | Research opposition to Ds' motion for s/j | 5:07:14 |

Total: 5/3/2006

6.07

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/4/2006 | Mississippi | Review Ds' response regarding motion to compel | 0:06:00 |
| Eric Thompson | 5/4/2006 | Mississippi | Review D's Daubert motion | 0:16:00 |
| Eric Thompson | 5/4/2006 | Mississippi | Review Ds' abstention motion | 0:20:00 |
| Eric Thompson | 5/4/2006 | Mississippi | Conference with MRL re: briefing; trial prep | 0:25:00 |
| Eric Thompson | 5/4/2006 | Mississippi | Conference with SL, SN, TCrean, PS re: briefing opp to s/j motion | 0:28:50 |
| Eric Thompson | 5/4/2006 | Mississippi | Research opposition to Ds' s/j motion | 3:27:46 |

Total: 5/4/2006

5.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/5/2006 | Mississippi | Electronic mails MM regarding S/J opp briefing | 0:16:00 |
| Eric Thompson | 5/5/2006 | Mississippi | Telephone call with JP, CCarbone regarding abstention and Daubert motions | 0:34:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 5/5/2006 | Mississippi | Research opp to s/j motion | 1:47:00 |

Total: 5/5/2006

2.62

| Eric Thompson | 5/8/2006 | Mississippi | Research and draft opp to s/j motion | 1:00:00 |

Total: 5/8/2006

1.00

| Eric Thompson | 5/9/2006 | Mississippi | Telephone call with SN, TCrean, PS regarding s/j opp | 0:14:00 |
| Eric Thompson | 5/9/2006 | Mississippi | Research opp to s/j motion | 0:30:00 |
| Eric Thompson | 5/9/2006 | Mississippi | Telephone call with co-counsel regarding briefing opp's | 0:30:00 |
| Eric Thompson | 5/9/2006 | Mississippi | Prepare co-counsel telephone call regarding briefing opp's | 0:32:00 |

Total: 5/9/2006

1.76

| Eric Thompson | 5/10/2006 | Mississippi | Research and draft opposition to s/j motion | 5:23:10 |

Total: 5/10/2006

5.39

| Eric Thompson | 5/11/2006 | Mississippi | Conference with TCrean, SN, SL, PS re: brief in opp to s/j | 0:17:04 |
| Eric Thompson | 5/11/2006 | Mississippi | Draft s/j opposition | 7:17:29 |

Total: 5/11/2006

7.57

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    79

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/12/2006 | Mississippi | Draft opposition to s/j | 5:00:06 |
| Total: 5/12/2006 | | | | 5.00 |
| Eric Thompson | 5/14/2006 | Mississippi | Draft reply regarding motion to compel | 1:00:00 |
| Eric Thompson | 5/14/2006 | Mississippi | Draft opposition to s/j | 7:29:00 |
| Total: 5/14/2006 | | | | 8.48 |
| Eric Thompson | 5/15/2006 | Mississippi | Finalize reply regarding motion to compel | 0:17:00 |
| Eric Thompson | 5/15/2006 | Mississippi | Review disc docs | 0:36:00 |
| Eric Thompson | 5/15/2006 | Mississippi | Revise opp to abstention motion | 2:49:00 |
| Eric Thompson | 5/15/2006 | Mississippi | Draft opp to s/j | 2:50:00 |
| Total: 5/15/2006 | | | | 6.53 |
| Eric Thompson | 5/16/2006 | Mississippi | Telephone call with co-counsel regarding briefing | 0:19:00 |
| Eric Thompson | 5/16/2006 | Mississippi | Revise draft to opp to Daubert motion | 0:54:00 |
| Eric Thompson | 5/16/2006 | Mississippi | Draft opp to s/j | 3:55:00 |
| Total: 5/16/2006 | | | | 5.14 |
| Eric Thompson | 5/17/2006 | Mississippi | Revise motion to strike | 0:20:32 |
| Eric Thompson | 5/17/2006 | Mississippi | Conference with MRL, SN, TCrean, PS re: trial prep | 1:10:48 |
| Eric Thompson | 5/17/2006 | Mississippi | Revise opposition to s/j | 6:11:33 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/17/2006 | Mississippi | Revise opposition re: abstention | 6:28:09 |
| Total: 5/17/2006 | | | | 14.18 |
| Eric Thompson | 5/18/2006 | Mississippi | Conference with TCrean re: doc review | 0:30:00 |
| Eric Thompson | 5/18/2006 | Mississippi | Revise oppositon to s/j | 1:43:29 |
| Total: 5/18/2006 | | | | 2.22 |
| Eric Thompson | 5/22/2006 | Mississippi | Telephone call with class member | 0:11:00 |
| Eric Thompson | 5/22/2006 | Mississippi | Telephone call with source regarding class member | 0:49:00 |
| Eric Thompson | 5/22/2006 | Mississippi | Review Ds' opp to s/j and outline reply | 3:28:00 |
| Eric Thompson | 5/22/2006 | Mississippi | Draft trial plan | 3:28:00 |
| Total: 5/22/2006 | | | | 7.94 |
| Eric Thompson | 5/23/2006 | Mississippi | Electronic mail Loeb re: reply to Ds' s/j opp | 0:12:54 |
| Eric Thompson | 5/23/2006 | Mississippi | Conference call with co-counsel re: trial prep | 0:37:57 |
| Eric Thompson | 5/23/2006 | Mississippi | Conference with TCrean and summer clerks re: doc review | 1:50:54 |
| Eric Thompson | 5/23/2006 | Mississippi | Prepare Reply to Ds' s/j opp | 6:16:55 |
| Total: 5/23/2006 | | | | 8.98 |
| Eric Thompson | 5/24/2006 | Mississippi | Electronic mail to co-counsel re: t/c | 0:04:17 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/24/2006 | Mississippi | Telephone call with SL re: trial prep | 0:17:45 |
| Eric Thompson | 5/24/2006 | Mississippi | Conference with paras re: trial prep | 0:24:09 |
| Eric Thompson | 5/24/2006 | Mississippi | Draft s/j reply | 2:07:20 |
| Total: 5/24/2006 | | | | 2.89 |
| Eric Thompson | 5/25/2006 | Mississippi | Telephone call with WD, SL, MM regarding trial peparation meeting; email regarding same | 0:33:00 |
| Eric Thompson | 5/25/2006 | Mississippi | Draft s/j reply | 4:57:00 |
| Total: 5/25/2006 | | | | 5.50 |
| Eric Thompson | 5/26/2006 | Mississippi | Draft s/j reply | 4:00:00 |
| Total: 5/26/2006 | | | | 4.00 |
| Eric Thompson | 5/28/2006 | Mississippi | Revise s/j reply | 1:44:00 |
| Total: 5/28/2006 | | | | 1.73 |
| Eric Thompson | 5/30/2006 | Mississippi | Review Ds' s/j reply | 0:20:00 |
| Eric Thompson | 5/30/2006 | Mississippi | Telephone call with co-counsel regarding trial preparation | 0:34:00 |
| Eric Thompson | 5/30/2006 | Mississippi | Revise and finalize s/j reply and memo of law | 11:57:00 |

5/1/2008                                 Children's Rights, Inc.
12:52 PM                               User Defined Slip Listing                              Page      82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/30/2006 | | | | 12.85 |
| Eric Thompson | 5/31/2006 | Mississippi | Telephone call with MM regarding trial preparation | 0:11:00 |
| Eric Thompson | 5/31/2006 | Mississippi | Electronic mails to experts, co-counsel regarding trial schedule | 0:38:00 |
| Eric Thompson | 5/31/2006 | Mississippi | Electronic mails co-counsel regarding trial preparation meetings | 0:39:00 |
| Total: 5/31/2006 | | | | 1.46 |
| Eric Thompson | 6/1/2006 | Mississippi | Telephone call with TCrean regarding PTO | 0:10:00 |
| Eric Thompson | 6/1/2006 | Mississippi | Revise draft NF letter | 0:12:00 |
| Eric Thompson | 6/1/2006 | Mississippi | Telephone call with SN, TCrean, PS regarding drafting PTO | 0:55:00 |
| Total: 6/1/2006 | | | | 1.29 |
| Eric Thompson | 6/2/2006 | Mississippi | Telephone call with SL regarding trial preparation meeting; email counsel regarding same | 0:12:00 |
| Total: 6/2/2006 | | | | 0.20 |
| Eric Thompson | 6/5/2006 | Mississippi | Electronic mail JP, MM re: experts | 0:05:03 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                          User Defined Slip Listing                         Page    83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 6/5/2006 | Mississippi | Telephone call with contact re: potential witnesses | 0:16:20 |
| Eric Thompson | 6/5/2006 | Mississippi | Prepare PTO | 5:52:51 |
| Total: 6/5/2006 | | | | |
| | | | | 6.23 |
| Eric Thompson | 6/6/2006 | Mississippi | Conference call with co-counsel re: PTO prep | 0:23:01 |
| Eric Thompson | 6/6/2006 | Mississippi | Prepare PTO | 3:53:24 |
| Total: 6/6/2006 | | | | |
| | | | | 4.27 |
| Eric Thompson | 6/7/2006 | Mississippi | Review draft opp regarding surrebuttal | 0:46:00 |
| Eric Thompson | 6/7/2006 | Mississippi | Review motion for surrebuttal | 0:54:00 |
| Eric Thompson | 6/7/2006 | Mississippi | Revise Ps' reply regarding motion to strike | 2:24:00 |
| Eric Thompson | 6/7/2006 | Mississippi | Prepare PTO | 3:09:00 |
| Total: 6/7/2006 | | | | |
| | | | | 7.22 |
| Eric Thompson | 6/8/2006 | Mississippi | Draft opp regarding surrebuttal | 2:19:00 |
| Eric Thompson | 6/8/2006 | Mississippi | Prepare PTO | 3:55:00 |
| Total: 6/8/2006 | | | | |
| | | | | 6.24 |
| Eric Thompson | 6/9/2006 | Mississippi | Prepare PTO facts | 7:41:00 |
| Total: 6/9/2006 | | | | |
| | | | | 7.68 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    84

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/10/2006 | Mississippi | Draft PTO | 1:20:00 |

Total: 6/10/2006

1.33

| Eric Thompson | 6/12/2006 | Mississippi | Prepare Meeting w/ Loeb re: PTO and trial prep | 0:10:56 |
| Eric Thompson | 6/12/2006 | Mississippi | Electronic mails to co-counsel re: trial prep | 0:16:00 |
| Eric Thompson | 6/12/2006 | Mississippi | Meeting with JL, JP, KT, KG re: PTO and trial prep | 1:40:00 |

Total: 6/12/2006

2.12

| Eric Thompson | 6/13/2006 | Mississippi | Electronic mails to local counsel re: PTC | 0:09:41 |
| Eric Thompson | 6/13/2006 | Mississippi | Conference call with co-counsel re: PTO prep | 0:37:00 |
| Eric Thompson | 6/13/2006 | Mississippi | Meeting with CR, JW, HB, TCrean, SN, PS, law clerks re: PTO tasks and doc review | 0:59:20 |
| Eric Thompson | 6/13/2006 | Mississippi | Review disc docs | 1:07:18 |
| Eric Thompson | 6/13/2006 | Mississippi | Draft PTO | 1:25:30 |
| Eric Thompson | 6/13/2006 | Mississippi | Prepare PTO info | 2:16:00 |

Total: 6/13/2006

6.59

| Eric Thompson | 6/14/2006 | Mississippi | Draft PTO | 8:53:00 |

Total: 6/14/2006

8.88

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/15/2006 | Mississippi | Revise surrebutal opp | 1:32:00 |
| Eric Thompson | 6/15/2006 | Mississippi | Prepare PTO facts | 10:41:00 |
| **Total: 6/15/2006** | | | | 12.21 |
| Eric Thompson | 6/16/2006 | Mississippi | PTO facts preparation | 7:22:00 |
| **Total: 6/16/2006** | | | | 7.37 |
| Eric Thompson | 6/18/2006 | Mississippi | PTO facts preparation | 1:13:00 |
| **Total: 6/18/2006** | | | | 1.22 |
| Eric Thompson | 6/19/2006 | Mississippi | Telephone call with SL re: witnesses | 0:09:00 |
| Eric Thompson | 6/19/2006 | Mississippi | Draft letter to RF re: PTO | 0:24:50 |
| Eric Thompson | 6/19/2006 | Mississippi | Meeting with TCrean, PS, JW, HB, CR re: PTO | 0:56:04 |
| Eric Thompson | 6/19/2006 | Mississippi | Review witness information | 1:26:21 |
| Eric Thompson | 6/19/2006 | Mississippi | Meeting with CR and co-counsel team (local counsel via t/c) at Loeb | 3:00:00 |
| Eric Thompson | 6/19/2006 | Mississippi | Prepare PTO | 4:34:37 |
| **Total: 6/19/2006** | | | | 10.51 |
| Eric Thompson | 6/20/2006 | Mississippi | Telephone call with class member | 0:22:35 |
| Eric Thompson | 6/20/2006 | Mississippi | Draft letter to RF re: PTO | 0:24:27 |
| Eric Thompson | 6/20/2006 | Mississippi | Conference with SN re: witnesses | 0:28:33 |
| Eric Thompson | 6/20/2006 | Mississippi | Telephone call with source re: MDHS | 0:37:11 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/20/2006 | Mississippi | Draft PTO facts | 13:42:27 |
| Total: 6/20/2006 | | | | |
| | | | 15.60 | |
| Eric Thompson | 6/21/2006 | Mississippi | Prepare PTO and exhibits | 11:28:38 |
| Total: 6/21/2006 | | | | |
| | | | 11.48 | |
| Eric Thompson | 6/22/2006 | Mississippi | Finalize draft PTO, proposed facts, exhibits, letter to RF | 8:37:00 |
| Total: 6/22/2006 | | | | |
| | | | 8.62 | |
| Eric Thompson | 6/23/2006 | Mississippi | Telephone call with SN regarding witnesses | 0:08:00 |
| Eric Thompson | 6/23/2006 | Mississippi | Telephone call with PS regarding PTO facts | 0:11:00 |
| Eric Thompson | 6/23/2006 | Mississippi | Telephone call to potential witnesses | 0:34:00 |
| Eric Thompson | 6/23/2006 | Mississippi | Telephone call with source regarding witnesses | 0:38:00 |
| Eric Thompson | 6/23/2006 | Mississippi | Telephone call with SL regarding potential witnesses | 0:41:00 |
| Eric Thompson | 6/23/2006 | Mississippi | Research witness info | 0:48:00 |
| Eric Thompson | 6/23/2006 | Mississippi | Draft letter to RF regarding witnesses | 0:57:00 |
| Total: 6/23/2006 | | | | |
| | | | 3.94 | |
| Eric Thompson | 6/26/2006 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:07:00 |

5/1/2008                                   Children's Rights, Inc.
12:52 PM                               User Defined Slip Listing                        Page    87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/26/2006 | Mississippi | Revise final letter to RF regarding witnesses, exh's, Steib facts | 0:34:00 |
| Eric Thompson | 6/26/2006 | Mississippi | Review additional fof's | 1:04:00 |
| Eric Thompson | 6/26/2006 | Mississippi | Review witness/exh info for PTO | 5:06:00 |

Total: 6/26/2006

6.86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/27/2006 | Mississippi | Electronic mail MM regarding CRR docs | 0:11:00 |
| Eric Thompson | 6/27/2006 | Mississippi | Telephone call with co-counsel | 0:28:00 |
| Eric Thompson | 6/27/2006 | Mississippi | Telephone call with SN regarding witnesses | 0:28:00 |
| Eric Thompson | 6/27/2006 | Mississippi | Telephone call with SN regarding witnesses | 0:37:00 |
| Eric Thompson | 6/27/2006 | Mississippi | Telephone call with SL regarding witnesses | 0:42:00 |
| Eric Thompson | 6/27/2006 | Mississippi | Prepare co-counsel telephone call | 0:45:00 |
| Eric Thompson | 6/27/2006 | Mississippi | Prepare witness/exh info | 4:29:00 |

Total: 6/27/2006

7.67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/28/2006 | Mississippi | Electronic mail experts re: trial schedule | 0:08:00 |
| Eric Thompson | 6/28/2006 | Mississippi | Electronic mail WD re: letter to RF | 0:09:00 |
| Eric Thompson | 6/28/2006 | Mississippi | Conference with SN re: expert witness prep | 0:11:00 |
| Eric Thompson | 6/28/2006 | Mississippi | Electronic mail StL re: witness | 0:13:46 |
| Eric Thompson | 6/28/2006 | Mississippi | Electronic mails to co-counsel re: PTO and trial schedule | 0:16:33 |
| Eric Thompson | 6/28/2006 | Mississippi | Conference with TCrean re: exhibits | 0:16:34 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/28/2006 | Mississippi | Review trial prep tasks | 0:27:28 |
| Eric Thompson | 6/28/2006 | Mississippi | Meeting with MS team, intern re: MS PTO and trial prep tasks | 0:36:19 |
| Eric Thompson | 6/28/2006 | Mississippi | Conference with SL, MRL re: trial prep | 0:44:40 |
| Eric Thompson | 6/28/2006 | Mississippi | Electronic mails MM re: witness | 0:52:10 |
| Eric Thompson | 6/28/2006 | Mississippi | Prepare trial plan | 2:36:25 |
| Eric Thompson | 6/28/2006 | Mississippi | Conference with SN, TCrean, PS re: witnesses | 2:41:00 |

Total: 6/28/2006

9.22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 7/3/2006 | Mississippi | Review additional Steib docs | 1:29:00 |

Total: 7/3/2006

1.48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 7/5/2006 | Mississippi | Telephone call with JW regarding doc production | 0:13:00 |
| Eric Thompson | 7/5/2006 | Mississippi | Prepare co-counsel telephone call | 0:15:00 |
| Eric Thompson | 7/5/2006 | Mississippi | Electronic mails to SN regarding witness preparation | 0:26:00 |
| Eric Thompson | 7/5/2006 | Mississippi | Co-counsel telephone call regarding trial preparation | 0:28:00 |
| Eric Thompson | 7/5/2006 | Mississippi | Revise witness list | 0:37:00 |
| Eric Thompson | 7/5/2006 | Mississippi | Review discovery docs; email JW regarding same | 1:40:00 |
| Eric Thompson | 7/5/2006 | Mississippi | Review depos | 1:43:00 |

5/1/2008                                   Children's Rights, Inc.
12:52 PM                                 User Defined Slip Listing                              Page      89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 7/5/2006**

5.38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/6/2006 | Mississippi | Electronic mails SN regarding trial preparation | 0:16:00 |
| Eric Thompson | 7/6/2006 | Mississippi | Review expert trial preparation regarding Lewis | 0:58:00 |
| Eric Thompson | 7/6/2006 | Mississippi | Telephone call with SN regarding expert testimony preparation | 1:04:00 |
| Eric Thompson | 7/6/2006 | Mississippi | Draft motion to regarding additional witnesses | 2:00:00 |
| Eric Thompson | 7/6/2006 | Mississippi | Write letter to RF regarding doc deficiencies | 2:01:00 |

**Total: 7/6/2006**

6.33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/7/2006 | Mississippi | Electronic mail MRL regarding witness | 0:17:00 |
| Eric Thompson | 7/7/2006 | Mississippi | Write letter to RF regarding additional witness | 0:25:00 |
| Eric Thompson | 7/7/2006 | Mississippi | Review discovery docs | 0:46:00 |
| Eric Thompson | 7/7/2006 | Mississippi | Review expert expenses; letter to RF regarding same | 0:46:00 |
| Eric Thompson | 7/7/2006 | Mississippi | Telephone call with TCrean regarding trial preparation | 0:52:00 |
| Eric Thompson | 7/7/2006 | Mississippi | Telephone call with SL regarding witness | 1:04:00 |
| Eric Thompson | 7/7/2006 | Mississippi | Draft motion regarding additional witnesses (cont'd) | 3:54:00 |

**Total: 7/7/2006**

8.08

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 7/17/2006 | Mississippi | Telephone call with TCrean regarding trial preparation | 0:24:00 |
| Eric Thompson | 7/17/2006 | Mississippi | Revise expert testimony outline | 3:18:00 |

Total: 7/17/2006

3.70

| Eric Thompson | 7/18/2006 | Mississippi | Telephone calls with witnesses; left messages | 0:06:59 |
| Eric Thompson | 7/18/2006 | Mississippi | Conference call with co-counsel re: trial prep | 0:43:00 |
| Eric Thompson | 7/18/2006 | Mississippi | Review draft PTO info | 0:48:28 |
| Eric Thompson | 7/18/2006 | Mississippi | Conference with SN, TCrean, PS, paras re: trial prep | 0:50:00 |
| Eric Thompson | 7/18/2006 | Mississippi | Research witness info | 1:27:24 |

Total: 7/18/2006

3.94

| Eric Thompson | 7/19/2006 | Mississippi | Review PTO facts info | 0:10:00 |
| Eric Thompson | 7/19/2006 | Mississippi | Conference with TCrean re: expert testimony prep | 0:28:56 |

Total: 7/19/2006

0.65

| Eric Thompson | 7/20/2006 | Mississippi | Prepare PTO info | 0:23:00 |
| Eric Thompson | 7/20/2006 | Mississippi | Prepare witness info | 2:02:00 |

Total: 7/20/2006

2.41

| Eric Thompson | 7/24/2006 | Mississippi | Electronic mail to co-counsel regarding telephone call | 0:09:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/24/2006 | Mississippi | Finalize letter to RF regarding experts costs | 0:10:00 |
| Eric Thompson | 7/24/2006 | Mississippi | Review draft demonstrative aides | 0:23:00 |
| Eric Thompson | 7/24/2006 | Mississippi | Prepare witness information | 1:35:00 |
| Eric Thompson | 7/24/2006 | Mississippi | Revise PTO facts | 2:13:00 |

Total: 7/24/2006

4.50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/25/2006 | Mississippi | Review NP information | 0:11:00 |
| Eric Thompson | 7/25/2006 | Mississippi | Review demostrative info; email TCrean, SN regarding same | 0:20:00 |
| Eric Thompson | 7/25/2006 | Mississippi | Telephone call with TCrean, SN regarding demonstratives | 0:29:00 |
| Eric Thompson | 7/25/2006 | Mississippi | Telephone call with co-counsel regarding trial preparation | 0:29:00 |
| Eric Thompson | 7/25/2006 | Mississippi | Telephone call with source regarding DFCS; email MRL regarding same | 1:02:00 |
| Eric Thompson | 7/25/2006 | Mississippi | Edit and revise additional PTO facts | 2:30:00 |

Total: 7/25/2006

5.00

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/26/2006 | Mississippi | Telephone call with MM regarding witness preparation | 0:26:00 |
| Eric Thompson | 7/26/2006 | Mississippi | Edit additional PTO facts | 1:40:00 |

Total: 7/26/2006

2.10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/28/2006 | Mississippi | Review trial materials | 0:10:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/28/2006 | Mississippi | Electronic mail source regarding DFCS | 0:12:00 |
| Eric Thompson | 7/28/2006 | Mississippi | Edit additional PTO facts | 1:06:00 |
| Eric Thompson | 7/28/2006 | Mississippi | Review expert documents | 1:28:00 |

Total: 7/28/2006

2.94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 7/31/2006 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:06:00 |
| Eric Thompson | 7/31/2006 | Mississippi | Review source info | 0:12:00 |
| Eric Thompson | 7/31/2006 | Mississippi | Electronic mail MRL regarding source info | 0:13:00 |
| Eric Thompson | 7/31/2006 | Mississippi | Review Ds' response regarding witness motion | 0:20:00 |
| Eric Thompson | 7/31/2006 | Mississippi | Telephone call with source regarding Felder; email team regarding same | 1:00:00 |

Total: 7/31/2006

1.85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/1/2006 | Mississippi | Conference with HB re: docs for review | 0:07:29 |
| Eric Thompson | 8/1/2006 | Mississippi | Electronic mail to StL re: child death | 0:14:59 |
| Eric Thompson | 8/1/2006 | Mississippi | Prepare co-counsel t/c | 0:15:00 |
| Eric Thompson | 8/1/2006 | Mississippi | Conference with SN, TCrean re: trial prep | 0:15:00 |
| Eric Thompson | 8/1/2006 | Mississippi | Conference with TCrean re: expert witness prep; doc review | 0:15:53 |
| Eric Thompson | 8/1/2006 | Mississippi | Conference call with MRL, SL re: case status; staffing; tasks | 0:27:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/1/2006 | Mississippi | Conference call with co-counsel re: trial prep; motion reply | 0:30:00 |
| Eric Thompson | 8/1/2006 | Mississippi | Review witness info | 0:30:09 |
| Eric Thompson | 8/1/2006 | Mississippi | Review memo re: potential exhibits; discuss w/ TCrean | 0:56:57 |
| Eric Thompson | 8/1/2006 | Mississippi | Draft Reply re: motion to supplement witnesses | 2:11:40 |

Total: 8/1/2006

5.72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/2/2006 | Mississippi | Telephone call with expert re: trial | 0:06:00 |
| Eric Thompson | 8/2/2006 | Mississippi | Revise letter to RF re: NP | 0:26:12 |
| Eric Thompson | 8/2/2006 | Mississippi | Telephone call with source re: DFCS; email MRL re: same | 0:34:31 |
| Eric Thompson | 8/2/2006 | Mississippi | Telephone call with source re: DFCS | 0:37:17 |
| Eric Thompson | 8/2/2006 | Mississippi | Draft Reply re: witness motion (cont'd); related research; discuss w/ SN | 1:30:48 |

Total: 8/2/2006

3.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/3/2006 | Mississippi | Telephone call with source regarding Forrest DFCS | 0:38:00 |
| Eric Thompson | 8/3/2006 | Mississippi | Revise reply regarding witness motion | 1:38:00 |

Total: 8/3/2006

2.26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 8/4/2006 | Mississippi | Electronic mail to TCrean regarding DHS docs | 0:14:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/4/2006 | Mississippi | Telephone call with TCrean regarding case tasks; expert preparation | 0:15:00 |
| Eric Thompson | 8/4/2006 | Mississippi | Telephone call with MRL, SL, MM, WD regarding case status; settlement efforts | 0:44:00 |
| Eric Thompson | 8/4/2006 | Mississippi | Draft letter to AG regarding settlement | 1:08:00 |
| Eric Thompson | 8/4/2006 | Mississippi | Prepare expert testimony | 1:13:00 |
| Eric Thompson | 8/4/2006 | Mississippi | Telephone call with TCrean and expert regarding trial preparation | 1:16:00 |

Total: 8/4/2006

4.83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/7/2006 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:09:00 |
| Eric Thompson | 8/7/2006 | Mississippi | Electronic mails MM regarding witnesses | 0:12:00 |
| Eric Thompson | 8/7/2006 | Mississippi | Revise PTO facts | 1:00:00 |

Total: 8/7/2006

1.35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/8/2006 | Mississippi | Telephone call with StL re: t/c w/ ct clerk | 0:09:00 |
| Eric Thompson | 8/8/2006 | Mississippi | Conference call with co-counsel | 0:40:00 |
| Eric Thompson | 8/8/2006 | Mississippi | Conference with TCrean, SN re: letter to RF; MS fact sheet | 0:42:33 |
| Eric Thompson | 8/8/2006 | Mississippi | Revise letter to AG | 0:50:56 |

Total: 8/8/2006

2.38

5/1/2008                                      Children's Rights, Inc.
12:52 PM                                    User Defined Slip Listing                            Page    95

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/9/2006 | Mississippi | Conferences with SN re: MS evidence, fact sheet | 0:16:00 |
| Eric Thompson | 8/9/2006 | Mississippi | Finalizing letter to AG Hood | 0:24:53 |
| Eric Thompson | 8/9/2006 | Mississippi | Review with SN doc deficiencies; email MM re: same | 0:32:40 |
| Eric Thompson | 8/9/2006 | Mississippi | Review sample demonstrative aides; t/c w/ KO re: same | 0:32:46 |
| Eric Thompson | 8/9/2006 | Mississippi | Prepare additional PTO facts re: stds | 2:05:40 |

Total: 8/9/2006

3.86

| Eric Thompson | 8/10/2006 | Mississippi | Revise fact sheet | 2:07:00 |

Total: 8/10/2006

2.12

| Eric Thompson | 8/11/2006 | Mississippi | Telephone call with TCrean regarding expert | 0:05:00 |
| Eric Thompson | 8/11/2006 | Mississippi | Electronic mail expert | 0:06:00 |
| Eric Thompson | 8/11/2006 | Mississippi | Electronic mail to MRL regarding MS meetings | 0:13:00 |
| Eric Thompson | 8/11/2006 | Mississippi | Finalize fact sheet | 0:20:00 |
| Eric Thompson | 8/11/2006 | Mississippi | Prepare PTO facts | 3:53:00 |

Total: 8/11/2006

4.61

| Eric Thompson | 8/15/2006 | Mississippi | Electronic mail MRL regarding AG contacts | 0:11:00 |
| Eric Thompson | 8/15/2006 | Mississippi | Review CAN info | 0:15:00 |
| Eric Thompson | 8/15/2006 | Mississippi | Telephone call with MRL, SL regarding Steib report | 0:18:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                            User Defined Slip Listing                              Page     96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/15/2006 | Mississippi | Telephone call with co-counsel regarding case tasks | 0:25:00 |
| Eric Thompson | 8/15/2006 | Mississippi | Electronic mail TCrean regarding case tasks | 0:40:00 |
| Eric Thompson | 8/15/2006 | Mississippi | Revise Steib report outline | 0:46:00 |
| Eric Thompson | 8/15/2006 | Mississippi | Revise PTO facts | 0:55:00 |

Total: 8/15/2006

3.51

| Eric Thompson | 8/16/2006 | Mississippi | Review CAN info | 0:12:00 |
| Eric Thompson | 8/16/2006 | Mississippi | Telephone call with MRL, WD, MM regarding child death | 0:25:00 |
| Eric Thompson | 8/16/2006 | Mississippi | Telephone call with source regarding child death; email MRL regarding same | 0:41:00 |
| Eric Thompson | 8/16/2006 | Mississippi | Revise PTO facts | 1:36:00 |

Total: 8/16/2006

2.90

| Eric Thompson | 8/17/2006 | Mississippi | Review latest PIP info | 0:25:00 |
| Eric Thompson | 8/17/2006 | Mississippi | Review disc info regarding CAN, personnel files | 0:36:00 |

Total: 8/17/2006

1.02

| Eric Thompson | 8/18/2006 | Mississippi | Review source info; email JW regarding same | 0:10:00 |
| Eric Thompson | 8/18/2006 | Mississippi | Review CAN doc info regarding PTO facts | 0:15:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Total: 8/18/2006** | | | | 0.42 |
| | | | | |
| Eric Thompson | 8/22/2006 | Mississippi | Electronic mail SN regarding PTO facts | 0:15:00 |
| Eric Thompson | 8/22/2006 | Mississippi | Telephone call with SN regarding MS meeting, case tasks, PTO facts | 0:24:00 |
| Eric Thompson | 8/22/2006 | Mississippi | Telephone call with SN, TCrean regarding MS PTO tasks | 0:30:00 |
| **Total: 8/22/2006** | | | | 1.15 |
| | | | | |
| Eric Thompson | 8/23/2006 | Mississippi | Review NP info; emails SN, PS regarding same | 0:29:00 |
| Eric Thompson | 8/23/2006 | Mississippi | Write letter response to source; emails SN regarding same | 1:47:00 |
| **Total: 8/23/2006** | | | | 2.26 |
| | | | | |
| Eric Thompson | 8/24/2006 | Mississippi | Edit additional PTO facts | 4:05:00 |
| **Total: 8/24/2006** | | | | 4.08 |
| | | | | |
| Eric Thompson | 8/28/2006 | Mississippi | Review CAN document info; email TCrean regarding same | 1:07:00 |
| **Total: 8/28/2006** | | | | 1.12 |
| | | | | |
| Eric Thompson | 8/29/2006 | Mississippi | Review s/j decision | 0:05:00 |

5/1/2008                                  Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                        Page      98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/29/2006 | Mississippi | Telephone call with TCrean regarding PTO facts | 0:06:00 |
| Eric Thompson | 8/29/2006 | Mississippi | Electronic mails to SN regarding PTO facts | 0:10:00 |
| Eric Thompson | 8/29/2006 | Mississippi | Revise PTO facts | 0:48:00 |

Total: 8/29/2006

1.15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/30/2006 | Mississippi | Finalize letter to RF regarding NP | 0:05:00 |
| Eric Thompson | 8/30/2006 | Mississippi | Electronic mail experts regarding court decision | 0:10:00 |
| Eric Thompson | 8/30/2006 | Mississippi | Electronic mail SN regarding poss settlement | 0:13:00 |
| Eric Thompson | 8/30/2006 | Mississippi | Telephone call with SL regarding decision, witnesses | 0:17:00 |
| Eric Thompson | 8/30/2006 | Mississippi | Telephone call with SN, PS, TCrean regarding pre-trial tasks | 0:20:00 |
| Eric Thompson | 8/30/2006 | Mississippi | Telephone call with co-counsel | 0:39:00 |
| Eric Thompson | 8/30/2006 | Mississippi | Draft PTO facts | 1:05:00 |
| Eric Thompson | 8/30/2006 | Mississippi | Review discovery document info for PTO | 1:10:00 |

Total: 8/30/2006

3.98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/31/2006 | Mississippi | Telephone call with JW regarding source | 0:03:00 |
| Eric Thompson | 8/31/2006 | Mississippi | Review source info | 0:27:00 |
| Eric Thompson | 8/31/2006 | Mississippi | Draft PTO facts | 1:24:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     99

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/31/2006 | | | | 1.90 |
| Eric Thompson | 9/5/2006 | Mississippi | Electronic mails MRL regarding case status | 0:07:00 |
| Eric Thompson | 9/5/2006 | Mississippi | Electronic mails SL regardng trial/PTC date | 0:11:00 |
| Eric Thompson | 9/5/2006 | Mississippi | Electronic mails SN, MM regarding info for S. Ct. Commission | 0:27:00 |
| Eric Thompson | 9/5/2006 | Mississippi | Edit PTO facts | 1:15:00 |
| Eric Thompson | 9/5/2006 | Mississippi | Review disc doc info for PTO | 3:00:00 |
| Eric Thompson | 9/5/2006 | Mississippi | Draft additional PTO facts | 3:32:00 |
| Total: 9/5/2006 | | | | 8.53 |
| Eric Thompson | 9/6/2006 | Mississippi | Telephone call with co-counsel | 0:15:00 |
| Eric Thompson | 9/6/2006 | Mississippi | Telephone call with TCrean regarding PTO facts | 0:23:00 |
| Eric Thompson | 9/6/2006 | Mississippi | Electronic mails regarding PTO facts | 0:46:00 |
| Eric Thompson | 9/6/2006 | Mississippi | Draft PTO facts | 1:41:00 |
| Eric Thompson | 9/6/2006 | Mississippi | Edit PTO facts | 2:02:00 |
| Total: 9/6/2006 | | | | 5.11 |
| Eric Thompson | 9/8/2006 | Mississippi | Telephone call with paras, TCrean regarding PTO facts preparation | 0:11:00 |
| Eric Thompson | 9/8/2006 | Mississippi | Write letter to RF regarding NP | 0:41:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                             User Defined Slip Listing                        Page    100

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 9/8/2006**

0.86

| Eric Thompson | 9/11/2006 Mississippi | Electronic mail co-counsel re telephone call | 0:09:00 |
| Eric Thompson | 9/11/2006 Mississippi | Telephone call with SL re witnesses | 0:09:00 |
| Eric Thompson | 9/11/2006 Mississippi | Revise proposed PTO | 0:52:00 |
| Eric Thompson | 9/11/2006 Mississippi | Edit PTO facts | 5:30:00 |

**Total: 9/11/2006**

6.67

| Eric Thompson | 9/12/2006 Mississippi | Telephone call with co-counsel regarding trial preparation; NP | 0:18:00 |
| Eric Thompson | 9/12/2006 Mississippi | Edit letter to source | 0:19:00 |
| Eric Thompson | 9/12/2006 Mississippi | Edit PTO facts | 1:10:00 |
| Eric Thompson | 9/12/2006 Mississippi | Prepare expert testimony | 1:20:00 |

**Total: 9/12/2006**

3.12

| Eric Thompson | 9/13/2006 Mississippi | Prepare PTO facts | 0:15:50 |
| Eric Thompson | 9/13/2006 Mississippi | Conference with SN, TCrean, SL (part) re: trial prep | 0:48:34 |
| Eric Thompson | 9/13/2006 Mississippi | Review trial prep materials | 1:51:28 |

**Total: 9/13/2006**

2.93

| Eric Thompson | 9/14/2006 Mississippi | Electronic mail StL, MM re: DHS case intake info | 0:07:46 |
| Eric Thompson | 9/14/2006 Mississippi | Conference with SN re: expert trial prep | 0:31:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 9/14/2006 | Mississippi | Review PTO facts | 0:39:22 |
| Eric Thompson | 9/14/2006 | Mississippi | Review and edit expert trial prep materials | 0:42:55 |
| Total: 9/14/2006 | | | | 2.03 |
| Eric Thompson | 9/18/2006 | Mississippi | PTO preparation | 0:06:00 |
| Eric Thompson | 9/18/2006 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:07:00 |
| Eric Thompson | 9/18/2006 | Mississippi | Electronic mail source re: NP | 0:17:00 |
| Total: 9/18/2006 | | | | 0.50 |
| Eric Thompson | 9/19/2006 | Mississippi | Telephone call with co-counsel regarding trial preparation | 0:25:00 |
| Eric Thompson | 9/19/2006 | Mississippi | Telephone call with SL regarding PTC | 0:27:00 |
| Eric Thompson | 9/19/2006 | Mississippi | Trial preparation | 0:29:00 |
| Eric Thompson | 9/19/2006 | Mississippi | Write letter to RF regarding PTO | 0:31:00 |
| Eric Thompson | 9/19/2006 | Mississippi | Finalize PTO | 3:54:00 |
| Total: 9/19/2006 | | | | 5.77 |
| Eric Thompson | 9/20/2006 | Mississippi | Finalize PTO facts | 1:35:00 |
| Eric Thompson | 9/20/2006 | Mississippi | Review PTO exhibit list | 1:55:00 |
| Eric Thompson | 9/20/2006 | Mississippi | Finalize PTO | 2:40:00 |
| Total: 9/20/2006 | | | | 6.17 |

5/1/2008                                Children's Rights, Inc.
12:52 PM                               User Defined Slip Listing                           Page    102

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 9/21/2006 | Mississippi | Electronic mail experts regarding PTC/trial | 0:08:00 |
| Eric Thompson | 9/21/2006 | Mississippi | Electronic mail StL regarding budget hrg | 0:11:00 |
| Eric Thompson | 9/21/2006 | Mississippi | Electronic mail SN regarding motions in limine; telephone call re: same | 0:14:00 |
| Eric Thompson | 9/21/2006 | Mississippi | Telephone call with expert regarding trial | 0:16:00 |
| Eric Thompson | 9/21/2006 | Mississippi | Electronic mail regarding PTC, motions, PTO | 0:32:00 |

Total: 9/21/2006

1.34

| Eric Thompson | 9/22/2006 | Mississippi | Electronic mail re: co-counsel telephone call | 0:06:00 |
| Eric Thompson | 9/22/2006 | Mississippi | Electronic mails re: MS PTC travel | 0:14:00 |
| Eric Thompson | 9/22/2006 | Mississippi | Telephone call with source | 0:31:00 |

Total: 9/22/2006

0.85

| Eric Thompson | 9/25/2006 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:09:00 |
| Eric Thompson | 9/25/2006 | Mississippi | Prepare witness info/list | 5:39:00 |

Total: 9/25/2006

5.80

| Eric Thompson | 9/26/2006 | Mississippi | Electronic mail JW regarding co-counsel telephone call | 0:07:00 |
| Eric Thompson | 9/26/2006 | Mississippi | Telephone call with SN, TCrean regarding witness; PTO | 0:10:00 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                               User Defined Slip Listing                        Page    103

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 9/26/2006 | Mississippi | Prepare co-counsel telephone call | 0:15:00 |
| Eric Thompson | 9/26/2006 | Mississippi | Telephone call with JW regarding source | 0:16:00 |
| Eric Thompson | 9/26/2006 | Mississippi | Review witness info; email SL regarding same | 0:20:00 |
| Eric Thompson | 9/26/2006 | Mississippi | Telephone call with co-counsel regarding PTO/PTC preparation | 0:36:00 |
| Eric Thompson | 9/26/2006 | Mississippi | Telephone call with SN regarding NP | 0:37:00 |
| Eric Thompson | 9/26/2006 | Mississippi | Prepare opening statement | 1:13:00 |

Total: 9/26/2006

3.58

| Eric Thompson | 9/27/2006 | Mississippi | Electronic mails regarding depo digests | 0:11:00 |

Total: 9/27/2006

0.18

| Eric Thompson | 9/28/2006 | Mississippi | Electronic mail TCrean regarding expert witness preparation | 0:07:00 |
| Eric Thompson | 9/28/2006 | Mississippi | Electronic mail to RF regarding PTO | 0:13:00 |
| Eric Thompson | 9/28/2006 | Mississippi | Prepare expert testimony | 0:44:00 |
| Eric Thompson | 9/28/2006 | Mississippi | Trial preparation regarding witness list | 1:08:00 |
| Eric Thompson | 9/28/2006 | Mississippi | Telephone call with TCrean, expert testimony regarding trial preparation | 1:46:00 |

Total: 9/28/2006

3.97

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    104

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 9/29/2006 | Mississippi | Telephone call with MM, TCrean, WD, StL regarding PTO | 0:00:00 |
| Eric Thompson | 9/29/2006 | Mississippi | Telephone call with StL regarding witnesses | 0:15:00 |
| Eric Thompson | 9/29/2006 | Mississippi | Electronic mail JW regarding document search | 0:19:00 |
| Eric Thompson | 9/29/2006 | Mississippi | Telephone call with source | 1:35:00 |
| Eric Thompson | 9/29/2006 | Mississippi | Write memo regarding source information | 1:39:00 |

Total: 9/29/2006

3.80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/3/2006 | Mississippi | Review JH letter | 0:08:00 |
| Eric Thompson | 10/3/2006 | Mississippi | Telephone call with PS regarding NP | 0:09:00 |
| Eric Thompson | 10/3/2006 | Mississippi | Telephone call with paras regarding PTO prepare tasks | 0:10:00 |
| Eric Thompson | 10/3/2006 | Mississippi | Electronic mail RF regarding PTO | 0:29:00 |
| Eric Thompson | 10/3/2006 | Mississippi | Telephone call with co-counsel regarding PTO/PTC | 0:48:00 |
| Eric Thompson | 10/3/2006 | Mississippi | Prepare witness info/list | 1:20:00 |
| Eric Thompson | 10/3/2006 | Mississippi | Review RF letter and proposed PTO | 1:57:00 |
| Eric Thompson | 10/3/2006 | Mississippi | Review witness list, Ds' PTO facts | 4:27:00 |

Total: 10/3/2006

9.46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/4/2006 | Mississippi | Prepare PTO response, facts | 10:02:00 |

Total: 10/4/2006

10.03

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     105

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 10/5/2006 | Mississippi | Conference with PS re: NP trial testimony prep | 0:20:00 |
| Eric Thompson | 10/5/2006 | Mississippi | Conference with NP re: trial testimony | 1:20:50 |
| Eric Thompson | 10/5/2006 | Mississippi | Prepare PTO response; letter to RF re: same | 3:57:28 |

Total: 10/5/2006

5.64

| Eric Thompson | 10/6/2006 | Mississippi | Prepare joint exh list | 2:47:20 |

Total: 10/6/2006

2.79

| Eric Thompson | 10/10/2006 | Mississippi | Review RF letter | 0:08:00 |
| Eric Thompson | 10/10/2006 | Mississippi | Review Hood letter | 0:10:00 |
| Eric Thompson | 10/10/2006 | Mississippi | Telephone call with co-counsel regarding PTC/PTO | 0:39:00 |
| Eric Thompson | 10/10/2006 | Mississippi | Write letter to RF regarding PTO | 1:34:00 |
| Eric Thompson | 10/10/2006 | Mississippi | Review Ds' exh list | 2:00:00 |
| Eric Thompson | 10/10/2006 | Mississippi | Revise letter to Hood | 3:15:00 |

Total: 10/10/2006

7.77

| Eric Thompson | 10/12/2006 | Mississippi | Telephone call with MM regarding PTO | 0:17:00 |
| Eric Thompson | 10/12/2006 | Mississippi | Telephone call with RF, MM regarding PTO | 0:47:00 |
| Eric Thompson | 10/12/2006 | Mississippi | Prepare PTO | 7:56:00 |

Total: 10/12/2006

8.99

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    106

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/13/2006 | Mississippi | Prepare PTO exh lists; email RF regarding same | 2:26:00 |

Total: 10/13/2006

2.43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/16/2006 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:09:00 |
| Eric Thompson | 10/16/2006 | Mississippi | Electronic mail expert regarding settlement proposal | 0:11:00 |
| Eric Thompson | 10/16/2006 | Mississippi | Review exhibits | 0:47:00 |

Total: 10/16/2006

1.11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/17/2006 | Mississippi | Telephone call with SN regarding FRE NP summary | 0:10:00 |
| Eric Thompson | 10/17/2006 | Mississippi | Telephone call with PS regarding NP | 0:10:00 |
| Eric Thompson | 10/17/2006 | Mississippi | Revise co-counsel telephone call minutes | 0:11:00 |
| Eric Thompson | 10/17/2006 | Mississippi | Review additional documents/RF letter regarding same | 0:14:00 |
| Eric Thompson | 10/17/2006 | Mississippi | Telephone call with co-counsel regarding PTO/PTC | 0:20:00 |
| Eric Thompson | 10/17/2006 | Mississippi | Telephone call with expert regarding COA standards | 0:42:00 |

Total: 10/17/2006

1.78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 10/19/2006 | Mississippi | Telephone call with SN regarding FRE NP summaries, expert | 0:09:00 |
| Eric Thompson | 10/19/2006 | Mississippi | Telephone call with JW regarding intake | 0:11:00 |

5/1/2008                          Children's Rights, Inc.
12:52 PM                        User Defined Slip Listing                          Page    107

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 10/19/2006 | Mississippi | Electronic mail MM regarding PTC date | 0:16:00 |
| Total: 10/19/2006 | | | | |
| | | | | 0.60 |
| Eric Thompson | 10/20/2006 | Mississippi | Telephone call with HB regarding FOF drafting | 0:05:00 |
| Total: 10/20/2006 | | | | |
| | | | | 0.08 |
| Eric Thompson | 10/24/2006 | Mississippi | Electronic mail SN, PS regarding NP | 0:10:00 |
| Eric Thompson | 10/24/2006 | Mississippi | Telephone call with co-counsel regarding PTC | 0:13:00 |
| Eric Thompson | 10/24/2006 | Mississippi | Telephone call with NP | 0:13:00 |
| Eric Thompson | 10/24/2006 | Mississippi | Telephone call with source | 0:17:00 |
| Total: 10/24/2006 | | | | |
| | | | | 0.89 |
| Eric Thompson | 10/25/2006 | Mississippi | Review memo re: Ds' exh doc omissions | 0:11:52 |
| Total: 10/25/2006 | | | | |
| | | | | 0.20 |
| Eric Thompson | 10/26/2006 | Mississippi | Telephone call with source (left message) | 0:01:14 |
| Eric Thompson | 10/26/2006 | Mississippi | Review PTO exhibit issues | 0:19:07 |
| Eric Thompson | 10/26/2006 | Mississippi | Prepare settlement Meeting materials | 0:20:00 |
| Eric Thompson | 10/26/2006 | Mississippi | Electronic mail to RF re: PTO | 0:20:53 |
| Eric Thompson | 10/26/2006 | Mississippi | Conference with TK re: PTO exhibit issues | 0:22:00 |
| Eric Thompson | 10/26/2006 | Mississippi | Conference with PS re: NP | 0:32:00 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                  User Defined Slip Listing                          Page    108

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/26/2006 | | | | 1.92 |
| Eric Thompson | 10/27/2006 | Mississippi | Review NP info; email PS regarding same | 0:09:00 |
| Eric Thompson | 10/27/2006 | Mississippi | Write letter to RF regarding Steib depo | 0:17:00 |
| Total: 10/27/2006 | | | | 0.43 |
| Eric Thompson | 10/30/2006 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:05:00 |
| Eric Thompson | 10/30/2006 | Mississippi | Electronic mail MM regarding PTC date | 0:08:00 |
| Eric Thompson | 10/30/2006 | Mississippi | Electronic mail RF regarding PTO | 0:09:00 |
| Total: 10/30/2006 | | | | 0.36 |
| Eric Thompson | 11/1/2006 | Mississippi | Draft letter to ct regarding PTC | 0:46:00 |
| Eric Thompson | 11/1/2006 | Mississippi | Meeting with MM, WD, StL, MRL regarding settlement meeting preparation | 1:00:00 |
| Eric Thompson | 11/1/2006 | Mississippi | Meeting with co-counsel and AG regarding settlement | 2:00:00 |
| Total: 11/1/2006 | | | | 3.77 |
| Eric Thompson | 11/2/2006 | Mississippi | Telephone call with JW regarding intake | 0:05:00 |
| Eric Thompson | 11/2/2006 | Mississippi | Telephone call with SN regarding settlement info | 0:06:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    109

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------:|
| Eric Thompson | 11/2/2006 | Mississippi | Telephone call with source regarding MDHS | 0:06:00 |
| Eric Thompson | 11/2/2006 | Mississippi | Telephone call with WD regarding letter to court | 0:07:00 |
| Eric Thompson | 11/2/2006 | Mississippi | Edit letter to AG | 0:10:00 |
| Eric Thompson | 11/2/2006 | Mississippi | Telephone call with JW, HB (part) regarding PTO tasks | 0:16:00 |
| Eric Thompson | 11/2/2006 | Mississippi | Telephone call with SN, MRL regarding settlement research | 0:22:00 |
| Eric Thompson | 11/2/2006 | Mississippi | Review settlement document; email Ds regarding same | 0:27:00 |
| Eric Thompson | 11/2/2006 | Mississippi | Write letter to RF | 0:36:00 |
| Eric Thompson | 11/2/2006 | Mississippi | Electronic mail co-counsel regarding status and letters to Ct./Ds | 0:41:00 |
| Eric Thompson | 11/2/2006 | Mississippi | Review RF letter; PTO response | 0:44:00 |
| Eric Thompson | 11/2/2006 | Mississippi | Write letter to Ct. | 0:50:00 |

Total: 11/2/2006

4.50

| Eric Thompson | 11/5/2006 | Mississippi | Prepare PTC materials | 1:00:00 |

Total: 11/5/2006

1.00

| Eric Thompson | 11/6/2006 | Mississippi | PTC | 0:30:00 |
| Eric Thompson | 11/6/2006 | Mississippi | Draft proposed orders | 0:36:00 |
| Eric Thompson | 11/6/2006 | Mississippi | Conference with MRL, WD, StL, MM regarding preparation for PTC | 1:00:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    110

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 11/6/2006**
2.10

| Eric Thompson | 11/7/2006 | Mississippi | Electronic mail JW regarding Hood document | 0:06:00 |
| Eric Thompson | 11/7/2006 | Mississippi | Telephone call with SN regarding settlement proposal | 0:06:00 |
| Eric Thompson | 11/7/2006 | Mississippi | Telephone call with co-counsel regarding trial, settlement | 0:28:00 |

**Total: 11/7/2006**
0.67

| Eric Thompson | 11/8/2006 | Mississippi | Electronic mail experts re: trial date | 0:08:23 |
| Eric Thompson | 11/8/2006 | Mississippi | Revise co-counsel t/c minutes | 0:09:00 |
| Eric Thompson | 11/8/2006 | Mississippi | Conference with SN, MRL re; settlement proposal | 0:36:40 |
| Eric Thompson | 11/8/2006 | Mississippi | Draft settlement proposal | 8:14:21 |

**Total: 11/8/2006**
9.14

| Eric Thompson | 11/9/2006 | Mississippi | Prepare settlement proposal | 2:36:56 |

**Total: 11/9/2006**
2.62

| Eric Thompson | 11/10/2006 | Mississippi | Electronic mail RF regarding FRE 1006 summary | 0:05:00 |
| Eric Thompson | 11/10/2006 | Mississippi | Telephone call with JW regarding settlement proposal | 0:06:00 |
| Eric Thompson | 11/10/2006 | Mississippi | Review changes to proposed orders; email MM regarding same | 0:08:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/10/2006 | Mississippi | Write letter to AG regarding settlement proposal | 0:52:00 |
| Eric Thompson | 11/10/2006 | Mississippi | Prepare settlement proposal | 1:11:00 |
| Total: 11/10/2006 | | | | 2.36 |
| Eric Thompson | 11/13/2006 | Mississippi | Telephone call with JL regarding settlement correspondence | 0:13:00 |
| Eric Thompson | 11/13/2006 | Mississippi | Electronic mail JL regarding settlement terms | 0:22:00 |
| Total: 11/13/2006 | | | | 0.59 |
| Eric Thompson | 11/14/2006 | Mississippi | Review and analyze new budget numbers | 1:17:00 |
| Total: 11/14/2006 | | | | 1.28 |
| Eric Thompson | 11/20/2006 | Mississippi | Electronic mail StL regarding supp disclosures | 0:21:00 |
| Eric Thompson | 11/20/2006 | Mississippi | Electronic mail to MRL regarding MS travel schedule; telephone call with SN regarding same | 0:24:00 |
| Eric Thompson | 11/20/2006 | Mississippi | Telephone call with sources | 0:29:00 |
| Total: 11/20/2006 | | | | 1.23 |
| Eric Thompson | 11/22/2006 | Mississippi | Draft supplemental disclosure regarding witnesses | 5:25:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/22/2006 | | | | 5.42 |
| Eric Thompson | 11/27/2006 | Mississippi | Electronic mail sources regarding DFCS | 0:17:00 |
| Eric Thompson | 11/27/2006 | Mississippi | Telephone call with StL regarding supp disclosure | 0:30:00 |
| Eric Thompson | 11/27/2006 | Mississippi | Finalize supplemental disclosures | 0:55:00 |
| Total: 11/27/2006 | | | | 1.70 |
| Eric Thompson | 11/28/2006 | Mississippi | Telephone call with SN regarding settlement meeting preparation | 0:07:00 |
| Total: 11/28/2006 | | | | 0.12 |
| Eric Thompson | 11/29/2006 | Mississippi | Prepare settlement mtg | 1:18:13 |
| Total: 11/29/2006 | | | | 1.30 |
| Eric Thompson | 11/30/2006 | Mississippi | Prepare settlement Meeting proposals | 0:33:25 |
| Total: 11/30/2006 | | | | 0.56 |
| Eric Thompson | 12/6/2006 | Mississippi | Meeting with MM, SN, WD, StL regarding settlement preparation | 1:00:00 |
| Eric Thompson | 12/6/2006 | Mississippi | Meeting with co-counsel and AG regarding settlement | 2:45:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    113

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 12/6/2006 | | | | |
| | | | | 3.75 |
| Eric Thompson | 12/7/2006 | Mississippi | Revise settlement proposal | 6:30:00 |
| Total: 12/7/2006 | | | | |
| | | | | 6.50 |
| Eric Thompson | 12/11/2006 | Mississippi | Electronic mail RF regarding depos | 0:10:00 |
| Eric Thompson | 12/11/2006 | Mississippi | Telephone call with SL regarding witnesses | 0:14:00 |
| Eric Thompson | 12/11/2006 | Mississippi | Electronic mail witness regarding deposition | 0:19:00 |
| Eric Thompson | 12/11/2006 | Mississippi | Electronic mail co-counsel regarding settlement talks | 0:25:00 |
| Eric Thompson | 12/11/2006 | Mississippi | Telephone call with witness regarding depo; email regarding same | 0:28:00 |
| Eric Thompson | 12/11/2006 | Mississippi | Revise settlement draft | 3:35:00 |
| Total: 12/11/2006 | | | | |
| | | | | 5.19 |
| Eric Thompson | 12/13/2006 | Mississippi | Electronic mail to HP, GM re: revised draft agreement | 0:09:00 |
| Eric Thompson | 12/13/2006 | Mississippi | Prepare revised settlement proposal | 0:47:35 |
| Eric Thompson | 12/13/2006 | Mississippi | Meeting with JL, JP, SN re: settlement provisions | 1:30:00 |
| Total: 12/13/2006 | | | | |
| | | | | 2.44 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 12/14/2006 | Mississippi | Electronic mail co-counsel regarding telephone call | 0:09:00 |
| Eric Thompson | 12/14/2006 | Mississippi | Electronic mail RF regarding depos | 0:16:00 |
| Eric Thompson | 12/14/2006 | Mississippi | Electronic mail MM regarding depo witnesses | 0:32:00 |
| Eric Thompson | 12/14/2006 | Mississippi | Prepare settlement proposal revisions | 5:43:00 |

Total: 12/14/2006

6.67

| Eric Thompson | 12/18/2006 | Mississippi | Electronic mail witness | 0:16:00 |
| Eric Thompson | 12/18/2006 | Mississippi | Electronic mail MM regarding depos | 0:19:00 |
| Eric Thompson | 12/18/2006 | Mississippi | Prepare settlement proposal revisions; email Ds regarding same | 5:15:00 |

Total: 12/18/2006

5.84

| Eric Thompson | 12/19/2006 | Mississippi | Telephone call with HP, left message | 0:04:00 |
| Eric Thompson | 12/19/2006 | Mississippi | Telephone call with witness regarding depo | 0:08:00 |
| Eric Thompson | 12/19/2006 | Mississippi | Prepare co-counsel telephone call | 0:15:00 |
| Eric Thompson | 12/19/2006 | Mississippi | Telephone call with co-counsel | 0:17:00 |
| Eric Thompson | 12/19/2006 | Mississippi | Electronic mail witness regarding depo | 0:21:00 |

Total: 12/19/2006

1.08

Total: Eric Thompson

1167.29

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    115

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Greg Katz** | | | | |
| Greg Katz | 1/24/2006 | Mississippi | Flag docs for Shirim (for expert review) | 1:40:00 |
| Total: 1/24/2006 | | | | |
| | | | | 1.67 |
| Greg Katz | 2/6/2006 | Mississippi | Conduct fact and citation checking for expert | 11:08:59 |
| Total: 2/6/2006 | | | | |
| | | | | 11.15 |
| Greg Katz | 2/7/2006 | Mississippi | Cite-checking expert report | 7:12:32 |
| Total: 2/7/2006 | | | | |
| | | | | 7.21 |
| Greg Katz | 4/30/2006 | Mississippi | Work on summary judgment motion (cite-checking, formatting, proofing) | 14:08:51 |
| Total: 4/30/2006 | | | | |
| | | | | 14.15 |
| Greg Katz | 9/19/2006 | Mississippi | Work on cite-checking PTO | 8:06:40 |
| Total: 9/19/2006 | | | | |
| | | | | 8.11 |
| Greg Katz | 10/4/2006 | Mississippi | Prepare COA service standard docs for Tara | 0:53:24 |
| Total: 10/4/2006 | | | | |
| | | | | 0.89 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    116

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
|      |      |        |             |            |

Total: Greg Katz

43.18

5/1/2008                                    Children's Rights, Inc.
12:52 PM                               User Defined Slip Listing                          Page    117

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

Attorney/Para: Holly Beck

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 1/3/2006 | Mississippi | Telephone call to Eric re: hot doc FOF progress | 0:02:00 |
| Holly Beck | 1/3/2006 | Mississippi | Meeting with Shirim and Anita re: document review | 0:05:51 |
| Holly Beck | 1/3/2006 | Mississippi | Meeting with Anita re: FOF status | 0:07:04 |
| Holly Beck | 1/3/2006 | Mississippi | Telephone call with Eric, Shirim and Anita re: Cathy Crabtree visit | 0:18:00 |
| Holly Beck | 1/3/2006 | Mississippi | Review hot docs that address MACWIS issues and pull facts for FOF | 3:20:36 |

Total: 1/3/2006

3.89

| Holly Beck | 1/4/2006 | Mississippi | Research MS policy stating infants should not be placed in shelters | 0:07:21 |
| Holly Beck | 1/4/2006 | Mississippi | Review existing data aggregations and determine which are pertinent to FOF topics | 0:36:24 |

Total: 1/4/2006

0.73

| Holly Beck | 1/5/2006 | Mississippi | Telephone call with Eric and Anita re: timeline for work on FOF document review | 0:10:00 |
| Holly Beck | 1/5/2006 | Mississippi | Review and distribute HHS Inspector General report issued today on foster care visitation nationwide | 0:28:00 |
| Holly Beck | 1/5/2006 | Mississippi | Finalize and send letter to Betty re: John A. psych exam | 0:46:15 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 1/5/2006 | Mississippi | Continue reviewing and pulling facts from MS hot docs that address SACWIS issues (for FOF) | 3:31:00 |
| Total: 1/5/2006 | | | | 4.93 |
| Holly Beck | 1/8/2006 | Mississippi | Review Mississippi hot docs that address placement issues, and pull facts for FOF | 2:58:50 |
| Total: 1/8/2006 | | | | 2.98 |
| Holly Beck | 1/9/2006 | Mississippi | Continue reviewing Mississippi hot docs that address placement issues, and pull facts for FOF cites | 6:33:27 |
| Total: 1/9/2006 | | | | 6.56 |
| Holly Beck | 1/10/2006 | Mississippi | Continue reviewing Mississippi hot docs that address placement, permanence and services issues, and pull facts for FOF cites | 5:53:47 |
| Total: 1/10/2006 | | | | 5.90 |
| Holly Beck | 1/11/2006 | Mississippi | Meeting with Eric and Anita re: FOF doc review | 0:17:34 |
| Holly Beck | 1/11/2006 | Mississippi | Continue reviewing Mississippi hot docs that address | 4:52:20 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | placement, permanence and services issues, and pull facts for FOF cites | |

**Total: 1/11/2006**

5.16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 1/12/2006 | Mississippi | Continue reviewing Mississippi hot docs that address placement, permanence, services and staffing issues, and pull facts for FOF cites | 0:17:55 |
| Holly Beck | 1/12/2006 | Mississippi | Meeting with Eric and Anita re: FOF progress | 0:56:50 |
| Holly Beck | 1/12/2006 | Mississippi | Compile data aggregations for Eric | 1:08:15 |

**Total: 1/12/2006**

2.39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 1/13/2006 | Mississippi | Telephone call with Eric re: finishing hot doc FOF and assigning tasks to Anita | 0:05:00 |
| Holly Beck | 1/13/2006 | Mississippi | Meeting with Anita re: dividing FOF tasks and hot docs | 0:10:00 |
| Holly Beck | 1/13/2006 | Mississippi | Compile hot docs for Anita to FOF | 0:10:42 |
| Holly Beck | 1/13/2006 | Mississippi | Meeting with Tara, Anita and Eric (by telephone) re: FOF and doc review | 0:20:00 |

**Total: 1/13/2006**

0.76

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                 User Defined Slip Listing                              Page    120

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 1/17/2006 | Mississippi | Email Eric and Anita re: status of FOF | 0:05:00 |
| Holly Beck | 1/17/2006 | Mississippi | Team conference call with Eric, Shirim, Tara, Carbone and Piscora re: CMO, motion to compel, discovery, and expert reports | 0:13:00 |
| Holly Beck | 1/17/2006 | Mississippi | Draft minutes of 1/17 MS team conference call and send to Eric for proofing | 0:34:37 |
| Holly Beck | 1/17/2006 | Mississippi | Review DHS-produced periodic administrative reviews of kids in care from December 2004; flag case examples for Eric | 2:45:15 |

Total: 1/17/2006

                                                                                                3.63

| Holly Beck | 1/18/2006 | Mississippi | Telephone call with Eric (from home), Shirim, Tara, Priy and Jessica re: Ds' new document production and expert reports | 0:35:00 |
| Holly Beck | 1/18/2006 | Mississippi | Continue reviewing MS hot docs issues for the Findings of Fact | 3:44:00 |

Total: 1/18/2006

                                                                                                4.31

| Holly Beck | 1/19/2006 | Mississippi | Electronic mail to Eric and Shirim re: December 2004 SW training manual review | 0:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 1/19/2006 | Mississippi | Review DFCS social worker training curriculum for FOF | 1:42:15 |
| Holly Beck | 1/19/2006 | Mississippi | Continue reviewing MS hot docs for the Findings of Fact | 3:27:04 |
| Total: 1/19/2006 | | | | |
| | | | | 5.23 |
| Holly Beck | 1/20/2006 | Mississippi | Prepare deposition digests for Tara to review | 0:10:00 |
| Holly Beck | 1/20/2006 | Mississippi | Continue reviewing Mississippi hot docs for FOF | 0:16:08 |
| Holly Beck | 1/20/2006 | Mississippi | Continue reviewing DFCS social worker training curriculum for FOF | 4:13:17 |
| Total: 1/20/2006 | | | | |
| | | | | 4.66 |
| Holly Beck | 1/22/2006 | Mississippi | Continue reviewing DFCS social worker training curriculum for FOF | 2:41:56 |
| Total: 1/22/2006 | | | | |
| | | | | 2.70 |
| Holly Beck | 1/23/2006 | Mississippi | Compile sections of Ds' produced docs to send to Loeb with Jessica | 0:28:00 |
| Holly Beck | 1/23/2006 | Mississippi | Meeting with Eric, Shirim, Priy and Jessica re: reviewing newly produced documents from Defendants | 0:31:58 |
| Holly Beck | 1/23/2006 | Mississippi | Meeting with Eric, Priy, Elissa, Jessica and Liz re: Ds' doc production and | 1:40:10 |

5/1/2008                          Children's Rights, Inc.
12:52 PM                        User Defined Slip Listing                          Page    122

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 1/23/2006 | Mississippi | dividing up Ds' produced documents for review Review docs from Ds' newest supplemental RFPD response | 1:51:55 |

Total: 1/23/2006

4.54

| Holly Beck | 1/24/2006 | Mississippi | Compile Casey Kids Count stats for Mississippi | 0:09:00 |
| Holly Beck | 1/24/2006 | Mississippi | Compile working copies of Ds' newly produced docs for ET | 0:12:00 |
| Holly Beck | 1/24/2006 | Mississippi | Continue reviewing docs from Ds' newest supplemental RFPD response | 6:07:40 |

Total: 1/24/2006

6.48

| Holly Beck | 1/25/2006 | Mississippi | Meeting with Eric to assign more supp. production docs for Liz and I to review | 0:10:00 |
| Holly Beck | 1/25/2006 | Mississippi | Send Tara deposition docs via email for her to review from home | 0:38:30 |
| Holly Beck | 1/25/2006 | Mississippi | Continue reviewing docs from Ds' newest supplemental RFPD response | 6:02:30 |

Total: 1/25/2006

6.85

| Holly Beck | 1/26/2006 | Mississippi | Email ET re: review of docs produced by Ds this week | 0:04:31 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    123

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 1/26/2006**                                                                        0.08

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 1/30/2006 | Mississippi | Meeting with Tara, Jessica and Liz re: deposition errata sheets | 0:12:47 |
| Holly Beck | 1/30/2006 | Mississippi | Create f drive folder for upcoming deposition preparation; scan and save MACWIS doc from Ds' most recent production | 0:15:05 |
| Holly Beck | 1/30/2006 | Mississippi | Telephone call with ET, Tara, EH, PS, EW (left midway) and JW re: case task assignments | 0:18:00 |

**Total: 1/30/2006**                                                                        0.76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 1/31/2006 | Mississippi | Compile recent figures for CAN in care from quarterly regional comparison reports | 0:12:05 |
| Holly Beck | 1/31/2006 | Mississippi | Input corrections to Olivia Y. team call minutes and send to co-counsel team | 0:14:07 |
| Holly Beck | 1/31/2006 | Mississippi | Telephone call with MS co-counsel team re: case status and updates on discovery, expert reports, CMO | 0:30:00 |
| Holly Beck | 1/31/2006 | Mississippi | Draft minutes of MS co-counsel conference call and send to Eric for proofing | 0:30:40 |

**Total: 1/31/2006**                                                                        1.45

5/1/2008                                   Children's Rights, Inc.
12:52 PM                                 User Defined Slip Listing                              Page    124

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 2/1/2006 | Mississippi | Locate most recent foster placement licensing information for Anita | 0:05:08 |
| Holly Beck | 2/1/2006 | Mississippi | Locate most recent custody contact report for Anita | 0:09:38 |
| Holly Beck | 2/1/2006 | Mississippi | Locate and copy DFCS Budget Request Packages for FY 2005 and 2006 for Shirim and Eric | 0:12:08 |
| Holly Beck | 2/1/2006 | Mississippi | Meeting with Eric, Shirim, Tara, Priy, Elissa, Elizabeth, and Jessica re: status of expert reports and discovery document review | 0:30:00 |
| Holly Beck | 2/1/2006 | Mississippi | Pull foster placement docs from Ds' January 06 production that identify placement resources by name | 0:42:23 |
| Holly Beck | 2/1/2006 | Mississippi | Draft FOF notes on flagged items in documents from Ds' January 2006 document production | 1:20:08 |
| Holly Beck | 2/1/2006 | Mississippi | Compile all 2004 DHS-produced periodic administrative determinations for Elissa to review for egregious case practice | 2:00:57 |
| Holly Beck | 2/1/2006 | Mississippi | Review docs from Ds' January 06 production for FOF | 2:13:27 |

Total: 2/1/2006

7.24

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 2/2/2006 | Mississippi | PDF and email SACWIS assessment from ACF March 05 site visit to co-counsel | 0:07:11 |
| Holly Beck | 2/2/2006 | Mississippi | Tally Ds' depo transcripts for Eric | 0:20:10 |
| Holly Beck | 2/2/2006 | Mississippi | Scan child placement doc and redact identifying information for Elissa | 0:23:38 |
| Holly Beck | 2/2/2006 | Mississippi | Meeting with Eric, Shirim, Tara, Elissa, Priy, Jessica, and Liz re: doc review and expert reports (left meeting before end) | 0:38:45 |
| Holly Beck | 2/2/2006 | Mississippi | Review SACWIS assessment docs from March 05 ACF site visit; draft notes on key findings | 1:39:32 |
| Holly Beck | 2/2/2006 | Mississippi | Continue drafting FOF notes on flagged items in documents from Ds' January 2006 document production | 2:00:28 |
| Holly Beck | 2/2/2006 | Mississippi | Draft notes on DFCS abuse in care rates in FY 05 and 06 vs. the federal standard | 2:19:47 |

Total: 2/2/2006

7.50

| | | | | |
|------|------|--------|-------------|------------|
| Holly Beck | 2/3/2006 | Mississippi | Email MS team about weekend schedule and paralegal support | 0:05:00 |
| Holly Beck | 2/3/2006 | Mississippi | File supplemental doc production from Ds | 0:06:00 |
| Holly Beck | 2/3/2006 | Mississippi | Retrieve DHS-produced docs for Priy | 0:06:55 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 2/3/2006 | Mississippi | Research existence of child and adolescent psych care at Mississippi State Hospital | 0:10:34 |
| Holly Beck | 2/3/2006 | Mississippi | Continue reviewing SACWIS assessment docs from March 05 ACF site visit; draft notes on key findings | 0:22:47 |
| Holly Beck | 2/3/2006 | Mississippi | Retrieve treatment foster care logs and statewide custody contact report summaries for Priy | 0:31:35 |
| Holly Beck | 2/3/2006 | Mississippi | Research custody status of case examples as of June 10, 2005 | 2:17:46 |
| Holly Beck | 2/3/2006 | Mississippi | Review attorney notes on DHS placements, services and permanency data; draft memo on FCR reports vs. federal standards | 8:16:55 |

Total: 2/3/2006

11.97

| Holly Beck | 2/4/2006 | Mississippi | Input edits to citation format in management report per Cathy's directions | 0:19:04 |

Total: 2/4/2006

0.32

| Holly Beck | 2/5/2006 | Mississippi | Pull and copy DHS-produced docs for Priy | 0:04:48 |
| Holly Beck | 2/5/2006 | Mississippi | Email Cathy PDFs of DHS-produced docs | 0:07:15 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    127

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 2/5/2006 | Mississippi | Pull and email Anita PDF of DHS-produced docs | 0:07:52 |
| Holly Beck | 2/5/2006 | Mississippi | Telephone calls with Eric and Tara re: inputting Cathy's edits | 0:12:41 |
| Holly Beck | 2/5/2006 | Mississippi | Review foster parent payment docs | 0:31:19 |
| Holly Beck | 2/5/2006 | Mississippi | Compile DHS-produced docs containing egregious case examples for Elissa | 0:43:46 |
| Holly Beck | 2/5/2006 | Mississippi | Tally licensed foster homes and facilities | 1:04:40 |
| Holly Beck | 2/5/2006 | Mississippi | Draft summary memo on child placed in LA nursing home and home's history | 2:10:12 |
| Holly Beck | 2/5/2006 | Mississippi | Input edits per Cathy's instruction to management report | 2:31:00 |

Total: 2/5/2006

7.56

| Holly Beck | 2/6/2006 | Mississippi | Meeting with Eric, Shirim, Tara, Elissa, Priy, Jessica, and Liz re: expert report finalization | 0:45:00 |
| Holly Beck | 2/6/2006 | Mississippi | Continue tallying licensed foster homes and facilities | 1:27:30 |
| Holly Beck | 2/6/2006 | Mississippi | Input Cathy's edits to management report | 4:16:12 |
| Holly Beck | 2/6/2006 | Mississippi | Review docs sent to Cathy; confirm that she has copies of all docs she's requested; send additional copies as requested | 4:27:46 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                           User Defined Slip Listing                              Page    128

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 2/6/2006**

10.94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 2/7/2006 | Mississippi | Compile Cathy Crabtree signature page | 0:10:37 |
| Holly Beck | 2/7/2006 | Mississippi | Olivia Y. co-counsel call with Eric, Melody, Katherine Todd, Steve Leech | 0:15:00 |
| Holly Beck | 2/7/2006 | Mississippi | Cite check management report | 6:25:12 |
| Holly Beck | 2/7/2006 | Mississippi | Input edits per Cathy's instructions to management report | 6:51:24 |

**Total: 2/7/2006**

13.71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 2/8/2006 | Mississippi | Draft minutes from 2/7 co-counsel conference call and send to Eric for proofing | 0:04:18 |
| Holly Beck | 2/8/2006 | Mississippi | Research contact information for Gulfport child advocate | 0:07:40 |

**Total: 2/8/2006**

0.20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 2/9/2006 | Mississippi | Compile documents relied on by experts to produce to Ds | 0:10:21 |
| Holly Beck | 2/9/2006 | Mississippi | Telephone call with ET, Tara, SN, Priy, EW and JW re: supp. production of docs experts relied on and additional discovery tasks | 0:55:00 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                  User Defined Slip Listing                           Page    129

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/9/2006 | | | | 1.09 |
| Holly Beck | 2/10/2006 | Mississippi | Continue compiling documents relied on by experts to produce to Ds | 4:11:08 |
| Total: 2/10/2006 | | | | 4.19 |
| Holly Beck | 2/13/2006 | Mississippi | Prepare docs for production (Assign Bates numbers to docs relied on by Cathy Crabtree, ask Emmy to make stamps for production, etc..) | 0:21:06 |
| Total: 2/13/2006 | | | | 0.35 |
| Holly Beck | 2/14/2006 | Mississippi | Meeting with Eric, Tara, Shirim, Priy and Jessica re: reviewing Ds' most recent production of investigation docs | 0:30:00 |
| Holly Beck | 2/14/2006 | Mississippi | Create excel template and individual spreadsheets for review of DHS-produced investigation docs; email ET, SN, Tara, Priy, Jessica and Anita with file location and instructions | 1:11:44 |
| Total: 2/14/2006 | | | | 1.70 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    130

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 2/15/2006 | Mississippi | Review DHS-produced investigation docs and enter info in spreadsheet | 0:12:03 |
| Total: 2/15/2006 | | | | 0.20 |
| Holly Beck | 2/16/2006 | Mississippi | Continue to review DHS-produced investigation docs and enter info in spreadsheet | 1:37:05 |
| Total: 2/16/2006 | | | | 1.62 |
| Holly Beck | 2/17/2006 | Mississippi | Continue to review DHS-produced investigation docs and enter info in spreadsheet | 5:09:31 |
| Total: 2/17/2006 | | | | 5.16 |
| Holly Beck | 2/20/2006 | Mississippi | Continue to review DHS-produced investigation docs and enter info in spreadsheet | 5:03:22 |
| Total: 2/20/2006 | | | | 5.06 |
| Holly Beck | 2/21/2006 | Mississippi | Continue to review DHS-produced investigation docs and enter info in spreadsheet | 4:11:10 |
| Total: 2/21/2006 | | | | 4.19 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    131

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 2/22/2006 | Mississippi | Meeting with Eric, Tara, Shirim, Priy and Jessica re: investigations doc review | 1:00:00 |
| Holly Beck | 2/22/2006 | Mississippi | Continue to review DHS-produced investigation docs and enter info in spreadsheet | 1:56:30 |

Total: 2/22/2006

2.94

| Holly Beck | 2/28/2006 | Mississippi | Research contact info for source and email MS legal team with finding | 0:13:28 |
| Holly Beck | 2/28/2006 | Mississippi | Telephone call with Mississippi attorneys and co-counsel re: discovery issues | 0:35:00 |

Total: 2/28/2006

0.80

| Holly Beck | 3/1/2006 | Mississippi | Draft minutes from 2/28 Olivia Y. co-counsel conference call and send to ET for proofing | 0:33:00 |

Total: 3/1/2006

0.55

| Holly Beck | 3/2/2006 | Mississippi | Meeting with Eric (by phone), Tara, Shirim, Priy, Liz and Jessica re: case tasks and priorities | 0:40:00 |
| Holly Beck | 3/2/2006 | Mississippi | Review Named Plaintiff report for identifying information | 1:35:42 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 3/2/2006** | | | | 2.27 |
| Holly Beck | 3/6/2006 | Mississippi | Telephone call with Cathy re: redaction of her documents for RFPD response | 0:07:11 |
| Holly Beck | 3/6/2006 | Mississippi | Review draft responses to Ds' motions | 0:07:50 |
| Holly Beck | 3/6/2006 | Mississippi | Review Cathy's docs for items to be redacted | 2:21:16 |
| **Total: 3/6/2006** | | | | 2.60 |
| Holly Beck | 3/7/2006 | Mississippi | Intake call from source in Jackson County | 0:16:50 |
| Holly Beck | 3/7/2006 | Mississippi | Prepare Cathy expert-related doc production | 0:20:34 |
| Holly Beck | 3/7/2006 | Mississippi | Draft notes from phone call with source and email to Eric | 0:24:25 |
| Holly Beck | 3/7/2006 | Mississippi | Prepare investigation docs from Ds recent production to go to Peg | 1:32:30 |
| Holly Beck | 3/7/2006 | Mississippi | Prepare rog response re: Cathy case examples | 3:12:11 |
| **Total: 3/7/2006** | | | | 5.77 |
| Holly Beck | 3/8/2006 | Mississippi | Compile Cathy expert-related docs to be produced | 0:06:38 |
| **Total: 3/8/2006** | | | | 0.11 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 3/9/2006 | Mississippi | Continue compiling Cathy expert-related docs to be produced | 1:03:26 |
| **Total: 3/9/2006** | | | | **1.06** |
| Holly Beck | 3/13/2006 | Mississippi | Conference call with local counsel and Marcia, ET, Tara, and Priy re: settlement memo | 0:13:00 |
| Holly Beck | 3/13/2006 | Mississippi | Draft minutes from settlement memo conference call and send to ET | 0:17:50 |
| Holly Beck | 3/13/2006 | Mississippi | Meeting with Liz, Jessica and Tara re: expert related doc production (Eric via phone for part of meeting) | 0:27:15 |
| **Total: 3/13/2006** | | | | **0.97** |
| Holly Beck | 3/14/2006 | Mississippi | Continue compiling Cathy correspondence to produce | 0:15:00 |
| Holly Beck | 3/14/2006 | Mississippi | Return phone call from MS intake | 0:30:50 |
| Holly Beck | 3/14/2006 | Mississippi | Continue compiling Cathy expert correspondence and drafts to be produced | 7:24:45 |
| **Total: 3/14/2006** | | | | **8.17** |
| Holly Beck | 3/15/2006 | Mississippi | Continue compiling expert drafts and correspondence to be produced | 6:25:24 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    134

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 3/15/2006 | | | | |
| | | | | 6.42 |
| Holly Beck | 3/16/2006 | Mississippi | Call Cathy regarding document production | 0:02:00 |
| Holly Beck | 3/16/2006 | Mississippi | Continue compiling Cathy expert docs to be produced | 1:15:08 |
| Total: 3/16/2006 | | | | |
| | | | | 1.28 |
| Holly Beck | 3/17/2006 | Mississippi | Continue compiling expert docs for production | 1:05:16 |
| Holly Beck | 3/17/2006 | Mississippi | Prepare Cathy rog response | 2:17:31 |
| Total: 3/17/2006 | | | | |
| | | | | 3.38 |
| Holly Beck | 3/18/2006 | Mississippi | Prepare written response to Cathy-related RFPD | 2:00:00 |
| Total: 3/18/2006 | | | | |
| | | | | 2.00 |
| Holly Beck | 3/20/2006 | Mississippi | Telephone call with Cathy re: verification for rog response | 0:03:00 |
| Holly Beck | 3/20/2006 | Mississippi | Telephone call with Melody re: delivery of notice of service, written responses and rog responses | 0:05:00 |
| Holly Beck | 3/20/2006 | Mississippi | Input edits to Crabtree rog response | 0:08:11 |
| Holly Beck | 3/20/2006 | Mississippi | Draft cover letter to Ds re: signed verifications from Hess and Crabtree | 0:09:32 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Holly Beck | 3/20/2006 | Mississippi | Proof notice of service of response to RFPD and PDF to Melody | 0:11:36 |
| Holly Beck | 3/20/2006 | Mississippi | Prepare Crabtree-related written response document | 0:12:17 |
| Holly Beck | 3/20/2006 | Mississippi | Proofread written responses to Brister RFPD | 0:26:20 |
| Holly Beck | 3/20/2006 | Mississippi | Review cd of Cathy-related docs to be produced | 0:27:48 |
| Holly Beck | 3/20/2006 | Mississippi | Prepare written response to Cathy-related RFPD | 0:30:00 |
| Holly Beck | 3/20/2006 | Mississippi | Proofread rog responses relating to Hess and make corrections | 0:33:57 |
| Holly Beck | 3/20/2006 | Mississippi | Prepare finalized written responses and rog responses; email to local counsel for hand delivery | 1:10:14 |

Total: 3/20/2006

3.96

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Holly Beck | 3/21/2006 | Mississippi | Meeting with Tara and Marcia re: draft settlement document | 0:08:00 |
| Holly Beck | 3/21/2006 | Mississippi | Review investigation and licensing files produced in Jan. by Ds for files to send to Peg | 1:19:21 |
| Holly Beck | 3/21/2006 | Mississippi | Edit draft settlement outline per Marcia's directions | 1:45:38 |

Total: 3/21/2006

3.21

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    136

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 3/22/2006 | Mississippi | Meeting with Jessica and Liz re: investigation and licensing docs to send to Peg | 0:07:00 |
| Holly Beck | 3/22/2006 | Mississippi | Telephone call with Tara, Eric and Jessica re: investigation and licensing doc review | 0:10:00 |
| Holly Beck | 3/22/2006 | Mississippi | Continue reviewing investigation and licensing files produced in Jan. by Ds for files to send to Peg | 1:21:27 |
| Holly Beck | 3/22/2006 | Mississippi | Input edits to MS draft settlement docs per Marcia's instructions | 1:53:06 |

Total: 3/22/2006

3.54

| Holly Beck | 3/23/2006 | Mississippi | Compile discovery docs for Tara | 0:23:07 |
| Holly Beck | 3/23/2006 | Mississippi | Input edits to MS settlement draft doc per Marcia's instructions | 1:08:56 |

Total: 3/23/2006

1.54

| Holly Beck | 3/24/2006 | Mississippi | Email ET re: MS intake and enter in intake database | 0:16:01 |
| Holly Beck | 3/24/2006 | Mississippi | Retrieve subpoena docs for Tara | 0:17:09 |
| Holly Beck | 3/24/2006 | Mississippi | Prepare State Personnel Board subpoena | 0:23:05 |
| Holly Beck | 3/24/2006 | Mississippi | Retrieve discovery docs for Tara | 0:42:08 |

Total: 3/24/2006

1.64

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    137

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 3/27/2006 Mississippi | | Email Susan re: FOF steps | 0:07:38 |
| Holly Beck | 3/27/2006 Mississippi | | Draft cover letter to Ds re: Cathy's rog verification | 0:08:00 |
| Holly Beck | 3/27/2006 Mississippi | | Input edits to settlement draft doc per Marcia's instructions | 0:42:50 |

Total: 3/27/2006

0.97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 3/28/2006 Mississippi | | Finalize and send cover letter to Ds with signed Peg and Cathy rog verifications | 0:31:28 |
| Holly Beck | 3/28/2006 Mississippi | | Continue editing settlement draft per Marcia's instructions | 6:18:11 |

Total: 3/28/2006

6.82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 3/29/2006 Mississippi | | Email ET re: workload and case tasks | 0:05:00 |
| Holly Beck | 3/29/2006 Mississippi | | Meeting with Susan L. re: Mississippi FOF | 0:05:00 |
| Holly Beck | 3/29/2006 Mississippi | | Discuss edits to settlement docs with MRL | 0:15:00 |
| Holly Beck | 3/29/2006 Mississippi | | Email Susan re: FOF, attach misc. FOF docs | 0:16:46 |
| Holly Beck | 3/29/2006 Mississippi | | Continue reviewing DHS licensing and investigation files | 0:56:38 |
| Holly Beck | 3/29/2006 Mississippi | | Continue editing settlement draft per Marcia's instructions | 3:25:06 |

Total: 3/29/2006

5.05

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    138

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 3/30/2006 | Mississippi | Email draft settlement docs to co-counsel team | 0:05:00 |
| Holly Beck | 3/30/2006 | Mississippi | Input edits to settlement draft doc per Marcia's instructions | 2:39:05 |
| Total: 3/30/2006 | | | | 2.73 |
| Holly Beck | 3/31/2006 | Mississippi | Continue reviewing licensing and investigation DHS docs | 0:37:33 |
| Holly Beck | 3/31/2006 | Mississippi | Input edits to Mississippi settlement drafts per Marcia's instructions | 2:09:24 |
| Total: 3/31/2006 | | | | 2.79 |
| Holly Beck | 4/3/2006 | Mississippi | Conference call with Steve Leech (part), Allan Margolin (part), John Lang, MRL, ET, Priy, Tara, Susan L, Shirim re: upcoming case issues | 0:52:04 |
| Holly Beck | 4/3/2006 | Mississippi | Draft minutes from co-counsel conference call and email to Eric for review | 0:58:06 |
| Holly Beck | 4/3/2006 | Mississippi | Prepare Felder deposition exhibits | 2:05:07 |
| Total: 4/3/2006 | | | | 3.93 |
| Holly Beck | 4/4/2006 | Mississippi | Input ET's edits to co-counsel call minutes and email to co-counsel team | 0:08:55 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    139

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 4/4/2006 | Mississippi | Continue reviewing DHS licensing and investigation files | 0:26:19 |
| Holly Beck | 4/4/2006 | Mississippi | Prepare expert report binder for Tara | 0:31:10 |
| Holly Beck | 4/4/2006 | Mississippi | Index discovery documents | 2:30:00 |
| Total: 4/4/2006 | | | | 3.61 |
| Holly Beck | 4/5/2006 | Mississippi | Review Steib expert docs | 2:27:07 |
| Total: 4/5/2006 | | | | 2.45 |
| Holly Beck | 4/6/2006 | Mississippi | Email Bradley Arandt docs for Eric | 0:10:00 |
| Holly Beck | 4/6/2006 | Mississippi | Continue reviewing Steib docs | 1:25:55 |
| Total: 4/6/2006 | | | | 1.60 |
| Holly Beck | 4/7/2006 | Mississippi | Index documents produced by MDHS from Jan to April 06 | 2:06:17 |
| Total: 4/7/2006 | | | | 2.10 |
| Holly Beck | 4/10/2006 | Mississippi | Index discovery documents produced Jan-March 06 | 0:01:01 |
| Holly Beck | 4/10/2006 | Mississippi | Prepare discovery documents for Tara to review in MS | 0:14:47 |
| Holly Beck | 4/10/2006 | Mississippi | Prepare Steib depo exhibits | 3:02:12 |
| Total: 4/10/2006 | | | | 3.31 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:52 PM | | User Defined Slip Listing | | Page   140 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 4/11/2006 | Mississippi | Review Taylor depo rough transcript for discussion of Steib and Felder rpts for Susan L. | 0:45:42 |
| Holly Beck | 4/11/2006 | Mississippi | Prepare exhibits for Steib depo | 1:05:02 |
| Holly Beck | 4/11/2006 | Mississippi | Cite-check Susan L.'s Steib depo outline | 4:41:49 |
| Total: 4/11/2006 | | | | 6.54 |
| Holly Beck | 4/12/2006 | Mississippi | Prepare Steib deposition exhibits | 3:09:12 |
| Total: 4/12/2006 | | | | 3.15 |
| Holly Beck | 4/13/2006 | Mississippi | Go through previous motions to withdraw for template for EP and MR motions to withdraw | 0:11:55 |
| Holly Beck | 4/13/2006 | Mississippi | Index discovery documents produced Jan-March 06 | 1:37:27 |
| Total: 4/13/2006 | | | | 1.82 |
| Holly Beck | 4/14/2006 | Mississippi | Draft motions to withdraw EP and MR as counsel | 0:45:01 |
| Holly Beck | 4/14/2006 | Mississippi | Compile exhibits for motion to compel | 0:51:36 |
| Total: 4/14/2006 | | | | 1.61 |
| Holly Beck | 4/17/2006 | Mississippi | Finalizing motions to withdraw EP and MR | 0:06:29 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 4/17/2006 | Mississippi | Meeting with Tara and Jessica re: revisions to motion to compel | 0:10:00 |
| Holly Beck | 4/17/2006 | Mississippi | Review draft Summary Judgment motion | 0:27:26 |
| Holly Beck | 4/17/2006 | Mississippi | Meeting with Tara, Elizabeth and Jessica re: summary judgment brief tasks | 0:30:55 |
| Holly Beck | 4/17/2006 | Mississippi | Input revisions to motion to compel with Jessica | 0:50:00 |
| Holly Beck | 4/17/2006 | Mississippi | Proofread and cite check motion to compel | 2:33:26 |
| Holly Beck | 4/17/2006 | Mississippi | Draft expert report facts for SJ motion | 3:15:00 |

Total: 4/17/2006

7.90

| Holly Beck | 4/18/2006 | Mississippi | Continue drafting expert report facts for SJ motion | 6:05:58 |

Total: 4/18/2006

6.10

| Holly Beck | 4/19/2006 | Mississippi | Continue drafting facts from expert reports for SJ motion | 4:23:42 |

Total: 4/19/2006

4.40

| Holly Beck | 4/20/2006 | Mississippi | Insert depo testimony into draft SJ motion facts section | 0:41:52 |
| Holly Beck | 4/20/2006 | Mississippi | Continue drafting facts from expert reports for SJ motion | 3:08:35 |

5/1/2008                                   Children's Rights, Inc.
12:52 PM                                 User Defined Slip Listing                        Page    142

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 4/20/2006** | | | | |
| | | | | 3.84 |
| Holly Beck | 4/21/2006 | Mississippi | Review supplemental Steib discovery documents | 2:35:34 |
| **Total: 4/21/2006** | | | | |
| | | | | 2.59 |
| Holly Beck | 4/24/2006 | Mississippi | Email Susan re: Steib docs produced Apr 17 | 0:03:21 |
| Holly Beck | 4/24/2006 | Mississippi | Meeting with Tara, Liz and Jessica re: summary judgment motion tasks | 0:30:00 |
| Holly Beck | 4/24/2006 | Mississippi | Continue reviewing supplemental Steib discovery docs | 0:55:27 |
| Holly Beck | 4/24/2006 | Mississippi | Draft facts re: permanency for SJ motion | 6:50:28 |
| **Total: 4/24/2006** | | | | |
| | | | | 8.32 |
| Holly Beck | 4/25/2006 | Mississippi | Meeting with Susan re: supplemental Steib docs and give her remaining docs to review | 0:09:41 |
| Holly Beck | 4/25/2006 | Mississippi | Draft facts re: budgeting for SJ motion's statement of undisputed facts | 1:09:06 |
| Holly Beck | 4/25/2006 | Mississippi | Review cites in draft; compile preliminary exhibit list and page count; email to Melody | 2:11:57 |
| Holly Beck | 4/25/2006 | Mississippi | Continue drafting statement of undisputed facts, | 4:41:49 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | permanency section, for SJ motion | |
| **Total: 4/25/2006** | | | | 8.21 |
| Holly Beck | 4/26/2006 | Mississippi | Continue drafting facts re: budget for summary judgment motion | 6:35:48 |
| **Total: 4/26/2006** | | | | 6.60 |
| Holly Beck | 4/27/2006 | Mississippi | Review 2002 letter to Gov. Musgrove for SJ facts | 0:39:33 |
| Holly Beck | 4/27/2006 | Mississippi | Meeting with Liz and Jessica to cross-reference facts included in sections of statement of undisputed facts | 0:40:43 |
| Holly Beck | 4/27/2006 | Mississippi | Meeting with Eric, Liz and Jessica re: SJ motion organization, cite-checking, weekend availability | 1:07:50 |
| Holly Beck | 4/27/2006 | Mississippi | Draft facts from DFCS Quarterly Regional Comparison Reports for SJ motion | 1:15:11 |
| Holly Beck | 4/27/2006 | Mississippi | Draft exhibit list and send Melody some of exhibits | 1:35:53 |
| Holly Beck | 4/27/2006 | Mississippi | Continue drafting budget facts for SJ motion statement of undisputed facts | 2:13:30 |
| **Total: 4/27/2006** | | | | 7.55 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 4/28/2006 | Mississippi | Insert FCR quarterly report facts into statement of undisputed facts | 0:04:41 |
| Holly Beck | 4/28/2006 | Mississippi | Cite check maltreatment stat for undisputed facts section of summary judgment motion | 0:13:10 |
| Holly Beck | 4/28/2006 | Mississippi | Research recent legislative appropriations for DFCS staffing | 0:18:14 |
| Holly Beck | 4/28/2006 | Mississippi | Edit budget section of statement of undisputed facts (SJ motion) | 0:39:10 |
| Holly Beck | 4/28/2006 | Mississippi | Continue drafting facts from DFCS Quarterly Regional Comparison Reports for SJ motion | 0:39:48 |
| Holly Beck | 4/28/2006 | Mississippi | Compile more exhibits and email them to Melody | 0:40:00 |
| Holly Beck | 4/28/2006 | Mississippi | Compile exhibits, put in order, send to Bradley Arant | 1:50:31 |
| Holly Beck | 4/28/2006 | Mississippi | Cite check statement of undisputed facts (SJ motion) | 8:58:22 |

Total: 4/28/2006

13.39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 4/29/2006 | Mississippi | Compile exhibits to motion for summary judgment | 1:15:11 |
| Holly Beck | 4/29/2006 | Mississippi | Cite check summary judgment brief | 3:23:12 |

Total: 4/29/2006

4.64

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 4/30/2006 | Mississippi | Cite check motion for summary judgment brief and statement of undisputed facts | 4:19:06 |
| Holly Beck | 4/30/2006 | Mississippi | Continue compiling exhibits to motion for summary judgment | 7:37:47 |
| Total: 4/30/2006 | | | | 11.95 |
| Holly Beck | 5/1/2006 | Mississippi | Finalize SJ motion and brief | 1:52:08 |
| Total: 5/1/2006 | | | | 1.87 |
| Holly Beck | 5/4/2006 | Mississippi | Meeting with Liz and Priy re: CR's future involvement with Jamison | 0:25:00 |
| Total: 5/4/2006 | | | | 0.42 |
| Holly Beck | 5/9/2006 | Mississippi | Meeting with Tara (and Eric for part) re: organizing and reviewing new discovery docs | 0:20:00 |
| Holly Beck | 5/9/2006 | Mississippi | Organize discovery docs still in boxes | 0:20:52 |
| Total: 5/9/2006 | | | | 0.68 |
| Holly Beck | 5/10/2006 | Mississippi | Organize discovery docs in drawers | 2:38:05 |
| Total: 5/10/2006 | | | | 2.63 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    146

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 5/11/2006 | Mississippi | Continue organizing discovery docs in drawers | 2:49:02 |
| Total: 5/11/2006 | | | | 2.82 |
| Holly Beck | 5/12/2006 | Mississippi | Compile list of discovery docs produced since Jan 06; note which docs have been reviewed | 1:31:55 |
| Holly Beck | 5/12/2006 | Mississippi | Continue organizing discovery docs in drawers | 2:40:46 |
| Total: 5/12/2006 | | | | 4.21 |
| Holly Beck | 5/16/2006 | Mississippi | Organize discovery docs in drawers | 1:15:00 |
| Total: 5/16/2006 | | | | 1.25 |
| Holly Beck | 5/17/2006 | Mississippi | Prepare opp to Ds' absention motion and exhibits | 0:32:30 |
| Holly Beck | 5/17/2006 | Mississippi | Compile exhibits for opposition to Ds' motion for summary judgment | 0:55:10 |
| Holly Beck | 5/17/2006 | Mississippi | Review and cite-check motion to strike portions of Ds' exhibits | 1:45:02 |
| Holly Beck | 5/17/2006 | Mississippi | Prepare opp to motion to exclude Brister and exhibits | 1:51:23 |
| Holly Beck | 5/17/2006 | Mississippi | Cite check opposition brief to Ds' motion for summary judgment | 2:35:34 |
| Holly Beck | 5/17/2006 | Mississippi | Draft table of authorities and table of contents for opposition to Ds' motion for SJ | 2:46:17 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                  User Defined Slip Listing                         Page    147

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 5/17/2006**

10.43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 5/18/2006 | Mississippi | Email Melody SJ opp exhibits | 0:09:29 |
| Holly Beck | 5/18/2006 | Mississippi | Cite-check and finalize opp to Ds' motion for SJ | 2:45:38 |

**Total: 5/18/2006**

2.92

| Holly Beck | 5/22/2006 | Mississippi | Review list of discovery docs to be pulled for review by Wilmer summer associates | 0:04:31 |
|------------|-----------|-------------|----------------------------------------------------------------------------------|---------|
| Holly Beck | 5/22/2006 | Mississippi | Discuss filing organization of named plaintiff and Steib discovery docs with Jessica | 0:05:00 |
| Holly Beck | 5/22/2006 | Mississippi | Update worklist with Z. Williams' new contact info and notify ET | 0:05:10 |

**Total: 5/22/2006**

0.25

| Holly Beck | 5/23/2006 | Mississippi | Draft findings of fact re: harm to named plaintiffs for SJ response | 0:05:47 |
|------------|-----------|-------------|-------------------------------------------------------------------|---------|
| Holly Beck | 5/23/2006 | Mississippi | Draft minutes from co-counsel conference call and send to ET for proofing | 0:15:15 |
| Holly Beck | 5/23/2006 | Mississippi | Conference call with MS team and NY counsel re: S/J response and trial prep | 0:22:26 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    148

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 5/23/2006 | Mississippi | Compile discovery documents for Wilmer summer associates to review | 2:54:01 |
| **Total: 5/23/2006** | | | | 3.62 |
| Holly Beck | 5/24/2006 | Mississippi | Save Biggers depo exhibit PDFs sent by Loeb and Loeb | 0:08:21 |
| Holly Beck | 5/24/2006 | Mississippi | Organize summary judgment f drive folders | 0:09:06 |
| Holly Beck | 5/24/2006 | Mississippi | Review trial calendar | 0:09:11 |
| Holly Beck | 5/24/2006 | Mississippi | Meeting with Eric, Colin and Jessica re: staffing and prep for trial | 0:25:00 |
| Holly Beck | 5/24/2006 | Mississippi | Draft findings of fact re: harm to named plaintiffs for SJ response | 2:03:44 |
| **Total: 5/24/2006** | | | | 2.92 |
| Holly Beck | 5/25/2006 | Mississippi | Continue drafting findings of fact re: harm to named plaintiffs for SJ response | 0:07:58 |
| Holly Beck | 5/25/2006 | Mississippi | Edit undisputed facts re: NPs for reply in support of our motion for SJ | 0:49:55 |
| **Total: 5/25/2006** | | | | 0.96 |
| Holly Beck | 5/26/2006 | Mississippi | Finalize and email to co-counsel minutes of 5/23/06 conference call | 0:09:20 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 5/26/2006 | Mississippi | Continue editing undisputed facts re: NPs for reply in support of our motion for SJ | 3:12:36 |
| Total: 5/26/2006 | | | | 3.37 |
| Holly Beck | 5/30/2006 | Mississippi | Review attorney instructions and discuss instructions with Shirim for cite-checking and finalizing reply in support of motion for SJ | 0:12:12 |
| Holly Beck | 5/30/2006 | Mississippi | cite check and finalize reply in support of Ps' motion for SJ | 11:35:21 |
| Total: 5/30/2006 | | | | 11.79 |
| Holly Beck | 6/1/2006 | Mississippi | Email attorneys re: case task priorities | 0:05:45 |
| Total: 6/1/2006 | | | | 0.10 |
| Holly Beck | 6/12/2006 | Mississippi | Review discovery docs filing system and email team re: handling discovery docs | 0:19:52 |
| Holly Beck | 6/12/2006 | Mississippi | Edit NP section of pre-trial order | 1:09:04 |
| Total: 6/12/2006 | | | | 1.48 |
| Holly Beck | 6/13/2006 | Mississippi | Conference call with co-counsel team re: PTO, | 0:32:04 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    150

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | outstanding SJ issues, and trial prep | |
| Holly Beck | 6/13/2006 | Mississippi | Meeting with Eric, Shirim, Tara, Priy, Colin, Jessica, Veronica and Randy re: strategic case planning and individual tasks | 1:00:00 |
| Holly Beck | 6/13/2006 | Mississippi | Draft citation format guidelines and exhibit list for pre-trial order | 2:05:07 |

Total: 6/13/2006

3.62

| Holly Beck | 6/14/2006 | Mississippi | Retrieve discovery docs to be sent out for copying for Tara | 0:07:53 |
| Holly Beck | 6/14/2006 | Mississippi | Discuss citation format and cite-checking process for our Opp. to Ds' Mot. for a Surrebuttal with Jessica | 0:13:42 |
| Holly Beck | 6/14/2006 | Mississippi | Finalize and circulate citation and exhibit formatting guide for PTO | 0:14:16 |
| Holly Beck | 6/14/2006 | Mississippi | Return intake email from bio mother with DHS case pending in MS | 0:18:38 |
| Holly Beck | 6/14/2006 | Mississippi | Research total exhibits Ps' have filed under seal for motion to keep exhibits under seal | 0:25:36 |
| Holly Beck | 6/14/2006 | Mississippi | Draft co-counsel conference call minutes and send to ET for proofing | 0:28:04 |
| Holly Beck | 6/14/2006 | Mississippi | Cite-check opp. to Ds' motion for leave to file surrebuttal | 1:06:28 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                          User Defined Slip Listing                      Page    151


| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 6/14/2006 | | | | 2.92 |
| Holly Beck | 6/15/2006 | Mississippi | Telephone call to Dr. Hiatt's office re: invoice | 0:03:20 |
| Holly Beck | 6/15/2006 | Mississippi | Respond to intake email from bio mom in MS | 0:08:39 |
| Holly Beck | 6/15/2006 | Mississippi | Edit PTO exhibit list | 0:13:51 |
| Holly Beck | 6/15/2006 | Mississippi | Continue cite-checking opp. to Ds' motion for leave to file surrebuttal | 2:04:22 |
| Holly Beck | 6/15/2006 | Mississippi | Edit Crabtree report case examples for PTO | 2:29:25 |
| Holly Beck | 6/15/2006 | Mississippi | Edit facts from Crabtree report for PTO | 3:07:57 |
| Total: 6/15/2006 | | | | 8.12 |
| Holly Beck | 6/16/2006 | Mississippi | File docket copy of Ps' Opp. to Ds' Mot. to File Surrebuttal | 0:04:51 |
| Holly Beck | 6/16/2006 | Mississippi | Meeting with Tara, Jessica and Colin re: para staffing next week | 0:05:00 |
| Holly Beck | 6/16/2006 | Mississippi | Check cites in Crabtree facts section of PTO/FOF | 0:34:50 |
| Holly Beck | 6/16/2006 | Mississippi | Insert NP uncontested facts into PTO facts doc | 0:35:00 |
| Holly Beck | 6/16/2006 | Mississippi | Edit PTO exhibit list, incorporating exhibits identified by Loeb and reconciling duplicates, and add Loeb's depo designation list | 1:30:28 |

5/1/2008                          Children's Rights, Inc.
12:52 PM                        User Defined Slip Listing                          Page    152

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 6/16/2006 | Mississippi | Find and fill in missing cites in PTO facts except for Loeb's fiscal management section; check potential new exhibits against exhibit list | 1:43:58 |
| Total: 6/16/2006 | | | | 4.56 |
| Holly Beck | 6/18/2006 | Mississippi | Edit PTO exhibit list and respond to Tara's email questions re: exhibits | 0:30:55 |
| Holly Beck | 6/18/2006 | Mississippi | Cite-check facts section of PTO | 2:04:33 |
| Total: 6/18/2006 | | | | 2.60 |
| Holly Beck | 6/19/2006 | Mississippi | Update PTO exhibit list with additional policy manual and depo testimony pages | 0:06:00 |
| Holly Beck | 6/19/2006 | Mississippi | Meeting with Jessica, Colin and Amanda re: filling in blank cites and checking cites in PTO facts sections | 0:23:01 |
| Holly Beck | 6/19/2006 | Mississippi | Meeting with Sara B., Jessica and Colin re: planning paralegal time for MS trial prep | 0:25:00 |
| Holly Beck | 6/19/2006 | Mississippi | Fill in blank cites in Crabtree PTO facts section | 0:33:30 |
| Holly Beck | 6/19/2006 | Mississippi | Meeting with Eric, Tara, Priy, Colin, Jessica and Amanda re: PTO preparation and individual tasks | 0:43:50 |

5/1/2008                                Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                              Page    153

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 6/19/2006 | Mississippi | Fill in blank cites in PTO facts section, pp 21-30 | 1:53:45 |

Total: 6/19/2006

4.09

| Holly Beck | 6/20/2006 | Mississippi | Meeting with Jessica re: editing proposed exhibit list for PTO | 0:10:00 |
| Holly Beck | 6/20/2006 | Mississippi | Format names of pending motions in PTO | 0:27:53 |
| Holly Beck | 6/20/2006 | Mississippi | Meeting with Colin, Jessica and Eric (for part) re: steps for compiling exhibit list and witness designation list for PTO | 0:34:11 |
| Holly Beck | 6/20/2006 | Mississippi | Compile proposed exhibit list and depo cites for DHS deposition witness designations | 4:13:10 |
| Holly Beck | 6/20/2006 | Mississippi | Edit proposed exhibit list for PTO | 7:46:08 |

Total: 6/20/2006

13.19

| Holly Beck | 6/21/2006 | Mississippi | Input ET's edits to services section of PTO facts and find missing cites | 0:52:10 |
| Holly Beck | 6/21/2006 | Mississippi | Edit proposed exhibit list for PTO | 5:10:10 |
| Holly Beck | 6/21/2006 | Mississippi | Input edits to standards, case examples and training sections of PTO facts | 5:44:38 |

Total: 6/21/2006

11.78

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     154

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 6/22/2006 | Mississippi | Finalize exhibit list and draft PTO facts | 8:15:28 |

Total: 6/22/2006

8.26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 6/23/2006 | Mississippi | Review list of new contacts; cross-check against amended mandatory initial disclosures | 0:05:18 |
| Holly Beck | 6/23/2006 | Mississippi | Email with ET re: additional docs to review for historical staffing info for trial visual aid | 0:05:56 |
| Holly Beck | 6/23/2006 | Mississippi | Review and file budget request PDFs emailed by K. Todd | 0:06:55 |
| Holly Beck | 6/23/2006 | Mississippi | Forward via email to H. Pizzetta and co-counsel Ps' draft PTO emailed to Ds'; send hard copy of letter to R. Fortenberry | 0:18:26 |
| Holly Beck | 6/23/2006 | Mississippi | Email ET and Kimberly Guche re: underlying docs to use for trial visual aids | 0:19:49 |
| Holly Beck | 6/23/2006 | Mississippi | Research information on staffing for trial visual aid on decline in caseworkers | 0:24:47 |
| Holly Beck | 6/23/2006 | Mississippi | Research direct service client by region charts from August 2003 - August 2005 for visual trial aid on staffing | 1:09:44 |

5/1/2008                                Children's Rights, Inc.
12:52 PM                              User Defined Slip Listing                              Page    155

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 6/23/2006 | | | | 2.52 |
| Holly Beck | 6/26/2006 | Mississippi | Discuss checking all exhibit bates numbers with JW and CR | 0:10:00 |
| Holly Beck | 6/26/2006 | Mississippi | Review compelled discovery docs and separate out Steib docs | 0:24:57 |
| Holly Beck | 6/26/2006 | Mississippi | Check doc titles and Bates ranges in PTO exhibit list in preparation for supplement | 1:53:09 |
| Total: 6/26/2006 | | | | 2.48 |
| Holly Beck | 6/27/2006 | Mississippi | Discuss strategy for reviewing newly produced DHS personnel docs with Jessica | 0:04:57 |
| Holly Beck | 6/27/2006 | Mississippi | Draft new list of supplemental PTO exhs to be sent to Ds this week | 0:11:33 |
| Holly Beck | 6/27/2006 | Mississippi | Respond to Kim Guche's request for PDFs of PIPs; send 3/05 PIP with explanation of drafts vs. final | 0:17:33 |
| Total: 6/27/2006 | | | | 0.56 |
| Holly Beck | 6/28/2006 | Mississippi | Update supplemental PTO exhibit list with additional exhibit ID'd by SN | 0:03:02 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 6/28/2006 | Mississippi | Meeting with JW, CR, TK, AW and VJ re: reviewing newly produced personnel files for hot docs | 0:07:36 |
| Holly Beck | 6/28/2006 | Mississippi | Meeting with MS team to discuss doc review, proposed PTO exhibit supplements, trial | 0:37:55 |
| Holly Beck | 6/28/2006 | Mississippi | Review personnel discovery docs produced 6/06 and ID hot docs | 2:49:28 |

Total: 6/28/2006

3.63

| | | | | |
|------|------|--------|-------------|------------|
| Holly Beck | 6/29/2006 | Mississippi | Discuss assignment with Amanda: explain how to review depo excerpts in PTO designation list for any exhibits not currently contained in PTO exhibit list | 0:10:00 |
| Holly Beck | 6/29/2006 | Mississippi | Continue reviewing recently produced DHS personnel docs and ID hot docs | 4:39:52 |

Total: 6/29/2006

4.83

| | | | | |
|------|------|--------|-------------|------------|
| Holly Beck | 6/30/2006 | Mississippi | Draft calendar doc with witness availability for trial | 0:15:16 |
| Holly Beck | 6/30/2006 | Mississippi | Review Amanda's comparison of depo exhibit list and PTO exhibit list; email ET and Tara and call Kim Guche to determine Bates # for Boulette depo exhibit | 0:22:52 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 6/30/2006 | Mississippi | Review Young depo designations and cross-reference exhibits discussed with PTO exhibit list | 0:27:09 |
| Holly Beck | 6/30/2006 | Mississippi | Review master FOF standards cites and cross-reference with PTO facts; create new doc with any cites missing from PTO | 1:23:32 |

Total: 6/30/2006

2.47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 7/5/2006 | Mississippi | Retrieve working copies of personnel doc excerpts requested by ET | 0:06:03 |
| Holly Beck | 7/5/2006 | Mississippi | Discuss discovery indexing with Talia; explain how to transfer doc titles and Bates nos. from written responses to index | 0:15:02 |
| Holly Beck | 7/5/2006 | Mississippi | Review Ds' written responses and cross-reference with master para index to see what docs have not been indexed | 0:16:26 |
| Holly Beck | 7/5/2006 | Mississippi | Continue reviewing master FOF standards cites and cross-reference with PTO facts; create new doc with any cites missing from PTO | 1:41:27 |

Total: 7/5/2006

2.31

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 7/6/2006 | Mississippi | Organize facts and format cites in doc with additional standards cites from master FOF | 0:40:08 |
| Holly Beck | 7/6/2006 | Mississippi | Continue reviewing master FOF standards cites and cross-reference with PTO facts; modify new doc with any cites missing from PTO | 2:15:38 |
| Total: 7/6/2006 | | | | 2.93 |
| Holly Beck | 7/7/2006 | Mississippi | Meeting with Tara, JW, TK, CR, AW re: case assignments | 0:12:00 |
| Holly Beck | 7/7/2006 | Mississippi | Continue to organize facts and format cites in doc with additional standards cites from master FOF | 1:37:43 |
| Total: 7/7/2006 | | | | 1.83 |
| Holly Beck | 7/10/2006 | Mississippi | Email co-counsel team with agenda for tomorrow's conference call, at Tara's request | 0:05:00 |
| Holly Beck | 7/10/2006 | Mississippi | Review motion to add witnesses and exhibits; confirm exhibit numbering is correct | 0:07:02 |
| Holly Beck | 7/10/2006 | Mississippi | Review and file signed order granting motion to seal exhibits, motion to supplement witness list | 0:08:37 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 7/10/2006 | Mississippi | Proofread Ps' motion for leave to add witnesses | 0:12:05 |
| Holly Beck | 7/10/2006 | Mississippi | Continue to organize facts and format cites in doc with additional standards cites from master FOF | 3:07:06 |
| **Total: 7/10/2006** | | | | **3.66** |
| Holly Beck | 7/11/2006 | Mississippi | Meeting with Tara re: MS tasks | 0:05:50 |
| Holly Beck | 7/11/2006 | Mississippi | Meeting with Tara re: brainstorming visual aids for trial | 0:15:00 |
| Holly Beck | 7/11/2006 | Mississippi | Review DHS docs indicating caseloads over time for trial visual aid | 0:32:09 |
| Holly Beck | 7/11/2006 | Mississippi | Continue to organize facts and format cites in doc with additional standards cites from master FOF | 0:59:26 |
| Holly Beck | 7/11/2006 | Mississippi | Compile expert facts cut from PTO facts submitted to Ds in separate doc; organize by PTO topic | 2:20:37 |
| **Total: 7/11/2006** | | | | **4.22** |
| Holly Beck | 7/12/2006 | Mississippi | Revise additional standards facts doc; email to attorneys | 0:14:34 |
| Holly Beck | 7/12/2006 | Mississippi | Review DFCS reports and budget requests for admissions re: caseloads for trial visual aid | 2:17:39 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/12/2006 | | | | 2.53 |
| Holly Beck | 7/13/2006 | Mississippi | Continue reviewing DFCS reports and budget requests for admissions re: caseloads for trial visual aid | 3:06:00 |
| Total: 7/13/2006 | | | | 3.10 |
| Holly Beck | 7/14/2006 | Mississippi | Continue reviewing DFCS reports and budget requests for admissions re: caseloads for trial visual aid | 3:56:38 |
| Total: 7/14/2006 | | | | 3.94 |
| Holly Beck | 7/17/2006 | Mississippi | Review and respond to Eric and Tara's email questions about standards facts for FOF | 0:04:19 |
| Holly Beck | 7/17/2006 | Mississippi | Review and file documents emailed by contact | 0:05:00 |
| Holly Beck | 7/17/2006 | Mississippi | Edit medical standards facts for FOF | 0:08:52 |
| Holly Beck | 7/17/2006 | Mississippi | Continue reviewing DFCS reports and budget requests for admissions re: caseloads for trial visual aid | 0:13:40 |
| Holly Beck | 7/17/2006 | Mississippi | Make list of depos that were recorded (refer to depo notices); email ET | 0:22:49 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    161

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | about copying depo recordings for Bradley Arant | |
| **Total: 7/17/2006** | | | | |
| | | | | 0.91 |
| Holly Beck | 7/18/2006 | Mississippi | Confirm that we do not have Biggers and Boulette dep. recordings | 0:10:00 |
| Holly Beck | 7/18/2006 | Mississippi | Meeting with MS legal team re: case status and tasks for trial prep | 0:31:20 |
| Holly Beck | 7/18/2006 | Mississippi | Continue reviewing historical reports for admissions re: caseloads and staffing | 1:46:34 |
| **Total: 7/18/2006** | | | | |
| | | | | 2.47 |
| Holly Beck | 7/20/2006 | Mississippi | Review DFCS and professional standards re: timeliness of medical exams; confirm that our FOF includes cites re: Ds failing to meet deadlines in standards | 0:31:07 |
| Holly Beck | 7/20/2006 | Mississippi | Add DFCS correspondence and other docs to PTO exhibit list | 1:35:14 |
| **Total: 7/20/2006** | | | | |
| | | | | 2.11 |
| Holly Beck | 7/21/2006 | Mississippi | Research date Sue Perry became DFCS director | 0:06:16 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    162

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 7/21/2006 | Mississippi | Review 1995 pilot CFSR self assessment and final report for FOF | 0:26:37 |
| Holly Beck | 7/21/2006 | Mississippi | Verify that standards Shirim highlighted are in exhibit list; make her copies of cited pages | 3:02:51 |

Total: 7/21/2006

3.59

| Holly Beck | 7/24/2006 | Mississippi | Email Priy re: locating Miss. statute re: permanency | 0:03:21 |
| Holly Beck | 7/24/2006 | Mississippi | Edit EPSDT facts in standards section of PTO facts | 0:05:40 |
| Holly Beck | 7/24/2006 | Mississippi | Edit supplemental PTO exhibit list; add new exhibits | 0:11:00 |
| Holly Beck | 7/24/2006 | Mississippi | Research AAP and CWLA standards for provision of medical care to foster children; expand upon facts already in standards section of PTO facts | 2:30:00 |

Total: 7/24/2006

2.83

| Holly Beck | 7/25/2006 | Mississippi | Review CWLA standards cites from GA FOF and cross-reference with our PTO facts; add any CWLA facts not already included | 3:35:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 7/25/2006**

3.58

| Holly Beck | 7/26/2006 Mississippi | | Continue compiling admissions re: caseloads for trial visual aid | 1:45:21 |

**Total: 7/26/2006**

1.76

| Holly Beck | 7/27/2006 Mississippi | | Review email forwarded by Colin from Loeb re: budget documents; respond to Colin and Jessica | 0:05:00 |
| Holly Beck | 7/27/2006 Mississippi | | Discuss Kim Guche's email re: ID'ing discovery docs in Loeb's possession and getting PDFs with Jessica and Colin | 0:10:56 |
| Holly Beck | 7/27/2006 Mississippi | | Continue reviewing PTO facts for caseloads admissions for trial visual aid | 1:17:22 |
| Holly Beck | 7/27/2006 Mississippi | | Review docs listed in our initial disclosures for admissions re: being on notice about problems and links to harm | 2:21:18 |

**Total: 7/27/2006**

3.91

| Holly Beck | 7/28/2006 Mississippi | | Telephone call with Tara re: working on trial visual aid assignments | 0:05:00 |
| Holly Beck | 7/28/2006 Mississippi | | Review 1995 pre-pilot CFSR and draft PTO facts | 0:55:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    164

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 7/28/2006 | Mississippi | Review caseloads admissions and flag most compelling (for trial visual aid) | 1:27:07 |
| Holly Beck | 7/28/2006 | Mississippi | Review stats re: provision of medical/dental/psych assessments and plan visual aid for trial | 3:37:00 |

Total: 7/28/2006

6.07

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 7/31/2006 | Mississippi | Telephone call with MS source; email attorney re: conversation | 0:11:25 |
| Holly Beck | 7/31/2006 | Mississippi | Review Bates ranges emailed by Tara and add new ranges to PTO exhibit list | 0:15:16 |
| Holly Beck | 7/31/2006 | Mississippi | PDF MACWIS doc on timeliness of health exams; save on f drive; email to Loeb for use in creating trial visual aid | 0:25:03 |
| Holly Beck | 7/31/2006 | Mississippi | Review draft visual aid for dental exam stats; discuss with Tara; discuss with Kim Guche; email Alan Mitelman with changes | 0:29:05 |
| Holly Beck | 7/31/2006 | Mississippi | Continue reviewing docs identified in initial disclosures, draft findings of fact | 1:39:41 |

Total: 7/31/2006

3.00

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 8/1/2006 | Mississippi | Discuss visual aid drafts emailed by Loeb with Tara and then with Jessica | 0:05:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    165

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 8/1/2006 | Mississippi | Meeting with ET re: historical docs ID'd in initial disclosures to FOF | 0:10:20 |
| Holly Beck | 8/1/2006 | Mississippi | Review personnel docs emailed by Defendants; look for Sue Perry file among them | 0:18:52 |
| Holly Beck | 8/1/2006 | Mississippi | Continue reviewing docs identified in initial disclosures and drafting findings of fact | 4:40:07 |

Total: 8/1/2006

5.23

| | | | | |
|------|------|--------|-------------|-----------|
| Holly Beck | 8/2/2006 | Mississippi | Print and give to Shirim deficiency letter re: personnel files and docs emailed by Ds in response to deficiency letter | 0:17:00 |
| Holly Beck | 8/2/2006 | Mississippi | Continue reviewing docs identified in initial disclosures and drafting findings of fact | 3:50:22 |

Total: 8/2/2006

4.12

| | | | | |
|------|------|--------|-------------|-----------|
| Holly Beck | 8/3/2006 | Mississippi | Add contacts to worklist | 0:06:18 |
| Holly Beck | 8/3/2006 | Mississippi | Telephone call with Shirim re: verifying missing personnel doc ranges; retrieve docs and verify gap in Bates ranges; inform Eric and Shirim that gap exists and we haven't received docs from Ds | 0:26:02 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    166

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 8/3/2006 | Mississippi | Continue reviewing docs ID'd in initial disclosures and drafting findings of fact | 2:23:23 |
| Total: 8/3/2006 | | | | 2.93 |
| Holly Beck | 8/4/2006 | Mississippi | Review email forwarded by Tara re: evaluating changes in new PIP; ask her about task priorities | 0:05:00 |
| Holly Beck | 8/4/2006 | Mississippi | Intake call from MS contact | 0:05:07 |
| Holly Beck | 8/4/2006 | Mississippi | Review 1992 CWLA report and draft findings of fact | 2:53:40 |
| Total: 8/4/2006 | | | | 3.06 |
| Holly Beck | 8/8/2006 | Mississippi | Review PTO facts and verify that stats on provision of medical/dental/psych exams have been incorporated; print additional PTO facts for Tara | 0:09:35 |
| Holly Beck | 8/8/2006 | Mississippi | Prepare for Shirim paper copies of slideshow appendices from Gulf Coast Child Welfare Assessment Summit | 0:09:37 |
| Holly Beck | 8/8/2006 | Mississippi | Draft pretrial and trial task list for MS paralegals | 0:14:21 |
| Total: 8/8/2006 | | | | 0.56 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 8/10/2006 | Mississippi | Retrieve caseloads stats and admissions from 2005 and 2006 for Shirim | 0:03:02 |
| Holly Beck | 8/10/2006 | Mississippi | Review emails between Melody and Eric re: missing personnel docs; discuss with Shirim; leave message for Melody | 0:10:36 |
| Holly Beck | 8/10/2006 | Mississippi | Add Steib facts from Shirim's email to additional expert facts doc | 0:10:50 |

Total: 8/10/2006

0.41

| Holly Beck | 8/11/2006 | Mississippi | Email Cathy Crabtree a PDF copy of Steib report | 0:02:27 |
| Holly Beck | 8/11/2006 | Mississippi | Email PDF of APHSA doc received on Weds to CR team | 0:05:27 |
| Holly Beck | 8/11/2006 | Mississippi | Review personnel discovery docs FedExed by Bradley Arant to determine whether it satisfies our deficiency letter | 0:55:25 |

Total: 8/11/2006

1.05

| Holly Beck | 8/14/2006 | Mississippi | Review and respond to Tara's email inquiry re: scanning PTO exhibits | 0:05:00 |
| Holly Beck | 8/14/2006 | Mississippi | Email Alan and Kim at Loeb re: idea for trial demonstrative aid (window panes | 0:09:38 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 8/14/2006 | Mississippi | with Crabtree criteria for functional agency) Meeting with Jessica and Talia to discuss MS para tasks (scanning of trial exhibits, reviewing new personnel files) | 0:10:00 |
| Holly Beck | 8/14/2006 | Mississippi | Review personnel docs surrounding ranges Ds sent us in response to our deficiency letter; confirm for Shirim that supplement satisfies our deficiency request | 0:25:05 |
| Holly Beck | 8/14/2006 | Mississippi | Combine original and new PTO exhibit lists; start labeling and adding PDFs of exhibits to f drive | 2:13:26 |

Total: 8/14/2006

3.05

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 8/16/2006 | Mississippi | Email ET re: case tasks to prioritize | 0:05:53 |
| Holly Beck | 8/16/2006 | Mississippi | Review list of DHS docs emailed by Tara; combine overlapping ranges and eliminate duplicate rows; divide list up with TK and JW | 0:18:33 |
| Holly Beck | 8/16/2006 | Mississippi | Continue reviewing CWLA reports on Mississippi and drafting findings of fact | 2:24:51 |

Total: 8/16/2006

2.82

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 8/17/2006 | Mississippi | Continue reviewing 1992 and 2002 CWLA rpts and draft findings of fact | 0:30:47 |
| Total: 8/17/2006 | | | | 0.51 |
| Holly Beck | 8/21/2006 | Mississippi | Meeting with Talia and Jessica to discuss case tasks and priorities | 0:05:00 |
| Holly Beck | 8/21/2006 | Mississippi | Review exhibit list for training manual and FCR quarterly reports; email Tara re: what was included; add training manual to list | 0:07:47 |
| Holly Beck | 8/21/2006 | Mississippi | Review 2002 CWLA rpt and draft findings of fact | 2:08:40 |
| Total: 8/21/2006 | | | | 2.35 |
| Holly Beck | 8/22/2006 | Mississippi | Add staffing facts from 2002 and 1992 CWLA rpts to admissions for trial demonstrative aid | 0:07:42 |
| Holly Beck | 8/22/2006 | Mississippi | Review personnel facts from staffing demonstrative aid outline; email attys re: including these in PTO facts | 0:13:51 |
| Holly Beck | 8/22/2006 | Mississippi | Review attorney comments in standards facts doc and look up answers in policy manual and discovery docs | 0:33:52 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/22/2006 | | | | 0.92 |
| Holly Beck | 8/24/2006 | Mississippi | Discuss procedure for revising PTO facts with Shirim and Jessica | 0:07:00 |
| Holly Beck | 8/24/2006 | Mississippi | Review Shirim's notes on additional standards facts; check marked cites and make changes in doc | 0:44:51 |
| Total: 8/24/2006 | | | | 0.87 |
| Holly Beck | 8/25/2006 | Mississippi | Edit para to-do list for pretrial and trial; add additional tasks | 0:05:50 |
| Holly Beck | 8/25/2006 | Mississippi | Discuss PTO cite-checking protocol with Jessica and Talia | 0:11:17 |
| Holly Beck | 8/25/2006 | Mississippi | Meeting with JW and TK re: fact and citation format for PTO facts | 0:49:41 |
| Total: 8/25/2006 | | | | 1.12 |
| Holly Beck | 8/28/2006 | Mississippi | Read and respond to email from Tara re confirming PTO exhibits | 0:02:30 |
| Holly Beck | 8/28/2006 | Mississippi | Revise citation format doc, inputting changes discussed with KW and TK on 8/25; circulate to paras | 0:38:51 |
| Total: 8/28/2006 | | | | 0.69 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    171

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 8/29/2006 | Mississippi | Check/clarify facts from source docs for PTO facts draft | 0:24:16 |
| Holly Beck | 8/29/2006 | Mississippi | Cite check PTO facts | 0:27:30 |
| Total: 8/29/2006 | | | | 0.86 |
| Holly Beck | 8/30/2006 | Mississippi | Cite-check PTO facts | 2:32:12 |
| Total: 8/30/2006 | | | | 2.54 |
| Holly Beck | 8/31/2006 | Mississippi | Cite check PTO facts (cont'd) | 0:25:55 |
| Holly Beck | 8/31/2006 | Mississippi | Research current MDHS data for PTO facts | 1:11:03 |
| Total: 8/31/2006 | | | | 1.61 |
| Holly Beck | 9/1/2006 | Mississippi | Cite-check PTO facts (cont'd) | 1:42:11 |
| Total: 9/1/2006 | | | | 1.70 |
| Holly Beck | 9/5/2006 | Mississippi | Telephone call with JW, TK, CR and ET re: PTO prep | 0:15:00 |
| Holly Beck | 9/5/2006 | Mississippi | Cite check PTO facts and edit PTO exhibit list (cont'd) | 6:59:33 |
| Total: 9/5/2006 | | | | 7.24 |
| Holly Beck | 9/6/2006 | Mississippi | Discuss PTO cite-checking process w/SN, TK, JW and ET (for part) | 0:10:00 |

5/1/2008                              Children's Rights, Inc.
12:52 PM                           User Defined Slip Listing                          Page    172

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 9/6/2006 | Mississippi | Cite check PTO facts and edit exhibit list (cont'd) | 7:42:30 |
| Total: 9/6/2006 | | | | 7.88 |
| Holly Beck | 9/7/2006 | Mississippi | Edit PTO exhibit list (cont'd) | 4:33:35 |
| Total: 9/7/2006 | | | | 4.56 |
| Holly Beck | 9/8/2006 | Mississippi | Telephone call with ET, Tara, JW, TK and CR re: tasks and procedure for PTO prep | 0:15:42 |
| Holly Beck | 9/8/2006 | Mississippi | Cite-check PTO facts (cont'd) | 3:04:00 |
| Total: 9/8/2006 | | | | 3.33 |
| Holly Beck | 9/11/2006 | Mississippi | Cite-check PTO facts (cont'd) | 3:08:00 |
| Holly Beck | 9/11/2006 | Mississippi | Cite-check PTO facts (cont'd) | 4:06:45 |
| Total: 9/11/2006 | | | | 7.24 |
| Holly Beck | 9/12/2006 | Mississippi | Intake call from new contact | 1:20:29 |
| Holly Beck | 9/12/2006 | Mississippi | Cite-check PTO facts (cont'd) | 2:09:30 |
| Total: 9/12/2006 | | | | 3.50 |
| Holly Beck | 9/13/2006 | Mississippi | Follow-up call with source | 0:09:05 |
| Holly Beck | 9/13/2006 | Mississippi | Discuss PTO and pretrial steps with JW, TK and ET (for part) | 0:10:00 |

| 5/1/2008 | | Children's Rights, Inc. | | |
| 12:52 PM | | User Defined Slip Listing | | Page    173 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 9/13/2006 | Mississippi | Cite-check PTO facts and edit exhibit list (cont'd) | 3:21:25 |
| Holly Beck | 9/13/2006 | Mississippi | Cite-check PTO facts (cont'd) | 4:32:00 |

Total: 9/13/2006

8.21

| Holly Beck | 9/14/2006 | Mississippi | Discuss PTO prep with ET, TK and JW | 0:05:00 |
| Holly Beck | 9/14/2006 | Mississippi | Cite-check PTO facts and PTO exhibit list (cont'd) | 1:58:30 |
| Holly Beck | 9/14/2006 | Mississippi | Cite-check PTO facts and PTO exhibit list (cont'd) | 4:20:05 |

Total: 9/14/2006

6.39

| Holly Beck | 9/15/2006 | Mississippi | Cite-check PTO facts and exhibit list (cont'd) | 3:17:32 |

Total: 9/15/2006

3.29

| Holly Beck | 9/18/2006 | Mississippi | Review intake emails and email ET re: how to respond | 0:09:00 |
| Holly Beck | 9/18/2006 | Mississippi | Telephone call with TK, JW, CR and ET re: PTO preparation | 0:10:56 |
| Holly Beck | 9/18/2006 | Mississippi | Cite-check PTO facts and edit exhibit list | 3:39:13 |

Total: 9/18/2006

3.98

| Holly Beck | 9/19/2006 | Mississippi | Telephone call with ET, CR, TK and JW re: PTO finalization tasks | 0:21:07 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    174

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 9/19/2006 | Mississippi | Meeting with TK, JW and CR re: finalizing PTO | 0:35:50 |
| Holly Beck | 9/19/2006 | Mississippi | Edit PTO exhibit list | 2:33:32 |
| Holly Beck | 9/19/2006 | Mississippi | Edit PTO exhibit list (cont'd) | 5:52:07 |
| Total: 9/19/2006 | | | | 9.38 |
| Holly Beck | 9/20/2006 | Mississippi | Proofread and finalize PTO facts and exhibit list | 1:00:00 |
| Holly Beck | 9/20/2006 | Mississippi | Cite-check and proofread PTO facts and exhibit list (cont'd) | 5:21:35 |
| Total: 9/20/2006 | | | | 6.36 |
| Holly Beck | 9/25/2006 | Mississippi | Review PTO exhibit list and facts; respond to ET's inquiry re: specific docs | 0:07:00 |
| Total: 9/25/2006 | | | | 0.12 |
| Holly Beck | 9/26/2006 | Mississippi | Review depo errata sheets; confirm no impact on PTO facts | 0:24:39 |
| Total: 9/26/2006 | | | | 0.41 |
| Holly Beck | 9/27/2006 | Mississippi | Draft guidelines for trial visual aid on investigations; send with doc PDFs to Loeb | 0:51:13 |

5/1/2008                                 Children's Rights, Inc.
12:52 PM                               User Defined Slip Listing                            Page    175

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/27/2006 | | | | 0.85 |
| Holly Beck | 9/28/2006 | Mississippi | Review intake email and forward to attorneys | 0:09:00 |
| Holly Beck | 9/28/2006 | Mississippi | Prepare trial visual aids: relay underlying docs to Loeb and draft guidelines | 2:57:00 |
| Total: 9/28/2006 | | | | 3.10 |
| Holly Beck | 10/2/2006 | Mississippi | Email Alan Mitelman re: trial visual aids | 0:04:20 |
| Holly Beck | 10/2/2006 | Mississippi | Discuss searching for discovery doc partially ID'd by source with JW | 0:08:00 |
| Holly Beck | 10/2/2006 | Mississippi | Email A. Mitelman re: additional visual aids and underlying docs | 0:28:00 |
| Holly Beck | 10/2/2006 | Mississippi | Review list of trial exhibits and mark those that are on the f drive | 0:33:50 |
| Total: 10/2/2006 | | | | 1.23 |
| Holly Beck | 10/3/2006 | Mississippi | Discuss tasks for reviewing Ds' proposed PTO with TK and JW | 0:04:50 |
| Holly Beck | 10/3/2006 | Mississippi | Telephone call with JW, TK and ET re: tasks for reviewing and responding to Ds' proposed PTO | 0:10:00 |
| Holly Beck | 10/3/2006 | Mississippi | Compile exhibit nos. of all exhibits for which it is unclear whether Ds | 0:17:07 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 10/3/2006 | Mississippi | object (due to formatting errors of Ds' PTO response) Review Ds' proposed PTO exhibit list; cross-reference with our list and note objections, overlaps | 3:19:20 |
| **Total: 10/3/2006** | | | | 3.86 |
| Holly Beck | 10/4/2006 | Mississippi | Discuss procedure for identifying joint exhibits with TK, JW | 0:13:00 |
| Holly Beck | 10/4/2006 | Mississippi | Continue reviewing Ds' PTO response and identify joint exhibits | 3:05:46 |
| Holly Beck | 10/4/2006 | Mississippi | Review newly sent clean copy of Ds' PTO response and identify objections, joint exhibits | 4:50:18 |
| **Total: 10/4/2006** | | | | 8.16 |
| Holly Beck | 10/5/2006 | Mississippi | Meeting with ET and JW re: tasks for preparing PTO response for Ds | 0:05:00 |
| Holly Beck | 10/5/2006 | Mississippi | Discuss tasks for preparing PTO response for Ds w/JW | 0:07:00 |
| Holly Beck | 10/5/2006 | Mississippi | Look up Ds' responses to our proposed depo designations | 0:10:20 |
| Holly Beck | 10/5/2006 | Mississippi | Compare DHS docs indicating board rates; discuss with source what changes in rates have occurred | 0:22:20 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 10/5/2006 | Mississippi | Compare Ds' and Ps' draft PTOs; revise facts and exhibit list; identify joint facts and exhibits | 2:28:50 |
| Total: 10/5/2006 | | | | 3.22 |
| Holly Beck | 10/10/2006 | Mississippi | Telephone call with source on behalf of ET | 0:05:43 |
| Total: 10/10/2006 | | | | 0.10 |
| Holly Beck | 10/12/2006 | Mississippi | Discuss finalizing PTO for court with TK, JW and CR | 0:05:00 |
| Holly Beck | 10/12/2006 | Mississippi | Meeting with TK and JW re: tasks for submitting PTO to court | 0:18:00 |
| Holly Beck | 10/12/2006 | Mississippi | Format witness chart in Microsoft Word for PTO | 0:18:55 |
| Holly Beck | 10/12/2006 | Mississippi | Input edits to joint exhibit list per ET's instructions | 1:03:20 |
| Holly Beck | 10/12/2006 | Mississippi | Review underlying docs ID'd by Ds for several of their PTO facts | 1:47:53 |
| Total: 10/12/2006 | | | | 3.56 |
| Holly Beck | 10/16/2006 | Mississippi | Draft notes from intake calls and email to ET | 0:58:50 |
| Holly Beck | 10/16/2006 | Mississippi | Intake call from foster parent re: grievances | 1:10:02 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/16/2006 | | | | 2.15 |
| Holly Beck | 10/18/2006 | Mississippi | Discuss status of visual aid development with Tara | 0:05:00 |
| Holly Beck | 10/18/2006 | Mississippi | Continue emailing docs for and explaining concepts of trial visual aids to AM at Loeb | 2:00:30 |
| Total: 10/18/2006 | | | | 2.09 |
| Holly Beck | 10/19/2006 | Mississippi | Scan DHS docs for exhibits and visual aids; continue sending to Alan at Loeb with explanations of visual aids | 1:25:30 |
| Total: 10/19/2006 | | | | 1.43 |
| Holly Beck | 10/20/2006 | Mississippi | Telephone call with ET re expert findings of fact | 0:03:22 |
| Holly Beck | 10/20/2006 | Mississippi | Review status of expert fact compilation for FOF; email ET re: remaining tasks | 0:26:12 |
| Total: 10/20/2006 | | | | 0.50 |
| Holly Beck | 10/24/2006 | Mississippi | Discuss overlaps between discovery index and Ds' doc request responses with JW and TK | 0:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/24/2006 | | | | 0.08 |
| Holly Beck | 10/26/2006 | Mississippi | Review expert facts not used in PTO facts; discuss including these in FOF with ET (for part) | 0:24:20 |
| Total: 10/26/2006 | | | | 0.41 |
| Holly Beck | 10/31/2006 | Mississippi | Compare PTO witness list and initial disclosures; ID witnesses not named in initial disclosures | 0:39:24 |
| Total: 10/31/2006 | | | | 0.66 |
| Holly Beck | 11/2/2006 | Mississippi | Edit PTO witness list to note those witnesses not in mandatory disclosures | 0:04:00 |
| Holly Beck | 11/2/2006 | Mississippi | Email source at SN's request | 0:05:15 |
| Holly Beck | 11/2/2006 | Mississippi | Identify policy manual excerpts and policy bulletins addressing relative placements for SN | 1:09:05 |
| Total: 11/2/2006 | | | | 1.31 |
| Holly Beck | 11/3/2006 | Mississippi | Telephone call to source at SN's request | 0:05:06 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 11/3/2006 | Mississippi | Draft email to contact attaching documents for review, at SN's request | 0:10:33 |
| Total: 11/3/2006 | | | | 0.27 |
| Holly Beck | 11/6/2006 | Mississippi | Compile policy manual facts in one document for Shirim | 0:20:25 |
| Total: 11/6/2006 | | | | 0.34 |
| Holly Beck | 11/7/2006 | Mississippi | Telephone call with Shirim re: reorganizing and formatting settlement proposal doc | 0:06:00 |
| Holly Beck | 11/7/2006 | Mississippi | Draft template doc for format of settlement proposal | 0:07:35 |
| Holly Beck | 11/7/2006 | Mississippi | Meeting with TK, JW and CR to discuss reorganizing and formatting settlement proposal doc | 0:10:00 |
| Holly Beck | 11/7/2006 | Mississippi | Reorganize and format settlement proposal document | 4:05:12 |
| Total: 11/7/2006 | | | | 4.49 |
| Holly Beck | 11/8/2006 | Mississippi | Review MDHS policy for any procedures re child fatality reviews | 0:35:18 |
| Total: 11/8/2006 | | | | 0.59 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 11/9/2006 | Mississippi | Look up MDHS policies for SN and copy relevant pages | 0:24:33 |
| Holly Beck | 11/9/2006 | Mississippi | Proofread section of draft settlement proposal | 0:51:04 |
| Holly Beck | 11/9/2006 | Mississippi | Create Table of Contents for COA standards from links on COA web site | 2:23:40 |

Total: 11/9/2006

3.65

| Holly Beck | 11/10/2006 | Mississippi | Edit citations to COA standards in draft settlement proposal | 0:23:18 |

Total: 11/10/2006

0.39

| Holly Beck | 11/27/2006 | Mississippi | Edit revised mandatory disclosures supplement per ET's instructions | 0:30:00 |

Total: 11/27/2006

0.50

| Holly Beck | 12/7/2006 | Mississippi | Discuss COA standards cite-checking task with JW | 0:04:02 |
| Holly Beck | 12/7/2006 | Mississippi | Check cites in new COA standards section of settlement proposal | 3:28:49 |

Total: 12/7/2006

3.55

5/1/2008                          Children's Rights, Inc.
12:52 PM                       User Defined Slip Listing                          Page     182

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 12/8/2006 | Mississippi | Telephone call with ET re: edits to be made to additional COA standards doc | 0:15:00 |
| Holly Beck | 12/8/2006 | Mississippi | Continue cite-checking additional COA standards doc for settlement | 2:52:19 |

Total: 12/8/2006

3.12

| Holly Beck | 12/11/2006 | Mississippi | Continue cite-checking and proofreading additional standards for settlement proposal | 2:08:50 |

Total: 12/11/2006

2.15

| Holly Beck | 12/12/2006 | Mississippi | Compare versions of settlement proposal/COA standards document; note changes made | 0:53:30 |

Total: 12/12/2006

0.89

| Holly Beck | 12/18/2006 | Mississippi | Review Felder Plan, flag sections identifying additional resources needed (for settlement proposal) | 1:30:12 |
| Holly Beck | 12/18/2006 | Mississippi | Cite-check settlement proposal propositions | 2:53:37 |

Total: 12/18/2006

4.39

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    183

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: Holly Beck

690.60

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    184

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Attorney/Para: Jessica Wheeler

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 1/3/2006 | Mississippi | Prepare and send correspondence to Defendants and carbon-copied individuals. | 0:30:48 |
| Jessica Wheeler | 1/3/2006 | Mississippi | Organize electronic Named Plaintiff files. | 0:40:00 |
| Jessica Wheeler | 1/3/2006 | Mississippi | Review Cody B. documents and create listing of concerns noted during parent visits. | 4:04:41 |

Total: 1/3/2006

5.26

| Jessica Wheeler | 1/4/2006 | Mississippi | Review social-work expert's case analyis re Cody B. in preparation for conference call to discuss draft. | 0:37:43 |
| Jessica Wheeler | 1/4/2006 | Mississippi | Conference call with SN and social-work expert regarding progress of report. | 1:40:00 |
| Jessica Wheeler | 1/4/2006 | Mississippi | Review Cody B. documents and check cites in social-work expert's case summary. | 4:19:51 |

Total: 1/4/2006

6.63

| Jessica Wheeler | 1/5/2006 | Mississippi | Research settlement agreement between DOJ and DHS re training schools. | 0:10:00 |
| Jessica Wheeler | 1/5/2006 | Mississippi | Check citations in social-work expert's Cody B. case summary. | 7:44:30 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/5/2006 | | | | 7.91 |
| Jessica Wheeler | 1/6/2006 | Mississippi | Prepare and send materials to social-work expert for review. | 0:19:52 |
| Jessica Wheeler | 1/6/2006 | Mississippi | Check facts and citations in social-work expert's case summary re Olivia Y. | 5:12:37 |
| Total: 1/6/2006 | | | | 5.54 |
| Jessica Wheeler | 1/7/2006 | Mississippi | Check facts and citations in social-work expert's case summary re Olivia Y. | 3:36:50 |
| Total: 1/7/2006 | | | | 3.61 |
| Jessica Wheeler | 1/9/2006 | Mississippi | Review social-work expert's redrafted analysis re Cody B. | 0:11:43 |
| Jessica Wheeler | 1/9/2006 | Mississippi | Review discovery indices to determine status of review. | 0:20:00 |
| Jessica Wheeler | 1/9/2006 | Mississippi | Check facts and citations in social-work expert's case summary re John A. | 7:49:37 |
| Total: 1/9/2006 | | | | 8.36 |
| Jessica Wheeler | 1/10/2006 | Mississippi | Conference call with co-counsel, SN, ET, and PS. | 0:25:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    186

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 1/10/2006 | Mississippi | Retrieve MS policy bulletins; create binder. | 0:30:00 |
| Jessica Wheeler | 1/10/2006 | Mississippi | Review and circulate press release from Governor's office re proposed legislative action re foster care system. Attempt to obtain actual proposal. | 0:46:02 |
| Jessica Wheeler | 1/10/2006 | Mississippi | Review John A. discovery documents and check facts and citations in social-work expert's case summary. | 5:08:19 |

Total: 1/10/2006

6.83

| Jessica Wheeler | 1/11/2006 | Mississippi | Review master discovery index and identify document showing recent total of children in custody. | 0:13:52 |
| Jessica Wheeler | 1/11/2006 | Mississippi | Review John A. discovery documents and check facts and citations in social-work expert's case summary. | 6:41:28 |

Total: 1/11/2006

6.92

| Jessica Wheeler | 1/12/2006 | Mississippi | Organize paper NP files. | 0:30:00 |
| Jessica Wheeler | 1/12/2006 | Mississippi | Prepare discovery documents for review by PS. | 1:00:00 |
| Jessica Wheeler | 1/12/2006 | Mississippi | Draft minutes of co-counsel conference call. | 1:15:52 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 1/12/2006 | Mississippi | Review Jamison J. case records and check facts and citations in social-work expert's case summary. | 6:21:39 |
| **Total: 1/12/2006** | | | | **9.12** |
| Jessica Wheeler | 1/13/2006 | Mississippi | Prepare and send to expert and cced party correspondence re upcoming psychiatric examination of John A. | 0:41:16 |
| Jessica Wheeler | 1/13/2006 | Mississippi | Input edits to John A. case summary per instructions from Marva Lewis. | 5:12:52 |
| **Total: 1/13/2006** | | | | **5.90** |
| Jessica Wheeler | 1/14/2006 | Mississippi | Proofread John A. case summary. | 1:00:00 |
| Jessica Wheeler | 1/14/2006 | Mississippi | Enter changes to John A. case analysis per instructions from Marva Lewis. | 3:00:00 |
| **Total: 1/14/2006** | | | | **4.00** |
| Jessica Wheeler | 1/15/2006 | Mississippi | Enter changes to John A. case analysis per instructions from Marva Lewis. | 6:47:50 |
| **Total: 1/15/2006** | | | | **6.80** |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 1/17/2006 | Mississippi | Discuss social-work expert's John A. analysis with SN. | 0:10:00 |
| Jessica Wheeler | 1/17/2006 | Mississippi | Revise charts re documents sent to experts. | 0:30:00 |
| Jessica Wheeler | 1/17/2006 | Mississippi | Enter changes to John A. case analysis per instructions from Marva Lewis. | 9:23:08 |

Total: 1/17/2006

10.06

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 1/18/2006 | Mississippi | Review correspondence file to identify previous deficiencies letter requesting specific document. | 0:15:00 |
| Jessica Wheeler | 1/18/2006 | Mississippi | Review correspondence from Defs producing quarterly supplementation. | 0:20:00 |
| Jessica Wheeler | 1/18/2006 | Mississippi | Conference call with ET, SN, TCrean, SL, HB and PS re distribution of responsibilities. | 0:41:17 |
| Jessica Wheeler | 1/18/2006 | Mississippi | Proofread, prepare and send correspondence to Defs and cced individuals | 1:00:00 |
| Jessica Wheeler | 1/18/2006 | Mississippi | Enter changes to John A. case analysis per instructions from Marva Lewis. | 9:02:10 |

Total: 1/18/2006

11.31

5/1/2008                                   Children's Rights, Inc.
12:52 PM                               User Defined Slip Listing                         Page    189

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 1/19/2006 | Mississippi | Review first installment of Defs' quaterly supplement production. | 1:00:00 |
| Jessica Wheeler | 1/19/2006 | Mississippi | Enter changes to John A. report per instructions from Marva Lewis. Proofread. | 10:13:23 |

Total: 1/19/2006

11.22

| Jessica Wheeler | 1/20/2006 | Mississippi | Review and save correspondence from MS contacts re welfare of named plaintiffs. | 0:12:36 |
| Jessica Wheeler | 1/20/2006 | Mississippi | Enter changes to John A. report per instructions from Marva Lewis. | 6:57:11 |

Total: 1/20/2006

7.16

| Jessica Wheeler | 1/21/2006 | Mississippi | Review John A. discovery documents from January supplement. | 9:17:23 |

Total: 1/21/2006

9.29

| Jessica Wheeler | 1/22/2006 | Mississippi | Review John A. supplemental discovery documents. | 8:00:00 |

Total: 1/22/2006

8.00

| Jessica Wheeler | 1/23/2006 | Mississippi | Review January supplement John A. documents. | 4:09:36 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 1/23/2006 | Mississippi | Organize January supplement discovery documents and pull fiscal documents for review by Loeb & Loeb. | 8:00:00 |
| Total: 1/23/2006 | | | | 12.16 |
| Jessica Wheeler | 1/24/2006 | Mississippi | Review John A. discovery documents from January supplement. | 12:36:11 |
| Total: 1/24/2006 | | | | 12.60 |
| Jessica Wheeler | 1/25/2006 | Mississippi | Review supplemental production of John A. documents and revise chronology of events to reflect new information. | 13:11:57 |
| Total: 1/25/2006 | | | | 13.20 |
| Jessica Wheeler | 1/26/2006 | Mississippi | Review supplemental production of John A. documents and revise chronology of events to reflect new information. | 11:05:40 |
| Total: 1/26/2006 | | | | 11.09 |
| Jessica Wheeler | 1/27/2006 | Mississippi | Review supplemental John A. documents and | 8:08:23 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | revise chronology of events to reflect new information. | |
| **Total: 1/27/2006** | | | | 8.14 |
| Jessica Wheeler | 1/28/2006 | Mississippi | Check facts and citations in John A. case summary per instructions from Marva Lewis. | 5:30:00 |
| **Total: 1/28/2006** | | | | 5.50 |
| Jessica Wheeler | 1/29/2006 | Mississippi | Check facts and citations in John A. case summary per instructions from Marva Lewis. | 8:30:00 |
| **Total: 1/29/2006** | | | | 8.50 |
| Jessica Wheeler | 1/30/2006 | Mississippi | Meeting with ET, TCrean, EH, HB, EW, and PS re distribution of tasks. (EW left early.) | 0:30:00 |
| Jessica Wheeler | 1/30/2006 | Mississippi | Check facts and citations in Olivia Y. case summary and analysis per instructions from Marva Lewis. | 11:10:00 |
| **Total: 1/30/2006** | | | | 11.67 |
| Jessica Wheeler | 1/31/2006 | Mississippi | Enter changes in John A. case summary and analysis per instructions from Marva Lewis. | 1:20:00 |

5/1/2008                            Children's Rights, Inc.
12:52 PM                          User Defined Slip Listing                         Page     192

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 1/31/2006 | Mississippi | Check facts and citations in Olivia Y. case summary and analysis per instructions from Marva Lewis. | 2:00:00 |
| Jessica Wheeler | 1/31/2006 | Mississippi | Check facts and citations in introduction to Named Plaintiff report. | 10:00:00 |
| Total: 1/31/2006 | | | | 13.33 |
| Jessica Wheeler | 2/1/2006 | Mississippi | Meeting with ET, SN, TCrean, EH, PS, EW, and HB re distribution of tasks. | 0:30:00 |
| Jessica Wheeler | 2/1/2006 | Mississippi | Check facts and citations in introduction to Named Plaintiff expert report per instructions from Marva Lewis. | 3:30:00 |
| Jessica Wheeler | 2/1/2006 | Mississippi | Check facts and citations in Cody B. case summary and analysis per instructions from Marva Lewis. | 7:25:00 |
| Total: 2/1/2006 | | | | 11.42 |
| Jessica Wheeler | 2/2/2006 | Mississippi | Meeting with AW re invetigations of abuse-and-neglect-in-care allegations. | 0:30:00 |
| Jessica Wheeler | 2/2/2006 | Mississippi | Check facts and citations in Cody B. case summary and analysis. | 11:43:52 |
| Total: 2/2/2006 | | | | 12.23 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 2/3/2006 | Mississippi | Telephone call with Marva Lewis: enter changes to social-work report per her dictation. | 2:13:47 |
| Jessica Wheeler | 2/3/2006 | Mississippi | Check facts and citations in Cody B. case summary and analysis. | 12:00:00 |
| **Total: 2/3/2006** | | | | 14.23 |
| Jessica Wheeler | 2/4/2006 | Mississippi | Telephone call with SN and Marva Lewis: enter changes to social-work report per dictation from ML. | 3:15:00 |
| Jessica Wheeler | 2/4/2006 | Mississippi | Format, proofread, fact-check, etc social-work expert report. | 8:50:37 |
| **Total: 2/4/2006** | | | | 12.09 |
| Jessica Wheeler | 2/5/2006 | Mississippi | Telephone call with Marva Lewis: enter changes to social-work expert report as dictated by ML. | 0:20:00 |
| Jessica Wheeler | 2/5/2006 | Mississippi | Format, proofread, etc social-work expert | 11:16:02 |
| **Total: 2/5/2006** | | | | 11.60 |
| Jessica Wheeler | 2/6/2006 | Mississippi | Create graphs for management expert report. | 0:25:23 |
| Jessica Wheeler | 2/6/2006 | Mississippi | Format, proofread, etc social-work expert report. | 2:42:11 |

5/1/2008                          Children's Rights, Inc.
12:52 PM                        User Defined Slip Listing                          Page    194

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 2/6/2006 | Mississippi | Proofread, format, check citations in, etc social-work expert report. | 13:22:06 |
| Total: 2/6/2006 | | | | 16.49 |
| Jessica Wheeler | 2/7/2006 | Mississippi | Format, proofread, cite check, etc expert reports. | 14:17:11 |
| Total: 2/7/2006 | | | | 14.29 |
| Jessica Wheeler | 2/9/2006 | Mississippi | Telephone call with Marva Lewis re logistical issues. | 0:10:00 |
| Jessica Wheeler | 2/9/2006 | Mississippi | Conference call with ET, SN, TCrean, PS, EW, and HB re upcoming document productions. | 0:52:00 |
| Jessica Wheeler | 2/9/2006 | Mississippi | Organize documents relied upon by experts for production to Defendants. | 5:01:07 |
| Total: 2/9/2006 | | | | 6.06 |
| Jessica Wheeler | 2/10/2006 | Mississippi | Proofread, prepare and send correspondence to Defendants and carbon copied individuals. | 1:00:00 |
| Jessica Wheeler | 2/10/2006 | Mississippi | Organize documents for production to Defendants. | 4:02:14 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    195

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 2/10/2006**

5.04

| Jessica Wheeler | 2/13/2006 Mississippi | Review documents previously produced to Defendants to identify documents that must now be produced. | 0:12:49 |
| Jessica Wheeler | 2/13/2006 Mississippi | Prepare cover letters and send finalized copies of expert reports to other experts, etc. | 0:40:05 |
| Jessica Wheeler | 2/13/2006 Mississippi | Prepare deposition notices. | 1:40:55 |
| Jessica Wheeler | 2/13/2006 Mississippi | Prepare for production documents reviewed by experts. | 1:51:11 |

**Total: 2/13/2006**

4.41

| Jessica Wheeler | 2/14/2006 Mississippi | Conference call with co-counsel, ET, MRL, TCrean, SN. | 0:21:00 |
| Jessica Wheeler | 2/14/2006 Mississippi | Consult with other MS team members regarding document-review protocol. | 0:23:12 |
| Jessica Wheeler | 2/14/2006 Mississippi | Meeting with ET, TCrean, PS, SN, and HB re document review. | 0:30:00 |
| Jessica Wheeler | 2/14/2006 Mississippi | Prepare documents for production to Defendants. | 3:00:00 |

**Total: 2/14/2006**

4.24

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    196

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 2/15/2006 | Mississippi | Telephone call with MS community contact about foster care system. | 0:18:07 |
| Jessica Wheeler | 2/15/2006 | Mississippi | Telephone call with MS contact regarding DHS. | 0:37:46 |
| Jessica Wheeler | 2/15/2006 | Mississippi | Review and index documents recently produced by Defendants. | 1:59:40 |
| Jessica Wheeler | 2/15/2006 | Mississippi | Draft minutes of conference call with co-counsel. | 2:15:04 |

Total: 2/15/2006

5.17

| Jessica Wheeler | 2/16/2006 | Mississippi | Address index-formatting issues. | 0:24:12 |
| Jessica Wheeler | 2/16/2006 | Mississippi | Review and index documents recently produced by Defendants. | 5:12:27 |

Total: 2/16/2006

5.61

| Jessica Wheeler | 2/17/2006 | Mississippi | Review and index documents recently produced by Defendants. | 10:57:16 |

Total: 2/17/2006

10.95

| Jessica Wheeler | 2/18/2006 | Mississippi | Review and index documents recently produced by Defendants. | 1:13:29 |

Total: 2/18/2006

1.22

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 2/20/2006 | Mississippi | Review and index documents recently produced by Defendants. | 7:12:36 |
| **Total: 2/20/2006** | | | | **7.21** |
| Jessica Wheeler | 2/21/2006 | Mississippi | Conference call with co-counsel, ET, SN, PS, and TCrean (SN came late). | 0:55:00 |
| Jessica Wheeler | 2/21/2006 | Mississippi | Review and index documents recently produced by Defendants. | 1:53:50 |
| **Total: 2/21/2006** | | | | **2.82** |
| Jessica Wheeler | 2/22/2006 | Mississippi | Meeting with ET, TCrean, SN, PS, and HB about content of documents being reviewed. (ET, TCrean, SN, and PS stayed when HB and JW left.) | 0:57:00 |
| Jessica Wheeler | 2/22/2006 | Mississippi | Review and index documents recently produced by Defendants. | 3:15:42 |
| **Total: 2/22/2006** | | | | **4.21** |
| Jessica Wheeler | 2/23/2006 | Mississippi | Telephone call with MS contact about foster care system. | 0:23:41 |
| **Total: 2/23/2006** | | | | **0.39** |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 2/27/2006 | Mississippi | Review Defendants' responses to Plaintiffs' RFPDs; flag documents for forwarding to expert. | 1:53:14 |

Total: 2/27/2006

1.89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 2/28/2006 | Mississippi | Review document requests re experts and correspond with attorneys re gathering responsive documents. | 0:57:00 |
| Jessica Wheeler | 2/28/2006 | Mississippi | Review Defendants' responses to document requests to identify documents for expert review. | 1:23:24 |
| Jessica Wheeler | 2/28/2006 | Mississippi | Draft minutes of conference call with co-counsel. | 1:26:09 |
| Jessica Wheeler | 2/28/2006 | Mississippi | Proofread, prepare and send correspondence and document request to Defendants and carbon-copied individuals. | 3:23:51 |

Total: 2/28/2006

7.18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 3/1/2006 | Mississippi | Meeting with SN re potential release of Named Plaintiff expert report. | 0:20:00 |
| Jessica Wheeler | 3/1/2006 | Mississippi | Update deposition calendar and correspond with co-counsel about logistics. | 0:30:05 |
| Jessica Wheeler | 3/1/2006 | Mississippi | Proofread, prepare and send correspondence to | 0:45:00 |

5/1/2008                                    Children's Rights, Inc.
12:52 PM                                  User Defined Slip Listing                              Page    199

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 3/1/2006 | Mississippi | Defendants and carbon-copied individuals. Compile and organize documents responsive to Defendants' RFPD related to experts. | 1:15:08 |
| Jessica Wheeler | 3/1/2006 | Mississippi | Review licensing files and investigations to identify documents for review by expert. | 1:19:46 |
| Jessica Wheeler | 3/1/2006 | Mississippi | Review Named Plaintiff expert report for information to be redacted before release. | 1:22:30 |

Total: 3/1/2006

                                                                                                  5.54

| Jessica Wheeler | 3/2/2006 | Mississippi | Conference call with ET, SN and expert re deposition preparation. | 1:00:00 |
| Jessica Wheeler | 3/2/2006 | Mississippi | Review Named Plaintiff expert report to identify material for redaction before report's release. | 3:38:22 |

Total: 3/2/2006

                                                                                                  4.64

| Jessica Wheeler | 3/3/2006 | Mississippi | Telephone calls with MS foster parents re DHS | 0:42:59 |
| Jessica Wheeler | 3/3/2006 | Mississippi | Review documents recently produced by Defendants to identify documents for review by expert. | 2:04:40 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    200

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 3/3/2006 | Mississippi | Review Named Plaintiff report and redact sensitive information. | 2:55:56 |
| **Total: 3/3/2006** | | | | |
| | | | | 5.73 |
| Jessica Wheeler | 3/6/2006 | Mississippi | Review document recently produced by Defendants and identify documents for review by expert. | 5:02:17 |
| **Total: 3/6/2006** | | | | |
| | | | | 5.04 |
| Jessica Wheeler | 3/7/2006 | Mississippi | Telephone call with contact in MS. | 0:20:00 |
| Jessica Wheeler | 3/7/2006 | Mississippi | Weekly conference call with ET, MRL, TCrean, and co-counsel. | 0:21:37 |
| Jessica Wheeler | 3/7/2006 | Mississippi | Organize documents for production in response to expert RFPDs. | 0:26:50 |
| Jessica Wheeler | 3/7/2006 | Mississippi | Identify recent discovery documents for review by expert. | 1:14:14 |
| Jessica Wheeler | 3/7/2006 | Mississippi | Gather and prepare recent discovery documents for review by expert. | 3:27:46 |
| **Total: 3/7/2006** | | | | |
| | | | | 5.84 |
| Jessica Wheeler | 3/8/2006 | Mississippi | Coordinate with Defendants re Plaintiffs providing NP-stamped documents for Defendants to copy. | 0:10:43 |

5/1/2008                                      Children's Rights, Inc.
12:52 PM                                  User Defined Slip Listing                              Page    201

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 3/8/2006 | Mississippi | Organize documents for review by expert. | 0:30:00 |
| Jessica Wheeler | 3/8/2006 | Mississippi | Draft minutes of co-counsel conference call. | 1:25:39 |
| Jessica Wheeler | 3/8/2006 | Mississippi | Proofread, prepare exhibits for, etc, replies to Defendants' recent motions. | 2:35:25 |

Total: 3/8/2006

4.70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 3/9/2006 | Mississippi | Prepare materials for settlement conference. | 0:20:00 |
| Jessica Wheeler | 3/9/2006 | Mississippi | Update deposition calendar and correspond with co-counsel about same. | 0:35:00 |
| Jessica Wheeler | 3/9/2006 | Mississippi | Prepare recent discovery documents for review by expert. | 3:03:21 |

Total: 3/9/2006

3.97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 3/10/2006 | Mississippi | Retrieve and create electronic copy of memorandum to the Court. | 0:10:00 |
| Jessica Wheeler | 3/10/2006 | Mississippi | Telephone call with contact in MS. | 0:30:00 |
| Jessica Wheeler | 3/10/2006 | Mississippi | Conference call with MRL, ET, SL, SN, PS, TCrean, and co-counsel. | 0:30:00 |
| Jessica Wheeler | 3/10/2006 | Mississippi | Conference call with ET, TCrean, PS, EW re responses to document requests. | 1:00:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    202

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 3/10/2006 | | | | 2.17 |
| Jessica Wheeler | 3/13/2006 | Mississippi | Draft correspondence to team re new documents received from Defendants. | 0:09:37 |
| Jessica Wheeler | 3/13/2006 | Mississippi | Meeting with TCrean, EW, and HB re document production to Defendants. (ET joined by telephone for part.) | 0:27:00 |
| Jessica Wheeler | 3/13/2006 | Mississippi | Correspond with MS contact re three public expert reports. | 0:48:31 |
| Jessica Wheeler | 3/13/2006 | Mississippi | Correspond with Defendants re making NP-stamped document available for scanning; prepare documents for retrieval. | 0:52:57 |
| Jessica Wheeler | 3/13/2006 | Mississippi | Proofread settlement-conference memo. | 1:07:23 |
| Jessica Wheeler | 3/13/2006 | Mississippi | Process new production from Defendants. | 2:00:00 |
| Jessica Wheeler | 3/13/2006 | Mississippi | Gather and organize documents responsive to Defendants' RFPD re Marva Lewis. | 4:29:21 |
| Total: 3/13/2006 | | | | 9.91 |
| Jessica Wheeler | 3/14/2006 | Mississippi | Conference call with co-counsel, ET, TCrean, and SN. | 0:30:00 |

5/1/2008
12:52 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    203

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 3/14/2006 | Mississippi | Gather and organize recently produced documents for review by experts and for use as deposition exhibits. | 4:16:47 |
| Jessica Wheeler | 3/14/2006 | Mississippi | Gather and organize documents responsive to Defendants' RFPD re Marva Lewis. | 8:22:32 |

Total: 3/14/2006

13.16

| Jessica Wheeler | 3/15/2006 | Mississippi | Gather and organize documents responsive to Defendants' RFPD re Marva Lewis. | 5:00:00 |

Total: 3/15/2006

5.00

| Jessica Wheeler | 3/16/2006 | Mississippi | Assist EW with organizing documents responsive to Defendants' RFPD re Peg Hess. | 0:20:00 |
| Jessica Wheeler | 3/16/2006 | Mississippi | Draft minutes of conference call with co-counsel. | 0:30:00 |
| Jessica Wheeler | 3/16/2006 | Mississippi | Proofread, prepare and send correspondence to Defendants requesting additional documents. | 1:02:06 |
| Jessica Wheeler | 3/16/2006 | Mississippi | Gather and organize documents responsive to RFPD re Bill Brister. | 2:20:34 |

5/1/2008                                Children's Rights, Inc.
12:53 PM                              User Defined Slip Listing                              Page    204

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 3/16/2006 | Mississippi | Gather and organize documents responsive to Defendants' RFPD re Marva Lewis. | 2:59:34 |
| Total: 3/16/2006 | | | | 7.20 |
| Jessica Wheeler | 3/17/2006 | Mississippi | Gather and prepare documents responsive to Defendants' RFPD re experts. | 5:00:00 |
| Total: 3/17/2006 | | | | 5.00 |
| Jessica Wheeler | 3/20/2006 | Mississippi | Assist in finalizing responses to Defendants' RFPDs re experts. | 5:25:54 |
| Total: 3/20/2006 | | | | 5.43 |
| Jessica Wheeler | 3/21/2006 | Mississippi | Identify licensing and investigation documents for review by expert. | 7:19:00 |
| Total: 3/21/2006 | | | | 7.32 |
| Jessica Wheeler | 3/22/2006 | Mississippi | Conference call with TCrean, ET, and HB re respective tasks. | 0:10:00 |
| Jessica Wheeler | 3/22/2006 | Mississippi | Draft and revise notice of deposition. | 0:48:10 |
| Jessica Wheeler | 3/22/2006 | Mississippi | Process incoming documents produced by Defendants. | 0:55:18 |

5/1/2008                                    Children's Rights, Inc.
12:53 PM                                 User Defined Slip Listing                              Page    205

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 3/22/2006 | Mississippi | Identify licensing and investigation documents for review by expert. | 5:24:45 |
| **Total: 3/22/2006** | | | | 7.30 |
| Jessica Wheeler | 3/27/2006 | Mississippi | Review John A. documents recently produced by Defendants. | 0:30:00 |
| **Total: 3/27/2006** | | | | 0.50 |
| Jessica Wheeler | 3/28/2006 | Mississippi | Gather documents for use in defense of Bill Brister's deposition. | 0:20:00 |
| Jessica Wheeler | 3/28/2006 | Mississippi | Proofread, prepare, and send correspondence to Defendants and carbon-copied individuals. | 1:00:04 |
| Jessica Wheeler | 3/28/2006 | Mississippi | Retrieve documents for review by TCrean and MRL. | 1:12:14 |
| Jessica Wheeler | 3/28/2006 | Mississippi | Review John A. discovery documents recently produced by Defendants. | 3:36:05 |
| **Total: 3/28/2006** | | | | 6.13 |
| Jessica Wheeler | 3/29/2006 | Mississippi | Review and index licensing and investigation documents. | 2:36:31 |
| **Total: 3/29/2006** | | | | 2.61 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 3/30/2006 | Mississippi | Review and index Named-Plaintiff case records recently produced by Defendants. | 0:09:05 |
| Jessica Wheeler | 3/30/2006 | Mississippi | Review and index licensing and investigation documents. | 0:20:40 |
| Jessica Wheeler | 3/30/2006 | Mississippi | Review and index documents recently produced by Defendants. | 0:45:04 |
| Jessica Wheeler | 3/30/2006 | Mississippi | Organize documents produced by Defendants and print portions of same for review by experts. | 2:14:51 |
| Jessica Wheeler | 3/30/2006 | Mississippi | Retrieve documents for review by ET. | 3:06:55 |

Total: 3/30/2006

6.61

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 3/31/2006 | Mississippi | Update deposition calendar and correspond with co-counsel re same. | 0:22:04 |
| Jessica Wheeler | 3/31/2006 | Mississippi | Proofread and revise notice re change of address. | 0:22:24 |
| Jessica Wheeler | 3/31/2006 | Mississippi | Gather information regarding Rickie Felder's employment history in preparation for deposition. | 0:28:38 |
| Jessica Wheeler | 3/31/2006 | Mississippi | Retrieve documents for review by ET. | 0:45:00 |
| Jessica Wheeler | 3/31/2006 | Mississippi | Prepare notice and file same electronically. | 0:46:10 |
| Jessica Wheeler | 3/31/2006 | Mississippi | Prepare exhibits for upcoming depositions. | 2:21:03 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    207

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 3/31/2006

5.09

| Jessica Wheeler | 4/3/2006 | Mississippi | Prepare documents for use by MRL in deposition of Don Taylor. | 0:15:39 |
| Jessica Wheeler | 4/3/2006 | Mississippi | Index Defendants' expert report and notices of production and expert designation. | 0:25:00 |
| Jessica Wheeler | 4/3/2006 | Mississippi | Retrieve documents for review by JF. | 0:30:00 |
| Jessica Wheeler | 4/3/2006 | Mississippi | Prepare exhibits for depositions. | 6:52:13 |

Total: 4/3/2006

8.05

| Jessica Wheeler | 4/4/2006 | Mississippi | Discuss immediate tasks with attorney. | 0:15:00 |
| Jessica Wheeler | 4/4/2006 | Mississippi | Review previous correspondence with Defendants re deficiencies of production and draft letter requesting specific additional responsive documents. | 2:44:28 |
| Jessica Wheeler | 4/4/2006 | Mississippi | Review and index documents documents recently produced by Defendants. | 4:59:48 |

Total: 4/4/2006

7.99

| Jessica Wheeler | 4/5/2006 | Mississippi | Prepare exhibit for deposition of Rickie Felder. | 0:47:07 |
| Jessica Wheeler | 4/5/2006 | Mississippi | Index documents recently produced by Defendants. | 7:10:15 |

5/1/2008                              Children's Rights, Inc.
12:53 PM                          User Defined Slip Listing                                    Page    208

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/5/2006 | | | | 7.96 |
| Jessica Wheeler | 4/6/2006 | Mississippi | Retrieve documents for review by attorneys. | 0:50:00 |
| Jessica Wheeler | 4/6/2006 | Mississippi | Index documents recently produced by Defendants. | 4:31:44 |
| Total: 4/6/2006 | | | | 5.36 |
| Jessica Wheeler | 4/7/2006 | Mississippi | Review attorney notes re documents produced from January through March 2006 and index documents in question. | 5:16:09 |
| Total: 4/7/2006 | | | | 5.27 |
| Jessica Wheeler | 4/10/2006 | Mississippi | Review draft DFCS plans and provide copies of same to SL for use in deposition of Ds' expert. | 0:15:00 |
| Jessica Wheeler | 4/10/2006 | Mississippi | Gather notes by SN and send same to MS for use by SN in defending deposition of Marva Lewis. | 0:17:53 |
| Jessica Wheeler | 4/10/2006 | Mississippi | Review Defendants' formal RFPD responses from January through March 2006 and index documents cited. | 4:26:55 |

5/1/2008                                     Children's Rights, Inc.
12:53 PM                                  User Defined Slip Listing                              Page    209

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 4/10/2006**

                                                                                                5.00

| Jessica Wheeler | 4/11/2006 | Mississippi | Retrieve and ship to Mississippi documents relating to Plaintiffs' experts for use by TCrean in defending depositions of same. | 0:11:18 |
| Jessica Wheeler | 4/11/2006 | Mississippi | Conference call with co-counsel, MRL, ET, PS, TCrean, and SN. | 0:30:00 |
| Jessica Wheeler | 4/11/2006 | Mississippi | Review Defendants' January through March 2006 formal responses to Plaintiffs' RFPDs and index documents cited. | 0:35:35 |
| Jessica Wheeler | 4/11/2006 | Mississippi | Review and organize additional Steib documents and supplemental initial disclosures by Defendants. | 0:39:00 |
| Jessica Wheeler | 4/11/2006 | Mississippi | Prepare exhibits for SL's deposition of Defendants' expert. | 1:00:00 |
| Jessica Wheeler | 4/11/2006 | Mississippi | Prepare and ship to Mississippi documents relating to experts for use by SN in defending depositions of same. | 1:05:00 |
| Jessica Wheeler | 4/11/2006 | Mississippi | Identify CWLA cites in CRR report for use in deposition of Defendants' expert. | 1:23:47 |

**Total: 4/11/2006**

                                                                                                5.41

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    210

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 4/12/2006 | Mississippi | Prepare additional exhibits for Steib deposition. | 0:15:00 |
| Jessica Wheeler | 4/12/2006 | Mississippi | Draft minutes of conference call with co-counsel. | 0:21:00 |
| Jessica Wheeler | 4/12/2006 | Mississippi | Update list of deposition exhibits | 0:24:28 |
| Jessica Wheeler | 4/12/2006 | Mississippi | Proofread, prepare and send correspondence to Defendants and carbon-copied individuals. | 0:46:00 |

Total: 4/12/2006

1.78

| Jessica Wheeler | 4/13/2006 | Mississippi | Review Defendants January through March 2006 formal responses to RFPDs and index documents cited. | 0:28:21 |
| Jessica Wheeler | 4/13/2006 | Mississippi | Draft minutes of co-counsel conference call. | 0:51:39 |
| Jessica Wheeler | 4/13/2006 | Mississippi | Prepare entry of appearance and related documents for Priy Sinha. | 1:09:49 |

Total: 4/13/2006

2.49

| Jessica Wheeler | 4/14/2006 | Mississippi | Review and organizing incoming formal responses to RFPDs. | 0:10:00 |
| Jessica Wheeler | 4/14/2006 | Mississippi | Organize incoming deposition transcripts. | 0:10:00 |
| Jessica Wheeler | 4/14/2006 | Mississippi | Review and create electronic copies of incoming correspondence from MS contacts re current state of DHS. | 0:20:00 |

5/1/2008                                Children's Rights, Inc.
12:53 PM                             User Defined Slip Listing                              Page    211

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 4/14/2006 | Mississippi | Process incoming correspondence re document deficiencies and correspond with ET re tasks necessary for motion to compel. | 0:25:00 |
| Jessica Wheeler | 4/14/2006 | Mississippi | Retrieve and photocopy 1st RFPD documents for use by TCrean in drafting motion to compel. | 0:25:00 |
| Jessica Wheeler | 4/14/2006 | Mississippi | Review April 14 formal document responses and convert same into word-searchable documents. | 1:25:00 |
| Jessica Wheeler | 4/14/2006 | Mississippi | Prepare exhibits to motion to compel. | 2:12:10 |

Total: 4/14/2006

5.13

| Jessica Wheeler | 4/17/2006 | Mississippi | Meeting with TCrean, EW, and HB re motion for summary judgment. | 0:28:11 |
| Jessica Wheeler | 4/17/2006 | Mississippi | Revise motion to compel. | 1:43:40 |
| Jessica Wheeler | 4/17/2006 | Mississippi | Prepare exhibits for motion to compel. | 4:10:00 |
| Jessica Wheeler | 4/17/2006 | Mississippi | Review draft motion for summary judgment. | 4:22:40 |

Total: 4/17/2006

10.75

| Jessica Wheeler | 4/18/2006 | Mississippi | Review and organize incoming formal responses to RFPDs. | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 4/18/2006 | Mississippi | Review deposition transcripts and draft factual sections of motion of summary judgment. | 14:22:44 |
| **Total: 4/18/2006** | | | | 14.88 |
| Jessica Wheeler | 4/19/2006 | Mississippi | Review deposition testimony and draft factual portions of motion for summary judgment. | 13:22:16 |
| **Total: 4/19/2006** | | | | 13.37 |
| Jessica Wheeler | 4/20/2006 | Mississippi | Review deposition testimony and draft factual portions of motion for summary judgment. | 9:15:31 |
| **Total: 4/20/2006** | | | | 9.26 |
| Jessica Wheeler | 4/21/2006 | Mississippi | Conference call with co-counsel and MRL, ET, TCrean, SN, and PS. | 0:21:43 |
| Jessica Wheeler | 4/21/2006 | Mississippi | Review and index John A. documents produced April 17. | 1:54:56 |
| **Total: 4/21/2006** | | | | 2.28 |
| Jessica Wheeler | 4/24/2006 | Mississippi | Meeting with TCrean, HB, and EW to discuss drafting of summary judgment motion. | 0:30:00 |
| Jessica Wheeler | 4/24/2006 | Mississippi | Review and index Named Plaintiff documents produced 4/17/06. | 0:46:07 |

5/1/2008                            Children's Rights, Inc.
12:53 PM                          User Defined Slip Listing                        Page    213

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 4/24/2006 | Mississippi | Draft factual sections of summary judgment motion. | 6:40:47 |
| Total: 4/24/2006 | | | | 7.95 |
| Jessica Wheeler | 4/25/2006 | Mississippi | Draft portions of summary judgment motion statement of undisputed facts. | 12:33:21 |
| Total: 4/25/2006 | | | | 12.56 |
| Jessica Wheeler | 4/26/2006 | Mississippi | Draft factual portions of summary judgment motion statement of undisputed facts. | 11:45:00 |
| Total: 4/26/2006 | | | | 11.75 |
| Jessica Wheeler | 4/27/2006 | Mississippi | Draft factual portions of summary judgment motion statement of undisputed facts. | 11:20:10 |
| Total: 4/27/2006 | | | | 11.34 |
| Jessica Wheeler | 4/28/2006 | Mississippi | Draft and cite-check portions of summary judgment motion statement of undisputed facts. | 11:05:53 |
| Total: 4/28/2006 | | | | 11.10 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    214

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 5/9/2006 | Mississippi | Review briefing and orders surrounding motion to compel 1st RFPD documents to identify parallels in summary judgment briefing. | 0:45:00 |
| Jessica Wheeler | 5/9/2006 | Mississippi | Cite-check response to Defendants' summary judgment motion. | 4:52:44 |

Total: 5/9/2006

5.63

| Jessica Wheeler | 5/10/2006 | Mississippi | Draft reply to e-mail from Mississippi contact regarding local DHS office. | 0:20:00 |
| Jessica Wheeler | 5/10/2006 | Mississippi | Go through court papers to find briefing and order re exhibit strike for use in summary judgment briefing. | 1:00:00 |
| Jessica Wheeler | 5/10/2006 | Mississippi | Cite-check response to Defendants' summary judgment motion. | 4:04:19 |

Total: 5/10/2006

5.40

| Jessica Wheeler | 5/11/2006 | Mississippi | Cite-check response to Defendants' summary judgment motion. | 2:38:57 |

Total: 5/11/2006

2.65

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    215

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 5/12/2006 | Mississippi | Cite-check response to Defendants' summary judgment motion. | 1:44:36 |
| Jessica Wheeler | 5/12/2006 | Mississippi | Go through formal responses of documents produced in 2006 and compile list of documents still to be reviewed. | 1:58:00 |

Total: 5/12/2006

3.71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 5/15/2006 | Mississippi | Draft minutes of conference call with co-counsel. | 0:31:22 |
| Jessica Wheeler | 5/15/2006 | Mississippi | Proofread reply in further support of motion to compel and prepare exhibits thereto. | 2:00:00 |
| Jessica Wheeler | 5/15/2006 | Mississippi | Review Defendants' formal responses to RFPDs and compile list of documents still to be reviewed. | 6:22:50 |

Total: 5/15/2006

8.90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 5/16/2006 | Mississippi | Conference call with co-counsel and ET, TCrean, SN, and PS re responses to motions. | 0:12:00 |
| Jessica Wheeler | 5/16/2006 | Mississippi | Revise list of documents still to be reviewed. | 0:30:00 |
| Jessica Wheeler | 5/16/2006 | Mississippi | Draft minutes of co-counsel conference call. | 0:33:08 |
| Jessica Wheeler | 5/16/2006 | Mississippi | Check facts in response to Defendants' | 12:25:45 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | summary judgment motion and revise draft as necessary. | |
| **Total: 5/16/2006** | | | | |
| | | | | 13.68 |
| Jessica Wheeler | 5/17/2006 | Mississippi | Check facts and citations in response to Defendants' summary judgment motion; revise draft as necessary. | 14:53:27 |
| **Total: 5/17/2006** | | | | |
| | | | | 14.89 |
| Jessica Wheeler | 5/18/2006 | Mississippi | Make final revisions to Opposition to Defendants' Motion for Summary Judgment. | 3:46:44 |
| **Total: 5/18/2006** | | | | |
| | | | | 3.78 |
| Jessica Wheeler | 5/19/2006 | Mississippi | Organize filed versions of Oppositions to Defendants Motions for Summary Judgment and Abstention and attached exhibits. | 0:30:00 |
| Jessica Wheeler | 5/19/2006 | Mississippi | Read Defendants' Response in Opposition to Plaintiffs Motion for Summary Judgment. | 0:30:00 |
| **Total: 5/19/2006** | | | | |
| | | | | 1.00 |

5/1/2008                              Children's Rights, Inc.
12:53 PM                            User Defined Slip Listing                          Page    217

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 5/22/2006 | Mississippi | Organize recent discovery documents. | 4:00:40 |
| Total: 5/22/2006 | | | | 4.01 |
| Jessica Wheeler | 5/23/2006 | Mississippi | Prepare recent discovery documents for review by summer interns. | 7:00:00 |
| Total: 5/23/2006 | | | | 7.00 |
| Jessica Wheeler | 5/24/2006 | Mississippi | Meeting with ET, CR, and HB re trial preparation. | 0:25:00 |
| Jessica Wheeler | 5/24/2006 | Mississippi | Create pre-trial and trial calendar. | 0:25:00 |
| Jessica Wheeler | 5/24/2006 | Mississippi | Draft portions of supplement to statement of undisputed facts. | 3:19:29 |
| Total: 5/24/2006 | | | | 4.16 |
| Jessica Wheeler | 5/25/2006 | Mississippi | Draft portions of supplement to statement of undisputed facts. | 4:22:07 |
| Total: 5/25/2006 | | | | 4.37 |
| Jessica Wheeler | 5/26/2006 | Mississippi | Draft portions of supplement to statement of undisputed facts. | 5:15:52 |
| Total: 5/26/2006 | | | | 5.26 |

5/1/2008                                   Children's Rights, Inc.
12:53 PM                               User Defined Slip Listing                          Page    218

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 5/30/2006 | Mississippi | Check facts and citations in Reply in Further Support of Motion for Summary Judgment. | 5:32:15 |
| Jessica Wheeler | 5/30/2006 | Mississippi | Check facts and citations in Memo in Support of Reply re Pls' Motion for Summary Judgment. | 8:31:05 |

Total: 5/30/2006

14.06

| Jessica Wheeler | 5/31/2006 | Mississippi | Prepare confidentiality agreement. | 0:38:11 |
| Jessica Wheeler | 5/31/2006 | Mississippi | Provide information to legal intern for use in reviewing Jamison J. case documents. | 0:45:00 |
| Jessica Wheeler | 5/31/2006 | Mississippi | Review internal memoranda regarding discussions with and concerning Named Plaintiff Jamison J. in preparation for conversation with him. | 0:52:53 |
| Jessica Wheeler | 5/31/2006 | Mississippi | Update indices of investigation and licensing documents. | 1:00:00 |

Total: 5/31/2006

3.27

| Jessica Wheeler | 6/1/2006 | Mississippi | Prepare court documents for review by legal interns. | 0:11:36 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Wheeler | 6/1/2006 | Mississippi | Discuss with PS Named Plaintiff Jamison J.'s circumstances | 0:20:00 |
| Jessica Wheeler | 6/1/2006 | Mississippi | Discuss compilation of Findings of Fact with SN. | 0:20:09 |
| Jessica Wheeler | 6/1/2006 | Mississippi | Telephone calls with Named Plaintiff Jamison J. | 0:41:58 |
| Jessica Wheeler | 6/1/2006 | Mississippi | Create electronic versions of deposition exhibits. | 2:11:48 |

Total: 6/1/2006

3.76

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Wheeler | 6/2/2006 | Mississippi | Draft minutes of co-counsel conference call. | 0:16:21 |
| Jessica Wheeler | 6/2/2006 | Mississippi | Consult with EC re conversion of expert reports into findings of fact. | 0:20:00 |
| Jessica Wheeler | 6/2/2006 | Mississippi | Correspond with legal interns regarding court documents relevant to their document review. | 0:25:26 |
| Jessica Wheeler | 6/2/2006 | Mississippi | Draft findings of fact based on expert reports. | 0:55:18 |
| Jessica Wheeler | 6/2/2006 | Mississippi | Prepare and send correspondence re status of litigation to next friends and carbon-copied individuals. | 1:03:48 |

Total: 6/2/2006

3.00

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Wheeler | 6/5/2006 | Mississippi | Create electronic versions of exhibits from recent depositions. | 0:31:25 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/5/2006 | Mississippi | Draft and circulate minutes of co-counsel conference call. | 0:57:26 |
| Jessica Wheeler | 6/5/2006 | Mississippi | Index documents produced in response to First, Fourth and Fifth Requests for Production of Documents. | 1:37:16 |

Total: 6/5/2006

3.10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/6/2006 | Mississippi | Review and create listing of exhibits entered by Defendants in summary judgment briefing. | 0:18:58 |
| Jessica Wheeler | 6/6/2006 | Mississippi | Conference call with co-counsel and ET. | 0:22:00 |
| Jessica Wheeler | 6/6/2006 | Mississippi | Telephone call with Named Plaintiff Jamison J. | 0:29:51 |
| Jessica Wheeler | 6/6/2006 | Mississippi | Index documents produced in response to Plaintiffs' 1st RFPD. | 1:03:55 |
| Jessica Wheeler | 6/6/2006 | Mississippi | Draft findings of fact from expert reports. | 2:58:03 |

Total: 6/6/2006

5.23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/7/2006 | Mississippi | Review Defendants' proposed Surrebuttal and develop potential responses. | 2:30:00 |
| Jessica Wheeler | 6/7/2006 | Mississippi | Cite- and fact-check, proofread, and prepare exhibits for motion to strike reply. | 2:45:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/7/2006 | | | | 5.25 |
| Jessica Wheeler | 6/8/2006 | Mississippi | Review Defendants' proposed Surrebuttal and relevant records and draft portions of Plaintiffs' Opposition. | 7:24:03 |
| Total: 6/8/2006 | | | | 7.40 |
| Jessica Wheeler | 6/9/2006 | Mississippi | Draft portions of proposed Pretrial Order from Marva Lewis expert report. | 1:19:59 |
| Jessica Wheeler | 6/9/2006 | Mississippi | Draft portions of Opposition to Defendants' Motion to File Surrebuttal. | 6:56:15 |
| Total: 6/9/2006 | | | | 8.27 |
| Jessica Wheeler | 6/12/2006 | Mississippi | Discuss Opposition to Motion to File Surrebuttal with PS. | 0:11:31 |
| Jessica Wheeler | 6/12/2006 | Mississippi | Draft minutes of conference call with co-counsel and ET. | 0:25:18 |
| Jessica Wheeler | 6/12/2006 | Mississippi | Draft statements of uncontested and contested fact from Marva Lewis expert report. | 7:20:45 |
| Total: 6/12/2006 | | | | 7.96 |
| Jessica Wheeler | 6/13/2006 | Mississippi | Revise Opposition to Defs' Motion to File Surrebuttal. | 0:56:41 |

5/1/2008                                    Children's Rights, Inc.
12:53 PM                                    User Defined Slip Listing                              Page    222

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 6/13/2006 | Mississippi | Meeting with ET, TCrean, SN, PS, CR, HB, AW, VJ, and RA to discuss global strategy and drafting of proposed PTO. | 1:00:00 |
| Jessica Wheeler | 6/13/2006 | Mississippi | Review indices of NP documents for information relevant to PTO. | 1:03:00 |
| Jessica Wheeler | 6/13/2006 | Mississippi | Review discovery documents regarding Youth Court investigation regarding Olivia Y. for information to be incorporated into proposed PTO. | 1:12:48 |
| Jessica Wheeler | 6/13/2006 | Mississippi | Draft sections of proposed PTO based on Marva Lewis expert report. | 2:52:48 |

Total: 6/13/2006

7.08

| Jessica Wheeler | 6/14/2006 | Mississippi | Draft findings for proposed PTO from Marva Lewis expert report. | 0:30:00 |
| Jessica Wheeler | 6/14/2006 | Mississippi | Meeting with SN to discuss revisions to proposed PTO sections drawn from Marva Lewis expert report. | 1:00:00 |
| Jessica Wheeler | 6/14/2006 | Mississippi | Revise Opposition to Defs' Mtn to File Surrebuttal. | 4:38:09 |

Total: 6/14/2006

6.14

| Jessica Wheeler | 6/15/2006 | Mississippi | Revise Opposition to Motion to File Surrebuttal. | 0:10:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 6/15/2006 | Mississippi | Revise and cite-check Opposition to Ds' Motion for Leave to File Surrebuttal. | 4:24:14 |
| Jessica Wheeler | 6/15/2006 | Mississippi | Draft and revise sections of proposed PTO based on Marva Lewis expert report. | 5:25:42 |
| Total: 6/15/2006 | | | | 10.00 |
| Jessica Wheeler | 6/16/2006 | Mississippi | Revise PTO sections drawn from Marva Lewis and Wood Hiatt expert reports. | 6:38:14 |
| Total: 6/16/2006 | | | | 6.64 |
| Jessica Wheeler | 6/19/2006 | Mississippi | Meeting with ET, TCrean, CR, HB, PS, and AW re drafting proposed PTO. | 0:45:00 |
| Jessica Wheeler | 6/19/2006 | Mississippi | Compose exhibit list for proposed PTO. | 1:22:03 |
| Jessica Wheeler | 6/19/2006 | Mississippi | Proofread, revise, prepare, and send letter to Defendants re | 1:54:17 |
| Jessica Wheeler | 6/19/2006 | Mississippi | Check citations in draft PTO. | 6:50:51 |
| Total: 6/19/2006 | | | | 10.87 |
| Jessica Wheeler | 6/20/2006 | Mississippi | Revises exhibit list for proposed PTO. | 12:57:37 |
| Total: 6/20/2006 | | | | 12.96 |

5/1/2008                                    Children's Rights, Inc.
12:53 PM                                  User Defined Slip Listing                          Page    224

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/21/2006 | Mississippi | Make revisions to proposed PTO. | 12:55:08 |

Total: 6/21/2006

12.92

| Jessica Wheeler | 6/22/2006 | Mississippi | Make final revisions to proposed PTO. | 9:00:00 |

Total: 6/22/2006

9.00

| Jessica Wheeler | 6/26/2006 | Mississippi | Review discovery documents received from Defendants in response to Motion to Compel. | 0:21:15 |
| Jessica Wheeler | 6/26/2006 | Mississippi | Prepare and send correspondence re proposed witness list to Defendants and carbon-copied individuals. | 0:29:15 |
| Jessica Wheeler | 6/26/2006 | Mississippi | Revise exhibit list for proposed PTO. | 3:00:00 |

Total: 6/26/2006

3.84

| Jessica Wheeler | 6/27/2006 | Mississippi | Review and process discovery documents produced by Defendants June 20 in response to Motion to Compel. | 0:20:00 |
| Jessica Wheeler | 6/27/2006 | Mississippi | Meeting with TK re witness and exhibit lists. | 0:30:00 |
| Jessica Wheeler | 6/27/2006 | Mississippi | Conference call with ET, MRL, SN, TCrean, PS, TK, and co-counsel regarding witness and exhibit lists. | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/27/2006 | Mississippi | Locate and review documents to assist in identifying additional potential witnesses. | 4:05:48 |
| **Total: 6/27/2006** | | | | 5.43 |
| Jessica Wheeler | 6/28/2006 | Mississippi | Meeting with ET, TCrean, SN, PS, and interns regarding possible demonstrative aids re Named Plaintiffs. | 0:20:00 |
| Jessica Wheeler | 6/28/2006 | Mississippi | Meeting with HB, CR, TK, AW, and VJ re recently produced personnel documents and protocol for review. | 0:20:00 |
| Jessica Wheeler | 6/28/2006 | Mississippi | Meeting with ET, SN, TCrean, PS, VJ, HB, CR, TK, and AW re review of personnel documents, rescheduling of pre-trial conference, potential witnesses, and potential exhibits. | 0:35:00 |
| Jessica Wheeler | 6/28/2006 | Mississippi | Review personnel documents produced in response to Motion to Compel. | 5:20:40 |
| **Total: 6/28/2006** | | | | 6.58 |
| Jessica Wheeler | 6/29/2006 | Mississippi | Review and index personnel files produced by Defendants in response to Motion to Compel. | 6:23:03 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    226

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

Total: 6/29/2006

                                                                              6.38

| Jessica Wheeler | 6/30/2006 Mississippi | Revise list of potential exhibits. | 0:30:00 |
| Jessica Wheeler | 6/30/2006 Mississippi | Draft minutes of co-counsel conference call. | 0:49:01 |
| Jessica Wheeler | 6/30/2006 Mississippi | Review indices of personnel files produced by Defendants in response to Motion to Compel. | 0:51:34 |
| Jessica Wheeler | 6/30/2006 Mississippi | Review indices of Named Plaintiff documents produced in 2006. | 1:00:14 |

Total: 6/30/2006

                                                                              3.18

| Jessica Wheeler | 7/5/2006 Mississippi | Meeting with CR and HB re distribution of document review. | 0:10:00 |
| Jessica Wheeler | 7/5/2006 Mississippi | Meeting with SN re review of Named Plaintiff documents recently produced. | 0:10:00 |
| Jessica Wheeler | 7/5/2006 Mississippi | Index documents produced in 2006. | 0:20:00 |
| Jessica Wheeler | 7/5/2006 Mississippi | Conference call with ET, SN, and co-counsel re witnesses and exhibits for trial. | 0:27:38 |
| Jessica Wheeler | 7/5/2006 Mississippi | Draft minutes of conference call with co-counsel. | 0:49:51 |
| Jessica Wheeler | 7/5/2006 Mississippi | Review personnel files produced June 20, 2006, and draft letter to Defendants re deficiencies. | 3:28:49 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 7/5/2006**

5.44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 7/6/2006 | Mississippi | Review Social Services Employees reports and revise letter to Defendants regarding deficiencies in production of personnel files. | 0:37:59 |
| Jessica Wheeler | 7/6/2006 | Mississippi | Revise and send to Defendants and carbon copied individuals letter re deficiencies in June 20 compelled production. | 0:55:32 |
| Jessica Wheeler | 7/6/2006 | Mississippi | Prepare materials for witness testimony preparation. | 1:29:06 |
| Jessica Wheeler | 7/6/2006 | Mississippi | Review memoranda regarding potential witnesses. | 1:55:39 |

**Total: 7/6/2006**

4.98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 7/7/2006 | Mississippi | Revise and send to Defendants and carbon-copied individuals correspondence re additional witness. | 0:28:26 |
| Jessica Wheeler | 7/7/2006 | Mississippi | Prepare Named Plaintiff documents produced in March 2006 for review by legal interns. | 0:45:00 |
| Jessica Wheeler | 7/7/2006 | Mississippi | Gather materials for fees request for Defendants and revise same. | 1:05:35 |

5/1/2008                              Children's Rights, Inc.
12:53 PM                            User Defined Slip Listing                                    Page    228

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 7/7/2006 | Mississippi | Assist in preparation of Motion for Leave to Supplement Witness List. | 3:28:14 |
| **Total: 7/7/2006** | | | | **5.78** |
| Jessica Wheeler | 7/10/2006 | Mississippi | Prepare materials for PS review of Jamison J. documents produced in spring of 2006. | 0:14:43 |
| Jessica Wheeler | 7/10/2006 | Mississippi | Finalize Motion for Leave to Supplement Witness List and corresponding exhibits. | 1:30:00 |
| Jessica Wheeler | 7/10/2006 | Mississippi | Prepare materials for use in witness testimony preparation. | 2:59:18 |
| **Total: 7/10/2006** | | | | **4.74** |
| Jessica Wheeler | 7/11/2006 | Mississippi | Draft minutes of co-counsel conference call. | 0:26:01 |
| Jessica Wheeler | 7/11/2006 | Mississippi | Conference call with TCrean, SN, PS, and co-counsel. | 0:31:10 |
| Jessica Wheeler | 7/11/2006 | Mississippi | Prepare materials for Marva Lewis testimony preparation. | 3:52:30 |
| **Total: 7/11/2006** | | | | **4.83** |
| Jessica Wheeler | 7/12/2006 | Mississippi | Draft, revise and distribute minutes of co-counsel conference call. | 1:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 7/12/2006 | Mississippi | Prepare materials for Marva Lewis testimony preparation. | 2:00:00 |
| Total: 7/12/2006 | | | | 3.50 |
| Jessica Wheeler | 7/13/2006 | Mississippi | Prepare materials for Marva Lewis testimony preparation. | 5:27:26 |
| Total: 7/13/2006 | | | | 5.46 |
| Jessica Wheeler | 7/14/2006 | Mississippi | Gather materials for reimbursement request to Defendants. | 1:19:10 |
| Jessica Wheeler | 7/14/2006 | Mississippi | Prepare materials for Marva Lewis testimony preparation. | 2:40:00 |
| Total: 7/14/2006 | | | | 3.99 |
| Jessica Wheeler | 7/17/2006 | Mississippi | Review proposed PTO submitted to Defendants and consider potential revisions. | 1:00:00 |
| Jessica Wheeler | 7/17/2006 | Mississippi | Prepare materials for Marva Lewis testimony preparation. | 2:00:00 |
| Total: 7/17/2006 | | | | 3.00 |
| Jessica Wheeler | 7/18/2006 | Mississippi | Meeting with ET, SN, TCrean, PS, HB, CR, and TK re demonstrative aids, proposed findings of fact, and witness | 0:30:00 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    230

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | preparation. (ET, SN, TCrean, and PS continued to meet after HB, CR, TK, and JW left.) | |
| Jessica Wheeler | 7/18/2006 | Mississippi | Conference call with MRL, TCrean, ET, SN, PS, and co-counsel. | 0:33:00 |
| Jessica Wheeler | 7/18/2006 | Mississippi | Coordinate duplication of deposition tapes and DVDs. | 0:46:57 |
| Jessica Wheeler | 7/18/2006 | Mississippi | Prepare and send to Dr. Marva Lewis materials for her testimony preparation. | 1:00:00 |

Total: 7/18/2006

2.83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 7/19/2006 | Mississippi | Draft minutes of co-counsel conference call. | 1:53:17 |

Total: 7/19/2006

1.89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 7/20/2006 | Mississippi | Gather information for use in demonstrative aids concerning Named Plaintiff Jamison J. | 1:02:10 |
| Jessica Wheeler | 7/20/2006 | Mississippi | Gather information for use in demonstrative aids concerning Named Plaintiff John A. | 5:19:29 |

Total: 7/20/2006

6.36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 7/21/2006 | Mississippi | Gather information for use in demonstrative aids concerning Named Plaintiff Jamison J. | 1:22:25 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Wheeler | 7/21/2006 | Mississippi | Update and manipulate indices of Names Plaintiff discovery documents produced by Defendants in 2006. | 1:30:00 |
| **Total: 7/21/2006** | | | | 2.87 |
| Jessica Wheeler | 7/24/2006 | Mississippi | Finalize reimbursement request to Defendants concerning expert fees and expenses incurred in responding to document and deposition requests. | 0:31:10 |
| Jessica Wheeler | 7/24/2006 | Mississippi | Gather information for use in demonstrative aids concerning Named Plaintiff Jamison J. | 4:30:54 |
| **Total: 7/24/2006** | | | | 5.04 |
| Jessica Wheeler | 7/25/2006 | Mississippi | Conference call with MRL, ET, SN, TCrean, PS, and co-counsel. | 0:33:39 |
| Jessica Wheeler | 7/25/2006 | Mississippi | Gather information for demonstrative aids concerning Jamison J. | 3:54:08 |
| **Total: 7/25/2006** | | | | 4.46 |
| Jessica Wheeler | 7/26/2006 | Mississippi | Gather information for demonstrative aids re Named Plaintiff Jamison J. | 4:56:14 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/26/2006 | | | | 4.94 |
| Jessica Wheeler | 7/27/2006 | Mississippi | Prepare materials for Marva Lewis testimony preparation. | 4:07:01 |
| Total: 7/27/2006 | | | | 4.12 |
| Jessica Wheeler | 7/28/2006 | Mississippi | Draft minutes of co-counsel conference call. | 1:22:55 |
| Jessica Wheeler | 7/28/2006 | Mississippi | Gather documentation of significant events in Names Plaintiffs' histories for use in Marva Lewis testimony preparation. | 2:15:00 |
| Total: 7/28/2006 | | | | 3.63 |
| Jessica Wheeler | 7/31/2006 | Mississippi | Review Def' Response in Opposition to Plaintiffs' Motion for Leave to Supplement Witness List. | 0:07:19 |
| Jessica Wheeler | 7/31/2006 | Mississippi | Draft minutes of co-counsel conference call. | 1:43:28 |
| Jessica Wheeler | 7/31/2006 | Mississippi | Gather information for demonstrative aids concerning Named Plaintiff Jamison J. | 2:33:21 |
| Total: 7/31/2006 | | | | 4.40 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    233

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/1/2006 | Mississippi | Conference call with co-counsel, ET, SL, TCrean, SN, and PS. | 0:43:54 |
| Jessica Wheeler | 8/1/2006 | Mississippi | Gather information for demonstrative aids tracking Olivia and Cody's placement moves. | 1:20:00 |
| Jessica Wheeler | 8/1/2006 | Mississippi | Gather materials and information for use in Marva Lewis testimony preparation. | 1:23:28 |
| Jessica Wheeler | 8/1/2006 | Mississippi | Gather information for demonstrative aid comparing elements of Named Plaintiffs' ISPs. | 1:25:40 |

Total: 8/1/2006

4.88

| Jessica Wheeler | 8/3/2006 | Mississippi | Proofread and prepare for filing Reply in Further Support of Plaintiffs' Motion for Leave to Supplement Witness List. | 1:18:51 |
| Jessica Wheeler | 8/3/2006 | Mississippi | Draft minutes of co-counsel conference call. | 1:20:25 |
| Jessica Wheeler | 8/3/2006 | Mississippi | Gather materials for use in Marva Lewis testimony preparation. | 2:00:00 |

Total: 8/3/2006

4.65

| Jessica Wheeler | 8/4/2006 | Mississippi | Review and circulate PIP documents and DFCS draft plan recently posted on MDHS Web site. | 0:25:00 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    234

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/4/2006 | Mississippi | Prepare and send shipment of requested copies of redacted Marva Lewis expert report to Next Friend James Johnson. | 0:27:33 |
| Jessica Wheeler | 8/4/2006 | Mississippi | Telephone call with MS contact re her experience with DFCS. | 0:42:19 |
| Jessica Wheeler | 8/4/2006 | Mississippi | Draft minutes of co-counsel conference call. | 1:05:05 |
| Jessica Wheeler | 8/4/2006 | Mississippi | Finalize Reply in Further Support of Motion to Supp Witness List. | 1:20:00 |

Total: 8/4/2006

4.00

| Jessica Wheeler | 8/7/2006 | Mississippi | Gather information for use in Marva Lewis testimony preparation and demonstrative aids. | 0:55:31 |
| Jessica Wheeler | 8/7/2006 | Mississippi | Telephone call with MS contact regarding her experience with MDHS. | 1:00:00 |

Total: 8/7/2006

1.93

| Jessica Wheeler | 8/8/2006 | Mississippi | Conference call with co-counsel, ET, MRL, TCrean, SN. | 0:38:35 |
| Jessica Wheeler | 8/8/2006 | Mississippi | Draft minutes of co-counsel conference call. | 1:35:28 |
| Jessica Wheeler | 8/8/2006 | Mississippi | Proofread and revise correspondence to MS AG Jim Hood re terms of potential settlement. | 1:58:16 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     235

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 8/8/2006**

4.20

| Jessica Wheeler | 8/9/2006 | Mississippi | Finalize and send letter to AG Jim Hood re terms of potential settlement. | 2:12:00 |

**Total: 8/9/2006**

2.20

| Jessica Wheeler | 8/10/2006 | Mississippi | Prepare materials for meeting for Jim Hood. | 0:48:31 |
| Jessica Wheeler | 8/10/2006 | Mississippi | Proofread, format, and find citations for fact sheet to be used in meeting with Jim Hood. | 3:11:38 |

**Total: 8/10/2006**

4.00

| Jessica Wheeler | 8/14/2006 | Mississippi | Meeting with HB and TK re review of recently produced personnel docs and cite-checking of facts in proposed PTO. | 0:10:00 |
| Jessica Wheeler | 8/14/2006 | Mississippi | Finalize minutes of co-counsel conference call. | 0:10:00 |
| Jessica Wheeler | 8/14/2006 | Mississippi | Review and index DHS personnel file. | 0:36:22 |
| Jessica Wheeler | 8/14/2006 | Mississippi | Prepare electronic copies of deposition exhibits. | 1:15:15 |
| Jessica Wheeler | 8/14/2006 | Mississippi | Prepare electronic copies of PTO exhibits. | 2:41:15 |

**Total: 8/14/2006**

4.89

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    236

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/15/2006 | Mississippi | Conference call with co-counsel, ET, TCrean, PS. | 0:15:16 |
| Jessica Wheeler | 8/15/2006 | Mississippi | Go through proposed PTO facts and extract those relevant to Steib report and transcript for review by SL. | 1:13:25 |
| Jessica Wheeler | 8/15/2006 | Mississippi | Review discovery documents concerning group home where child in DHS custody died recently; draft summary of findings. | 3:20:11 |

Total: 8/15/2006

4.81

| Jessica Wheeler | 8/16/2006 | Mississippi | Prepare key discovery documents for review by TCrean. | 0:45:28 |
| Jessica Wheeler | 8/16/2006 | Mississippi | Revise indicese regarding personnel files. | 0:58:41 |
| Jessica Wheeler | 8/16/2006 | Mississippi | Incorporate additional facts into proposed PTO facts. | 1:41:57 |
| Jessica Wheeler | 8/16/2006 | Mississippi | Calculate fees for attorney work on Olivia Y. thus far. | 1:50:00 |

Total: 8/16/2006

5.27

| Jessica Wheeler | 8/17/2006 | Mississippi | Identify and pull key documents from personnel files for review by ET. | 0:32:11 |
| Jessica Wheeler | 8/17/2006 | Mississippi | Draft minutes of co-counsel conference call. | 1:20:17 |
| Jessica Wheeler | 8/17/2006 | Mississippi | Calculate expenses and fees to date. | 2:50:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 8/17/2006**                                                        4.71

| Jessica Wheeler | 8/18/2006 | Mississippi | Create electronic copies of deposition exhibits. | 0:23:39 |
| Jessica Wheeler | 8/18/2006 | Mississippi | Compile discovery documents for use in drafting proposed PTO facts. | 0:47:44 |
| Jessica Wheeler | 8/18/2006 | Mississippi | Calculate expenses and fees for CR work thus far on Olivia Y. | 1:18:49 |
| Jessica Wheeler | 8/18/2006 | Mississippi | Telephone conversations with MS GAL re his experience with DHS. | 1:36:06 |

**Total: 8/18/2006**                                                        4.10

| Jessica Wheeler | 8/21/2006 | Mississippi | Meeting with TK and HB re preparation of revised proposed PTO facts. | 0:05:25 |
| Jessica Wheeler | 8/21/2006 | Mississippi | Calculate fees and costs of Children's Rights' Olivia Y. work to date. | 2:18:16 |
| Jessica Wheeler | 8/21/2006 | Mississippi | Compile exhibits to proposed PTO. | 3:49:04 |

**Total: 8/21/2006**                                                        6.21

| Jessica Wheeler | 8/22/2006 | Mississippi | Compile exhibits to Brister deposition. | 0:06:18 |
| Jessica Wheeler | 8/22/2006 | Mississippi | Identify Named Plaintiff case records to be proposed-PTO exhibits. | 0:21:45 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     238

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/22/2006 | Mississippi | Calculate CR fees and costs for Olivia Y. work thus far. | 3:46:04 |
| **Total: 8/22/2006** | | | | 4.24 |
| Jessica Wheeler | 8/23/2006 | Mississippi | Calculate Olivia Y.-related fees incurred by CR to date. | 0:54:02 |
| Jessica Wheeler | 8/23/2006 | Mississippi | Idenitfy Named Plaintiff documents to be submitted as exhibits to proposed PTO facts. | 4:45:00 |
| **Total: 8/23/2006** | | | | 5.65 |
| Jessica Wheeler | 8/24/2006 | Mississippi | Prepare and send correspondence to contacts in Mississippi. | 1:41:40 |
| **Total: 8/24/2006** | | | | 1.69 |
| Jessica Wheeler | 8/25/2006 | Mississippi | Meeting with TK and HB re cite-checking PTO facts. | 0:39:05 |
| Jessica Wheeler | 8/25/2006 | Mississippi | Cite-check proposed PTO facts. | 1:39:43 |
| **Total: 8/25/2006** | | | | 2.31 |
| Jessica Wheeler | 8/28/2006 | Mississippi | Cite-check revised proposed PTO facts. | 3:45:06 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    239

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/28/2006 | | | | 3.75 |
| Jessica Wheeler | 8/29/2006 | Mississippi | Cite-check revised proposed PTO facts. | 4:25:58 |
| Total: 8/29/2006 | | | | 4.43 |
| Jessica Wheeler | 8/30/2006 | Mississippi | Conference call with co-counsel, ET, and TCrean (TCrean arrived after call had started). | 0:20:00 |
| Jessica Wheeler | 8/30/2006 | Mississippi | Prepare discovery documents for review by ET. | 0:40:50 |
| Jessica Wheeler | 8/30/2006 | Mississippi | Cite-check revised proposed PTO facts. | 1:50:00 |
| Total: 8/30/2006 | | | | 2.84 |
| Jessica Wheeler | 8/31/2006 | Mississippi | Telephone call with MS contact regarding her experience with DHS. | 1:00:00 |
| Jessica Wheeler | 8/31/2006 | Mississippi | Cite-check revised proposed PTO facts. | 2:30:00 |
| Total: 8/31/2006 | | | | 3.50 |
| Jessica Wheeler | 9/1/2006 | Mississippi | Cite-check revised proposed PTO facts. | 1:43:56 |
| Total: 9/1/2006 | | | | 1.73 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 9/5/2006 | Mississippi | Cite-check revised proposed PTO facts. | 0:15:00 |
| Jessica Wheeler | 9/5/2006 | Mississippi | Conference call with ET, HB, TK, and CR re revising proposed PTO facts. | 0:15:00 |
| Jessica Wheeler | 9/5/2006 | Mississippi | Correspond with co-counsel regarding reproduction of DVDs of deposition of Rickie Felder. | 0:20:00 |
| Jessica Wheeler | 9/5/2006 | Mississippi | Draft minutes of co-counsel conference call. | 0:20:32 |
| Jessica Wheeler | 9/5/2006 | Mississippi | Proofread, finalize, and send letter to next friends re case status. | 2:02:02 |

Total: 9/5/2006

3.20

| | | | | |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 9/6/2006 | Mississippi | Conference call with ET, SN, HB, and TK (ET joined after conversation had started). | 0:10:00 |
| Jessica Wheeler | 9/6/2006 | Mississippi | Organize deposition records for distribution to co-counsel. | 0:14:32 |
| Jessica Wheeler | 9/6/2006 | Mississippi | Conference call with co-counsel, ET, MRL, and TCrean (MRL left early). | 0:15:00 |
| Jessica Wheeler | 9/6/2006 | Mississippi | Cite-check revised proposed PTO facts. | 10:39:15 |

Total: 9/6/2006

11.31

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/7/2006 | Mississippi | Respond to e-mail from MS contact regarding her experience with DHS. | 0:09:02 |
| Jessica Wheeler | 9/7/2006 | Mississippi | Cite-check revised proposed PTO facts. | 4:37:01 |
| Total: 9/7/2006 | | | | 4.77 |
| Jessica Wheeler | 9/8/2006 | Mississippi | Cite-check revised proposed PTO facts. | 4:10:36 |
| Total: 9/8/2006 | | | | 4.18 |
| Jessica Wheeler | 9/11/2006 | Mississippi | Draft and revise minutes of co-counsel conference call. | 0:42:16 |
| Jessica Wheeler | 9/11/2006 | Mississippi | Cite-check revised proposed PTO facts. | 3:12:12 |
| Jessica Wheeler | 9/11/2006 | Mississippi | Cite-check revised proposed PTO facts. | 4:14:56 |
| Total: 9/11/2006 | | | | 8.15 |
| Jessica Wheeler | 9/12/2006 | Mississippi | Add further Named Plaintiff documents to exhibits containing excerpts from Named Plaintiffs' case files. | 0:13:40 |
| Jessica Wheeler | 9/12/2006 | Mississippi | Conference call with co-counsel, MRL, ET, TCrean, SN, and PS. | 0:16:22 |
| Jessica Wheeler | 9/12/2006 | Mississippi | Cite-check revised proposed PTO facts. | 5:45:55 |

5/1/2008                              Children's Rights, Inc.
12:53 PM                          User Defined Slip Listing                                    Page    242

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 9/12/2006**

|  |  |  |  | 6.27 |

| Jessica Wheeler | 9/13/2006 Mississippi | Proofread, revise, prepare, and send correspondence to MS contacts regarding status of case. | 1:00:46 |
| Jessica Wheeler | 9/13/2006 Mississippi | Cite-check revised proposed PTO facts. | 4:29:23 |
| Jessica Wheeler | 9/13/2006 Mississippi | Cite-check revised proposed PTO facts. | 5:35:19 |

**Total: 9/13/2006**

11.09

| Jessica Wheeler | 9/14/2006 Mississippi | Cite-check revised proposed PTO facts. | 4:07:16 |

**Total: 9/14/2006**

4.12

| Jessica Wheeler | 9/15/2006 Mississippi | Draft minutes of co-counsel conference call. | 0:50:00 |
| Jessica Wheeler | 9/15/2006 Mississippi | Cite-check revised proposed PTO facts. | 3:44:18 |

**Total: 9/15/2006**

4.57

| Jessica Wheeler | 9/18/2006 Mississippi | Prepare and send correspondence to Marva Lewis enclosing policy materials and evidentiary summaries of Named Plaintiffs' case files. | 0:20:00 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    243

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 9/18/2006 | Mississippi | Assemble and revise exhibit list for revised proposed PTO facts. | 1:00:00 |
| Jessica Wheeler | 9/18/2006 | Mississippi | Cite-check revised proposed PTO facts. | 2:40:00 |
| Jessica Wheeler | 9/18/2006 | Mississippi | Cite-check revised proposed PTO facts. | 3:31:32 |

Total: 9/18/2006

7.53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 9/19/2006 | Mississippi | Telephone calls with co-counsel re coordinating conference call. | 0:10:00 |
| Jessica Wheeler | 9/19/2006 | Mississippi | Conference call with co-counsel, MRL, ET, and TCrean. | 0:15:00 |
| Jessica Wheeler | 9/19/2006 | Mississippi | Conference call with ET, HB, TK, and CR re finalization of revised proposed PTO. | 0:21:00 |
| Jessica Wheeler | 9/19/2006 | Mississippi | Meeting with HB, TK, and CR re finalization of revised proposed PTO. (TK arrived late.) | 0:35:00 |
| Jessica Wheeler | 9/19/2006 | Mississippi | Finalize revised proposed PTO. | 4:28:52 |
| Jessica Wheeler | 9/19/2006 | Mississippi | Finalize revised proposed PTO. | 6:43:37 |

Total: 9/19/2006

12.56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 9/20/2006 | Mississippi | Finalize proposed PTO. | 1:13:19 |
| Jessica Wheeler | 9/20/2006 | Mississippi | Finalize proposed PTO. | 6:24:16 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 9/20/2006** | | | | 7.62 |
| Jessica Wheeler | 9/21/2006 | Mississippi | Correspond with co-counsel re background materials re September 26 DHS budget presentation. | 0:15:00 |
| **Total: 9/21/2006** | | | | 0.25 |
| Jessica Wheeler | 9/22/2006 | Mississippi | Draft and revised minutes of co-counsel conference call. | 0:54:01 |
| Jessica Wheeler | 9/22/2006 | Mississippi | Review indices of Named Plaintiff docs produced since submission of Named Plaintiff expert report. | 1:44:52 |
| **Total: 9/22/2006** | | | | 2.65 |
| Jessica Wheeler | 9/25/2006 | Mississippi | Create running list of revisions / additions to be forwarded to Defendants re proposed PTO. | 0:10:00 |
| Jessica Wheeler | 9/25/2006 | Mississippi | Review indices of Named Plaintiff documents produced since submission of expert reports. | 1:30:00 |
| **Total: 9/25/2006** | | | | 1.67 |
| Jessica Wheeler | 9/26/2006 | Mississippi | Draft minutes of co-counsel conference call. | 0:21:14 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    245

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/26/2006 | Mississippi | Conference call with co-counsel, ET, SN, and TCrean. | 0:35:00 |
| Jessica Wheeler | 9/26/2006 | Mississippi | Compile Named-Plaintiff-related exhibits. | 2:00:00 |

Total: 9/26/2006

2.93

| Jessica Wheeler | 9/27/2006 | Mississippi | Compile key Named Plaintiff documents for review by SN. | 1:00:00 |
| Jessica Wheeler | 9/27/2006 | Mississippi | Read/compile documents: review depositions and deposition summaries; provide summaries to co-counsel. | 1:20:00 |
| Jessica Wheeler | 9/27/2006 | Mississippi | Review Named Plaintiff documents produced since submission of expert reports and indices regarding the same. | 2:00:00 |

Total: 9/27/2006

4.33

| Jessica Wheeler | 10/2/2006 | Mississippi | Review and save emails from ET re important information obtained from MS contact. | 0:20:00 |
| Jessica Wheeler | 10/2/2006 | Mississippi | Review draft PTO submitted to Defendants in September and consider designations and exhibits that should be added or removed. | 0:30:01 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    246

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/2/2006 | Mississippi | Review Defendants' document responses and corresponding documents to determine whether certain documents regarding fiscal inefficiency of understaffing were produced. | 3:09:09 |

Total: 10/2/2006

3.98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/3/2006 | Mississippi | Meeting with SN, HB, and TK re reviewing exhibits proposed in Defs' PTO. | 0:05:00 |
| Jessica Wheeler | 10/3/2006 | Mississippi | Draft list of tasks discussed in conference call with ET. | 0:05:00 |
| Jessica Wheeler | 10/3/2006 | Mississippi | Conference call with ET, HB, and TK re responding to Defs' proposed PTO. (Conference call: 10 minutes; follow-up conversation with just HB and TK: 5 minutes.) | 0:15:00 |
| Jessica Wheeler | 10/3/2006 | Mississippi | Review Defs' proposed PTO's listing of exhibits and documents that correspond. | 0:25:26 |
| Jessica Wheeler | 10/3/2006 | Mississippi | Conference call with co-counsel, MRL, ET, TCrean, and SN. | 0:45:00 |
| Jessica Wheeler | 10/3/2006 | Mississippi | Review Defs' proposed PTO's listing of exhibits and documents that correspond. | 0:46:20 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    247

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/3/2006 | Mississippi | Review Defs' proposed PTO and compare proposed findings with those proposed by Pls. | 3:16:12 |
| **Total: 10/3/2006** | | | | 5.62 |
| Jessica Wheeler | 10/4/2006 | Mississippi | Meeting with TK and HB re strategy for comparing Defs' and Pls' proposed PTOs. | 0:13:00 |
| Jessica Wheeler | 10/4/2006 | Mississippi | Revise Plfs' proposed PTO to reflect Defs' proposed PTO. | 1:54:28 |
| Jessica Wheeler | 10/4/2006 | Mississippi | Compare Defs' and Pls' proposed PTOs to identify joint exhibits. | 3:04:15 |
| Jessica Wheeler | 10/4/2006 | Mississippi | Compare Defs' and Pls' proposed exhibit lists to identify joint exhibits. | 5:03:13 |
| **Total: 10/4/2006** | | | | 10.25 |
| Jessica Wheeler | 10/5/2006 | Mississippi | Revise fact and exhibit sections of proposed PTO in light of Defs' proposals. | 7:04:27 |
| **Total: 10/5/2006** | | | | 7.07 |
| Jessica Wheeler | 10/6/2006 | Mississippi | Revise proposed PTO exhibit list to reflect Defedants' proposed exhibits. | 0:45:00 |
| Jessica Wheeler | 10/6/2006 | Mississippi | Revise proposed PTO exhibit list to reflect Defedants' proposed exhibits. | 5:12:18 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    248

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 10/6/2006**

5.96

| Jessica Wheeler | 10/10/2006 Mississippi | Review ET's notes re annotations to be made to Defs' proposed exhibit list before returning to Defs. | 0:30:00 |
| Jessica Wheeler | 10/10/2006 Mississippi | Conference call with co-counsel, MRL, ET, TCrean. | 0:40:00 |
| Jessica Wheeler | 10/10/2006 Mississippi | Proofread, revise, and send correspondence to Defendants re proposed PTO. | 0:52:46 |
| Jessica Wheeler | 10/10/2006 Mississippi | Annotate Defendants' proposed exhibit list with notes re objections, duplications, etc. | 5:00:00 |

**Total: 10/10/2006**

7.05

| Jessica Wheeler | 10/11/2006 Mississippi | Proofread, revise, and send to co-counsel correspondence to be forwarded to Judge Lee; prepare and send carbon copies. | 1:00:00 |
| Jessica Wheeler | 10/11/2006 Mississippi | Annotate Defendants' exhibit list as to Plaintiffs' objections. | 1:30:00 |
| Jessica Wheeler | 10/11/2006 Mississippi | Annotate Defendants' exhibit list as to Plaintiffs' objections. | 2:30:00 |

**Total: 10/11/2006**

5.00

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    249

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/12/2006 | Mississippi | Review, proofread, revise, and prepare correspondence to AG Jim Hood. | 1:00:00 |
| Jessica Wheeler | 10/12/2006 | Mississippi | Revise PTO exhibit lists to be submitted to Defendants. | 1:30:00 |
| Jessica Wheeler | 10/12/2006 | Mississippi | Revise PTO exhibit lists to be submitted to Defendants. | 5:00:00 |

Total: 10/12/2006

7.50

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/13/2006 | Mississippi | Finalize versions of PTO exhibit lists sent to Defendants today. | 1:45:00 |

Total: 10/13/2006

1.75

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/17/2006 | Mississippi | Review errata sheets submitted by Defendants for Berry and Boulette depositions. | 0:10:00 |
| Jessica Wheeler | 10/17/2006 | Mississippi | Conference call with co-counsel, MRL, ET, and TCrean. | 0:18:00 |
| Jessica Wheeler | 10/17/2006 | Mississippi | Meeting with SN (and ET by telephone) re strategy for reviewing and responding to Defs' FRE summaries of Named Plaintiffs' case files. | 0:20:00 |
| Jessica Wheeler | 10/17/2006 | Mississippi | Draft, revise, and circulate minutes of co-counsel conference call. | 1:40:21 |

Total: 10/17/2006

2.47

5/1/2008                           Children's Rights, Inc.
12:53 PM                         User Defined Slip Listing                          Page    250

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 10/18/2006 | Mississippi | Compare Defs' and Plfs' FRE summaries of John A.'s case file and make notes re inconsistencies. | 2:34:23 |
| Total: 10/18/2006 | | | | 2.57 |
| Jessica Wheeler | 10/19/2006 | Mississippi | Compare Defs' and Plfs' FRE summaries of John A.'s case file and make notes re necessary changes. | 1:45:00 |
| Total: 10/19/2006 | | | | 1.75 |
| Jessica Wheeler | 10/20/2006 | Mississippi | Compare Defs' and Plfs' FRE summaries of John A.'s case file; make notes re necessary changes. | 4:28:53 |
| Total: 10/20/2006 | | | | 4.48 |
| Jessica Wheeler | 10/23/2006 | Mississippi | Compare Defs' and Plfs' FRE summaries of John A. case file and make notes re necessary changes. | 3:30:56 |
| Total: 10/23/2006 | | | | 3.52 |
| Jessica Wheeler | 10/24/2006 | Mississippi | Draft minutes of co-counsel conference call. | 0:10:00 |
| Jessica Wheeler | 10/24/2006 | Mississippi | Conference call with co-counsel, MRL, ET, SN. | 0:11:23 |

5/1/2008                                    Children's Rights, Inc.
12:53 PM                                 User Defined Slip Listing                              Page    251

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/24/2006 | Mississippi | Revise Plaintiffs' exhibit list to include additional exhibits. | 0:12:00 |
| Jessica Wheeler | 10/24/2006 | Mississippi | Review index of documents produced by Defendants to determine whether all Foster Care Review reports produced are included in Defendants' exhibit re same. | 0:12:36 |
| Jessica Wheeler | 10/24/2006 | Mississippi | Review missing budget request (DHS 053786-805) provided by Defendants and foward same to Loeb & Loeb for further review. | 0:24:13 |

Total: 10/24/2006
                                                                                                1.17

| Jessica Wheeler | 10/25/2006 | Mississippi | Draft and revise minutes of co-counsel conference call. | 0:18:45 |
| Jessica Wheeler | 10/25/2006 | Mississippi | Compare Plfs' and Defs' FRE summaries re John A. and revise Defs' summary to reflect necessary information. | 1:02:32 |

Total: 10/25/2006
                                                                                                1.35

| Jessica Wheeler | 10/27/2006 | Mississippi | Proofread, prepare, and send correspondence to Defendants and carbon-copied individuals re Sue Steib | 0:38:34 |

5/1/2008                              Children's Rights, Inc.
12:53 PM                            User Defined Slip Listing                              Page    252

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 10/27/2006 | Mississippi | Review Defs' FRE summary of John A.'s case file; make notes re necessary changes. | 2:30:08 |
| **Total: 10/27/2006** | | | | 3.14 |
| Jessica Wheeler | 10/30/2006 | Mississippi | Prepare materials (information re potential mediators, etc) for use by MRL in settlement meeting with Jim Hood. | 0:25:00 |
| Jessica Wheeler | 10/30/2006 | Mississippi | Review Defs' FRE summary of John A.'s case file and make necessary changes. | 2:13:53 |
| **Total: 10/30/2006** | | | | 2.65 |
| Jessica Wheeler | 10/31/2006 | Mississippi | Telephone call with ET re finalization of proposed PTO for submission to Court. | 0:08:00 |
| Jessica Wheeler | 10/31/2006 | Mississippi | Conference call with co-counsel, MRL, ET, TCrean, and SN. | 0:18:22 |
| Jessica Wheeler | 10/31/2006 | Mississippi | Review Defs' FRE summary of John A.'s case file, compare same to underlying documents, and make necessary changes. | 2:18:39 |
| Jessica Wheeler | 10/31/2006 | Mississippi | Revise proposed-PTO materials for submission to Court. | 2:37:01 |

5/1/2008                                Children's Rights, Inc.
12:53 PM                              User Defined Slip Listing                        Page    253

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 10/31/2006**

5.37

| Jessica Wheeler | 11/1/2006 Mississippi | Meeting with TK re today's settlement meeting. | 0:10:00 |
| Jessica Wheeler | 11/1/2006 Mississippi | Review DFCS Policy Manual to determine exact policies with respect to relative foster homes. | 0:13:57 |
| Jessica Wheeler | 11/1/2006 Mississippi | Meeting with SN re events of today's settlement meeting. | 0:15:00 |
| Jessica Wheeler | 11/1/2006 Mississippi | Prepare Cody B. documents for review by SN in conjunction with Defs' FRE summary of same. | 0:16:39 |
| Jessica Wheeler | 11/1/2006 Mississippi | Finalize proposed PTO for submission to Court. | 1:31:08 |

**Total: 11/1/2006**

2.45

| Jessica Wheeler | 11/2/2006 Mississippi | Meeting with SN re plans for drafting revised settlement proposal. | 0:03:00 |
| Jessica Wheeler | 11/2/2006 Mississippi | Organize Named Plaintiff case file documents reviewed in conjuction with Defs' FRE summaries of same. | 0:04:47 |
| Jessica Wheeler | 11/2/2006 Mississippi | Telephone call with ET re revisions to proposed PTO. | 0:10:00 |
| Jessica Wheeler | 11/2/2006 Mississippi | Meeting with HB and CR re events of yesterday's settlement meeting. | 0:13:34 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    254

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 11/2/2006 | Mississippi | Prepare documents re terms of potential settlement for resubmission to Defendants. | 0:15:00 |
| Jessica Wheeler | 11/2/2006 | Mississippi | Proofread, prepare, and send correspondence to Defendants and carbon-copied individuals re agenda for pretrial conference. | 0:35:45 |
| Jessica Wheeler | 11/2/2006 | Mississippi | Review Defs' revised proposed PTO. | 0:45:00 |

Total: 11/2/2006

2.13

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 11/6/2006 | Mississippi | Review correspondence with Defendants re proposed Orders granting additions to Plaintiffs' witness list and setting scheduling deadlines. | 0:07:00 |
| Jessica Wheeler | 11/6/2006 | Mississippi | Draft minutes of co-counsel conference call. | 0:13:14 |

Total: 11/6/2006

0.34

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 11/7/2006 | Mississippi | Meeting with TK, CR, and HB re preparing settlement proposal for submission to Defs. | 0:15:00 |
| Jessica Wheeler | 11/7/2006 | Mississippi | Conference call with co-counsel, MRL, ET, and TCrean. | 0:30:00 |
| Jessica Wheeler | 11/7/2006 | Mississippi | Reorganize and format settlement proposal document. | 0:49:32 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    255

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 11/7/2006 | Mississippi | Reorganize and format settlement proposal document. | 1:08:37 |
| Jessica Wheeler | 11/7/2006 | Mississippi | Reorganize and format settlement proposal document [continued from earlier today]. | 3:53:11 |

Total: 11/7/2006

6.61

| | | | | |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 11/8/2006 | Mississippi | Review MS statute setting out qualifications for DFCS Director and internal memorandum re same. | 0:32:10 |
| Jessica Wheeler | 11/8/2006 | Mississippi | Draft minutes of co-counsel conference call. | 0:50:30 |
| Jessica Wheeler | 11/8/2006 | Mississippi | Assist in revising settlement proposal based on COA standards and MDHS policies. | 2:51:24 |
| Jessica Wheeler | 11/8/2006 | Mississippi | Assist in revising settlement proposal based on COA standards and MDHS policies. | 4:45:48 |

Total: 11/8/2006

9.00

| | | | | |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 11/9/2006 | Mississippi | Reorganize and format settlement document. | 0:55:27 |
| Jessica Wheeler | 11/9/2006 | Mississippi | Reoganize and format revised settlement proposal. | 4:49:18 |

Total: 11/9/2006

5.74

5/1/2008                                     Children's Rights, Inc.
12:53 PM                                    User Defined Slip Listing                            Page    256

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 11/10/2006 | Mississippi | Assist in finalizing and sending to Defendants revised settlement proposal. | 4:42:42 |
| Total: 11/10/2006 | | | | 4.71 |
| Jessica Wheeler | 11/13/2006 | Mississippi | Review correspondence from AG's office indicating inability to open settlement proposal as sent electronically; report correspondence to attys; prepare and send correspondence in reply via facsimile. | 1:20:27 |
| Total: 11/13/2006 | | | | 1.34 |
| Jessica Wheeler | 11/14/2006 | Mississippi | Review Defendants' FRE summary of case file of John A. | 2:06:33 |
| Total: 11/14/2006 | | | | 2.11 |
| Jessica Wheeler | 11/15/2006 | Mississippi | Review Defendants' FRE summary of John A. case file. | 0:10:00 |
| Total: 11/15/2006 | | | | 0.17 |
| Jessica Wheeler | 11/30/2006 | Mississippi | Conduct research re MS leglislative committees. | 0:07:07 |
| Jessica Wheeler | 11/30/2006 | Mississippi | Compile summary judgment, PTO, and expert documents for review by ET. | 0:15:46 |

5/1/2008                               Children's Rights, Inc.
12:53 PM                             User Defined Slip Listing                          Page    257

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 11/30/2006 | | | | 0.38 |
| Jessica Wheeler | 12/5/2006 | Mississippi | Prepare PTO materials submitted by Defendants for review by SN. | 0:10:21 |
| Jessica Wheeler | 12/5/2006 | Mississippi | Prepare materials regarding caseload standards for use in December 6 settlement meeting. | 0:29:43 |
| Jessica Wheeler | 12/5/2006 | Mississippi | Research Mississippi re-entry rates. | 0:51:41 |
| Total: 12/5/2006 | | | | 1.53 |
| Jessica Wheeler | 12/6/2006 | Mississippi | Research COA accreditation process for purposes of settlement discussions. | 1:00:00 |
| Jessica Wheeler | 12/6/2006 | Mississippi | Review Defs' FRE summary of John A.'s case file. | 1:00:00 |
| Total: 12/6/2006 | | | | 2.00 |
| Jessica Wheeler | 12/7/2006 | Mississippi | Cite-check revised settlement proposal. | 5:57:47 |
| Total: 12/7/2006 | | | | 5.96 |
| Jessica Wheeler | 12/8/2006 | Mississippi | Cite-check and proofread revised settlement proposal. | 4:32:01 |
| Total: 12/8/2006 | | | | 4.53 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 12/11/2006 | Mississippi | Cite-check and proofread revised settlement proposal. | 5:41:35 |

Total: 12/11/2006

5.69

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 12/12/2006 | Mississippi | Meeting with ET and SN re preparations for continued call with AG's office. | 0:13:00 |
| Jessica Wheeler | 12/12/2006 | Mississippi | Conference call with co-counsel, ET, and SN re issues discussed during call with AG's office. | 0:19:00 |
| Jessica Wheeler | 12/12/2006 | Mississippi | Prepare working copies of draft settlement proposals for conference call with AG's office. | 0:20:00 |
| Jessica Wheeler | 12/12/2006 | Mississippi | Cite-check and proofread revised settlement proposal. | 0:39:46 |
| Jessica Wheeler | 12/12/2006 | Mississippi | Conference call with AG's office, co-counsel, ET, and SN re terms of proposed settlement agreement. | 2:28:00 |
| Jessica Wheeler | 12/12/2006 | Mississippi | Cite-check and proofread revised settlement proposal. | 3:06:07 |

Total: 12/12/2006

7.10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 12/13/2006 | Mississippi | Incorporate changes to; cite-check; and proofread revised settlement proposal. | 2:05:02 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 12/13/2006 | Mississippi | Incorporate changes into; cite-check; and proofread revised settlement proposal. | 6:22:06 |
| **Total: 12/13/2006** | | | | 8.45 |
| Jessica Wheeler | 12/18/2006 | Mississippi | Review policy manual for information regarding procedure how emancipated foster child can obtain his DHS case file. | 0:45:00 |
| Jessica Wheeler | 12/18/2006 | Mississippi | Finalize (cite-check, proofread, etc) revised settlement proposal for submission to Defendants. | 1:09:34 |
| Jessica Wheeler | 12/18/2006 | Mississippi | Finalize (cite-check, proofread, etc) revised settlement proposal for submission to Defendants. | 5:03:14 |
| **Total: 12/18/2006** | | | | 6.96 |
| Jessica Wheeler | 12/19/2006 | Mississippi | Conference call with co-counsel, ET, and SN re progress of settlement negotiations. | 0:18:49 |
| **Total: 12/19/2006** | | | | 0.31 |
| Jessica Wheeler | 12/21/2006 | Mississippi | Telephone calls with assistants at Attorney General's office regarding receipt of recent | 0:10:00 |

5/1/2008                         Children's Rights, Inc.
12:53 PM                       User Defined Slip Listing                        Page    260

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 12/21/2006 | Mississippi | proposal, scheduling next conference call. Update ECF profile. | 0:18:05 |

Total: 12/21/2006

0.47

Total: Jessica Wheeler

1340.27

5/1/2008                          Children's Rights, Inc.
12:53 PM                      User Defined Slip Listing                                    Page    261

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Katie Hill** | | | | |
| Katie Hill | 8/3/2006 | Mississippi | Researching legal implications of keeping foster kids in juvenile detention facilities when no suitable foster placement can be found | 3:00:00 |
| Total: 8/3/2006 | | | | 3.00 |
| Total: Katie Hill | | | | 3.00 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    262

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Marcia Robinson Lowry** | | | | |
| Marcia R Lowry | 1/27/2006 | Mississippi | Telephone call with ET regarding settle | 0:30:00 |
| Total: 1/27/2006 | | | | |
| | | | | 0.50 |
| Marcia R Lowry | 1/31/2006 | Mississippi | Conference with SN, ET regarding settle | 0:10:00 |
| Marcia R Lowry | 1/31/2006 | Mississippi | Telephone call with co-counsel - status | 0:35:00 |
| Total: 1/31/2006 | | | | |
| | | | | 0.75 |
| Marcia R Lowry | 2/1/2006 | Mississippi | Conference with co-counsel, Loeb & Loeb regarding experts, trial preparation | 1:30:00 |
| Total: 2/1/2006 | | | | |
| | | | | 1.50 |
| Marcia R Lowry | 2/6/2006 | Mississippi | Memos to/from co-counsel regardng expert reports | 0:30:00 |
| Total: 2/6/2006 | | | | |
| | | | | 0.50 |
| Marcia R Lowry | 2/7/2006 | Mississippi | Review expert reports | 1:15:00 |
| Total: 2/7/2006 | | | | |
| | | | | 1.25 |
| Marcia R Lowry | 2/9/2006 | Mississippi | Telephone call with ET, SL, WD regarding expert reports | 0:35:00 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    263

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/9/2006 | | | | 0.58 |
| Marcia R Lowry | 2/12/2006 | Mississippi | Review expert reports | 2:30:00 |
| Total: 2/12/2006 | | | | 2.50 |
| Marcia R Lowry | 2/14/2006 | Mississippi | Telephone call with co-counsel | 0:30:00 |
| Total: 2/14/2006 | | | | 0.50 |
| Marcia R Lowry | 2/28/2006 | Mississippi | Conference with co-counsel | 0:45:00 |
| Total: 2/28/2006 | | | | 0.75 |
| Marcia R Lowry | 3/2/2006 | Mississippi | Review motion regarding conference | 0:20:00 |
| Total: 3/2/2006 | | | | 0.33 |
| Marcia R Lowry | 3/3/2006 | Mississippi | Telephone call with ET regarding deps, conference with SL regarding same | 0:35:00 |
| Marcia R Lowry | 3/3/2006 | Mississippi | Telephone call with co-counsel regarding deps; sj | 0:50:00 |
| Marcia R Lowry | 3/3/2006 | Mississippi | Review state expert report | 2:00:00 |
| Total: 3/3/2006 | | | | 3.41 |
| Marcia R Lowry | 3/6/2006 | Mississippi | Conference with sources, IL | 3:30:00 |

5/1/2008                                    Children's Rights, Inc.
12:53 PM                                   User Defined Slip Listing                          Page     264

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/6/2006 | | | | 3.50 |
| Marcia R Lowry | 3/7/2006 | Mississippi | Telephone call with co-counsel regarding status | 0:15:00 |
| Marcia R Lowry | 3/7/2006 | Mississippi | Edit plaintiffs resp | 0:15:00 |
| Marcia R Lowry | 3/7/2006 | Mississippi | Review memos regarding settle, resp. | 0:25:00 |
| Marcia R Lowry | 3/7/2006 | Mississippi | Edit response to defs | 0:30:00 |
| Total: 3/7/2006 | | | | 1.42 |
| Marcia R Lowry | 3/8/2006 | Mississippi | Conference with co-counsel regarding settle | 0:45:00 |
| Total: 3/8/2006 | | | | 0.75 |
| Marcia R Lowry | 3/10/2006 | Mississippi | Conference with co-counsel regarding settle | 0:15:00 |
| Marcia R Lowry | 3/10/2006 | Mississippi | Review court letter | 0:20:00 |
| Marcia R Lowry | 3/10/2006 | Mississippi | Telephone call with co-counsel regarding settle | 0:20:00 |
| Marcia R Lowry | 3/10/2006 | Mississippi | Review material for court, memo regarding same | 0:25:00 |
| Marcia R Lowry | 3/10/2006 | Mississippi | Conference with co-counsel regarding settle | 0:30:00 |
| Marcia R Lowry | 3/10/2006 | Mississippi | Edit settle | 0:50:00 |
| Marcia R Lowry | 3/10/2006 | Mississippi | Review exp reports | 1:15:00 |
| Marcia R Lowry | 3/10/2006 | Mississippi | Edit settle | 1:50:00 |

5/1/2008                                    Children's Rights, Inc.
12:53 PM                                User Defined Slip Listing                                    Page     265

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 3/10/2006 | | | | 5.74 |
| Marcia R Lowry | 3/13/2006 Mississippi | | Conference with co-counsel regarding settle | 0:10:00 |
| Total: 3/13/2006 | | | | 0.17 |
| Marcia R Lowry | 3/15/2006 Mississippi | | Prepare for negot, review docs | 3:45:00 |
| Total: 3/15/2006 | | | | 3.75 |
| Marcia R Lowry | 3/16/2006 Mississippi | | Review ET memo | 0:10:00 |
| Marcia R Lowry | 3/16/2006 Mississippi | | Conference with ET regarding negot | 0:30:00 |
| Marcia R Lowry | 3/16/2006 Mississippi | | Conference with defs, co-counsel regarding scheduling | 0:45:00 |
| Marcia R Lowry | 3/16/2006 Mississippi | | Memo to/from co-counsel regarding settle | 0:45:00 |
| Marcia R Lowry | 3/16/2006 Mississippi | | Conference with ET, Steve L., regarding negot | 1:15:00 |
| Marcia R Lowry | 3/16/2006 Mississippi | | Conference with co-counsel regarding settle | 1:30:00 |
| Marcia R Lowry | 3/16/2006 Mississippi | | Conference with Magis., defs, co-counsel regarding settle | 2:00:00 |
| Total: 3/16/2006 | | | | 6.92 |
| Marcia R Lowry | 3/20/2006 Mississippi | | Prepare settle | 0:30:00 |
| Marcia R Lowry | 3/20/2006 Mississippi | | Draft settle | 1:30:00 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    266

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 3/20/2006**

2.00

| Marcia R Lowry | 3/21/2006 | Mississippi | Conference with Tara, Holly regarding settle | 0:15:00 |

**Total: 3/21/2006**

0.25

| Marcia R Lowry | 3/22/2006 | Mississippi | Draft settle | 2:30:00 |

**Total: 3/22/2006**

2.50

| Marcia R Lowry | 3/23/2006 | Mississippi | Telephone call with ET, SL regarding discovery | 0:20:00 |
| Marcia R Lowry | 3/23/2006 | Mississippi | Draft settle | 1:15:00 |
| Marcia R Lowry | 3/23/2006 | Mississippi | Edit settle | 5:20:00 |

**Total: 3/23/2006**

6.91

| Marcia R Lowry | 3/24/2006 | Mississippi | Telephone call with ET | 0:10:00 |
| Marcia R Lowry | 3/24/2006 | Mississippi | Telephone call with WD, MC regarding settle | 0:15:00 |

**Total: 3/24/2006**

0.42

| Marcia R Lowry | 3/26/2006 | Mississippi | Draft settlement | 2:20:00 |

**Total: 3/26/2006**

2.33

| Marcia R Lowry | 3/27/2006 | Mississippi | Draft settle | 5:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/27/2006 | | | | 5.50 |
| Marcia R Lowry | 3/28/2006 | Mississippi | Write memo to co-counsel regarding settle | 0:20:00 |
| Marcia R Lowry | 3/28/2006 | Mississippi | Edit/draft settle | 0:45:00 |
| Marcia R Lowry | 3/28/2006 | Mississippi | Draft settle | 2:15:00 |
| Total: 3/28/2006 | | | | 3.33 |
| Marcia R Lowry | 3/29/2006 | Mississippi | Edit settle prop | 1:15:00 |
| Marcia R Lowry | 3/29/2006 | Mississippi | Edit, draft settle | 2:15:00 |
| Marcia R Lowry | 3/29/2006 | Mississippi | Draft settle | 5:00:00 |
| Total: 3/29/2006 | | | | 8.50 |
| Marcia R Lowry | 3/30/2006 | Mississippi | Telephone call with ET regarding settle | 0:10:00 |
| Marcia R Lowry | 3/30/2006 | Mississippi | Edit settle | 0:45:00 |
| Marcia R Lowry | 3/30/2006 | Mississippi | Draft settle | 2:20:00 |
| Total: 3/30/2006 | | | | 3.25 |
| Marcia R Lowry | 3/31/2006 | Mississippi | Telephone call with ET regarding dep preparation | 0:20:00 |
| Marcia R Lowry | 3/31/2006 | Mississippi | Draft settle | 4:05:00 |
| Total: 3/31/2006 | | | | 4.41 |
| Marcia R Lowry | 4/1/2006 | Mississippi | Review dep. outline | 0:45:00 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    268

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 4/1/2006** | | | | |
| | | | | 0.75 |
| Marcia R Lowry | 4/2/2006 | Mississippi | Deposition preparation | 2:00:00 |
| **Total: 4/2/2006** | | | | |
| | | | | 2.00 |
| Marcia R Lowry | 4/3/2006 | Mississippi | Review expert report | 0:45:00 |
| Marcia R Lowry | 4/3/2006 | Mississippi | Review expert report | 1:30:00 |
| **Total: 4/3/2006** | | | | |
| | | | | 2.25 |
| Marcia R Lowry | 4/5/2006 | Mississippi | Prepare for deposition | 1:45:00 |
| Marcia R Lowry | 4/5/2006 | Mississippi | Deposition preparation | 2:25:00 |
| Marcia R Lowry | 4/5/2006 | Mississippi | Deposition | 8:50:00 |
| **Total: 4/5/2006** | | | | |
| | | | | 13.00 |
| Marcia R Lowry | 4/6/2006 | Mississippi | Deposition preparation | 1:00:00 |
| Marcia R Lowry | 4/6/2006 | Mississippi | Deposition | 6:10:00 |
| **Total: 4/6/2006** | | | | |
| | | | | 7.17 |
| Marcia R Lowry | 4/11/2006 | Mississippi | Write memo regarding settle to co-counsel | 0:30:00 |
| Marcia R Lowry | 4/11/2006 | Mississippi | Conference call | 0:30:00 |
| **Total: 4/11/2006** | | | | |
| | | | | 1.00 |

5/1/2008                                 Children's Rights, Inc.
12:53 PM                              User Defined Slip Listing                          Page    269

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 4/14/2006 | Mississippi | Review memos regarding settle | 0:40:00 |
| Total: 4/14/2006 | | | | |
| | | | | 0.67 |
| Marcia R Lowry | 4/21/2006 | Mississippi | Conference with co-counsel regarding settle | 0:15:00 |
| Total: 4/21/2006 | | | | |
| | | | | 0.25 |
| Marcia R Lowry | 4/24/2006 | Mississippi | Conference with co-counsel regarding settle | 1:15:00 |
| Marcia R Lowry | 4/24/2006 | Mississippi | Prepare for negot | 1:30:00 |
| Marcia R Lowry | 4/24/2006 | Mississippi | negot | 1:45:00 |
| Marcia R Lowry | 4/24/2006 | Mississippi | Conference with panel regarding trial | 2:30:00 |
| Marcia R Lowry | 4/24/2006 | Mississippi | Negot | 2:45:00 |
| Total: 4/24/2006 | | | | |
| | | | | 9.75 |
| Marcia R Lowry | 4/26/2006 | Mississippi | Review SJ draft, memo regarding same | 1:15:00 |
| Total: 4/26/2006 | | | | |
| | | | | 1.25 |
| Marcia R Lowry | 4/28/2006 | Mississippi | Edit SJ brief | 1:00:00 |
| Marcia R Lowry | 4/28/2006 | Mississippi | Edit SJ brief, conference with SL, ET regarding same | 1:20:00 |
| Total: 4/28/2006 | | | | |
| | | | | 2.33 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 4/29/2006 | Mississippi | Review SJ draft, memos regarding same | 1:45:00 |
| Total: 4/29/2006 | | | | 1.75 |
| Marcia R Lowry | 4/30/2006 | Mississippi | Edit brief | 1:15:00 |
| Total: 4/30/2006 | | | | 1.25 |
| Marcia R Lowry | 5/1/2006 | Mississippi | Conference with SL regarding brief | 0:20:00 |
| Total: 5/1/2006 | | | | 0.33 |
| Marcia R Lowry | 5/2/2006 | Mississippi | Telephone call with co-counsel, conference with TCrean, ET, SN | 0:20:00 |
| Marcia R Lowry | 5/2/2006 | Mississippi | Review defs briefs | 0:50:00 |
| Total: 5/2/2006 | | | | 1.16 |
| Marcia R Lowry | 5/4/2006 | Mississippi | Conference with ET regarding letter | 0:30:00 |
| Total: 5/4/2006 | | | | 0.50 |
| Marcia R Lowry | 5/9/2006 | Mississippi | Telephone call with co-counsel | 0:25:00 |
| Total: 5/9/2006 | | | | 0.42 |
| Marcia R Lowry | 5/12/2006 | Mississippi | Write memo to co-counsel regarding same | 0:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 5/12/2006 | Mississippi | Conference with source | 1:30:00 |
| Total: 5/12/2006 | | | | 1.83 |
| Marcia R Lowry | 5/14/2006 | Mississippi | Memo to source | 1:00:00 |
| Total: 5/14/2006 | | | | 1.00 |
| Marcia R Lowry | 5/15/2006 | Mississippi | Telephone call with co-counsel | 0:15:00 |
| Total: 5/15/2006 | | | | 0.25 |
| Marcia R Lowry | 5/16/2006 | Mississippi | Review documents | 0:20:00 |
| Total: 5/16/2006 | | | | 0.33 |
| Marcia R Lowry | 5/17/2006 | Mississippi | Trial strategy meeting, conference co-counsel | 1:00:00 |
| Total: 5/17/2006 | | | | 1.00 |
| Marcia R Lowry | 5/18/2006 | Mississippi | Write memo regarding source | 0:45:00 |
| Marcia R Lowry | 5/18/2006 | Mississippi | Telephone call with source | 1:00:00 |
| Total: 5/18/2006 | | | | 1.75 |
| Marcia R Lowry | 6/13/2006 | Mississippi | Conference call with co-counsel | 0:25:00 |

5/1/2008                                Children's Rights, Inc.
12:53 PM                              User Defined Slip Listing                              Page     272

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/13/2006 | | | | 0.42 |
| Marcia R Lowry | 6/18/2006 | Mississippi | Review travel outline | 0:35:00 |
| Total: 6/18/2006 | | | | 0.58 |
| Marcia R Lowry | 6/19/2006 | Mississippi | Trial preparation meeting with co-counsel | 2:30:00 |
| Total: 6/19/2006 | | | | 2.50 |
| Marcia R Lowry | 6/21/2006 | Mississippi | Telephone call with source | 1:00:00 |
| Total: 6/21/2006 | | | | 1.00 |
| Marcia R Lowry | 6/27/2006 | Mississippi | Conference call with co-counsel, trial preparation | 0:25:00 |
| Total: 6/27/2006 | | | | 0.42 |
| Marcia R Lowry | 6/28/2006 | Mississippi | Conference with SL, ET regarding trial, including telephone call with WD | 0:45:00 |
| Total: 6/28/2006 | | | | 0.75 |
| Marcia R Lowry | 7/21/2006 | Mississippi | Review memo regarding court | 0:20:00 |
| Marcia R Lowry | 7/21/2006 | Mississippi | Telephone call with source, memo regarding same | 0:45:00 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    273

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 7/21/2006 | Mississippi | Telephone call with source regarding facts | 1:00:00 |
| Marcia R Lowry | 7/21/2006 | Mississippi | Conference with source regarding facts | 1:12:00 |
| Total: 7/21/2006 | | | | 3.28 |
| Marcia R Lowry | 7/25/2006 | Mississippi | Telephone call with co-counsel | 0:45:00 |
| Total: 7/25/2006 | | | | 0.75 |
| Marcia R Lowry | 8/4/2006 | Mississippi | Telephone call with co-counsel | 0:40:00 |
| Total: 8/4/2006 | | | | 0.67 |
| Marcia R Lowry | 8/6/2006 | Mississippi | Telephone call with source | 0:45:00 |
| Marcia R Lowry | 8/6/2006 | Mississippi | Telephone call with source regarding negotiations | 1:40:00 |
| Total: 8/6/2006 | | | | 2.42 |
| Marcia R Lowry | 8/7/2006 | Mississippi | Telephone call with SN regarding meeting | 0:10:00 |
| Marcia R Lowry | 8/7/2006 | Mississippi | Edit JH letter | 0:10:00 |
| Total: 8/7/2006 | | | | 0.34 |
| Marcia R Lowry | 8/8/2006 | Mississippi | Review memo, send memo to source regarding sj | 0:15:00 |
| Marcia R Lowry | 8/8/2006 | Mississippi | Telephone call with co-counsel | 0:40:00 |

5/1/2008                              Children's Rights, Inc.
12:53 PM                            User Defined Slip Listing                          Page     274

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/8/2006 | | | | 0.92 |
| Marcia R Lowry | 8/9/2006 | Mississippi | Edit AG letter, telephone call with MM | 0:25:00 |
| Total: 8/9/2006 | | | | 0.42 |
| Marcia R Lowry | 8/12/2006 | Mississippi | Meeting with sources regarding settlement | 3:30:00 |
| Total: 8/12/2006 | | | | 3.50 |
| Marcia R Lowry | 8/14/2006 | Mississippi | Telephone call with source, settlement | 0:45:00 |
| Total: 8/14/2006 | | | | 0.75 |
| Marcia R Lowry | 8/15/2006 | Mississippi | Telephone call with ET, SL regarding settle | 0:30:00 |
| Marcia R Lowry | 8/15/2006 | Mississippi | Write memo to co-councel regarding settlement | 0:30:00 |
| Total: 8/15/2006 | | | | 1.00 |
| Marcia R Lowry | 8/16/2006 | Mississippi | Telephone call with co-counsel regarding death | 0:20:00 |
| Marcia R Lowry | 8/16/2006 | Mississippi | Review State prop. | 0:30:00 |
| Total: 8/16/2006 | | | | 0.83 |
| Marcia R Lowry | 8/22/2006 | Mississippi | Telephone call with source | 0:20:00 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    275

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/22/2006 | | | | 0.33 |
| Marcia R Lowry | 9/6/2006 | Mississippi | Telephone call with co-counsel | 0:15:00 |
| Total: 9/6/2006 | | | | 0.25 |
| Marcia R Lowry | 9/11/2006 | Mississippi | Memo/source/regarding settlement | 0:30:00 |
| Total: 9/11/2006 | | | | 0.50 |
| Marcia R Lowry | 9/12/2006 | Mississippi | Telephone call with co-counsel regarding status | 0:15:00 |
| Total: 9/12/2006 | | | | 0.25 |
| Marcia R Lowry | 9/19/2006 | Mississippi | Telephone call with co-counsel | 0:25:00 |
| Total: 9/19/2006 | | | | 0.42 |
| Marcia R Lowry | 10/3/2006 | Mississippi | Telephone call with ET regarding assignments | 0:10:00 |
| Marcia R Lowry | 10/3/2006 | Mississippi | Conference with co-counsel regarding trial preparation | 0:35:00 |
| Total: 10/3/2006 | | | | 0.75 |
| Marcia R Lowry | 10/4/2006 | Mississippi | Conference with TCrean regarding settle | 0:20:00 |

5/1/2008                                    Children's Rights, Inc.
12:53 PM                                 User Defined Slip Listing                              Page    276

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 10/4/2006 | Mississippi | Review memos regarding settle, telephone call with JF, TCrean regarding same | 0:45:00 |
| Total: 10/4/2006 | | | | 1.08 |
| Marcia R Lowry | 10/6/2006 | Mississippi | Edit AG letter | 0:15:00 |
| Total: 10/6/2006 | | | | 0.25 |
| Marcia R Lowry | 10/10/2006 | Mississippi | Conference with co-counsel, sources regarding mediator | 0:30:00 |
| Marcia R Lowry | 10/10/2006 | Mississippi | Write letter to court | 0:30:00 |
| Total: 10/10/2006 | | | | 1.00 |
| Marcia R Lowry | 10/11/2006 | Mississippi | Write memo to co-counsel regarding mediator | 0:25:00 |
| Marcia R Lowry | 10/11/2006 | Mississippi | Memos to co-counsel, regarding same, intervening mediator | 1:20:00 |
| Total: 10/11/2006 | | | | 1.75 |
| Marcia R Lowry | 10/12/2006 | Mississippi | Telephone call with potential mediator | 0:10:00 |
| Marcia R Lowry | 10/12/2006 | Mississippi | Conference with WD, et regarding pre-tr conference | 0:20:00 |
| Marcia R Lowry | 10/12/2006 | Mississippi | Write memos regarding mediator | 0:40:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 10/12/2006 | | | | 1.17 |
| Marcia R Lowry | 10/16/2006 | Mississippi | Telephone call with pos mediator | 0:30:00 |
| Total: 10/16/2006 | | | | 0.50 |
| Marcia R Lowry | 10/17/2006 | Mississippi | Conference with co-councel | 0:15:00 |
| Total: 10/17/2006 | | | | 0.25 |
| Marcia R Lowry | 10/19/2006 | Mississippi | Telephone call with ET regarding PTC | 0:10:00 |
| Marcia R Lowry | 10/19/2006 | Mississippi | Telephone call with ET regarding PTC | 0:10:00 |
| Total: 10/19/2006 | | | | 0.34 |
| Marcia R Lowry | 10/23/2006 | Mississippi | Write memo regarding settle team | 0:10:00 |
| Marcia R Lowry | 10/23/2006 | Mississippi | Draft settle letter | 0:20:00 |
| Total: 10/23/2006 | | | | 0.50 |
| Marcia R Lowry | 10/24/2006 | Mississippi | Telephone call with co-counsel regarding PTC | 0:15:00 |
| Total: 10/24/2006 | | | | 0.25 |
| Marcia R Lowry | 10/26/2006 | Mississippi | Review sette memo | 0:45:00 |

5/1/2008                          Children's Rights, Inc.
12:53 PM                        User Defined Slip Listing                          Page    278

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 10/26/2006 | | | | |
| | | | | 0.75 |
| Marcia R Lowry | 10/30/2006 | Mississippi | Conference with co-counsel regarding settle PTO | 0:15:00 |
| Marcia R Lowry | 10/30/2006 | Mississippi | Review documents, prepare for settlement meeting | 1:00:00 |
| Total: 10/30/2006 | | | | |
| | | | | 1.25 |
| Marcia R Lowry | 11/1/2006 | Mississippi | Conference with ET regarding preparation for settle meeting | 0:20:00 |
| Marcia R Lowry | 11/1/2006 | Mississippi | Prepare for negotiations | 0:45:00 |
| Marcia R Lowry | 11/1/2006 | Mississippi | Conference with co-counsel, ET, MM, SL, WD regarding negotiations | 1:30:00 |
| Marcia R Lowry | 11/1/2006 | Mississippi | Negotiation, defs, co-c | 2:00:00 |
| Total: 11/1/2006 | | | | |
| | | | | 4.58 |
| Marcia R Lowry | 11/2/2006 | Mississippi | Edit draft letter to court | 0:15:00 |
| Marcia R Lowry | 11/2/2006 | Mississippi | Conference with SN, ET regarding settle | 0:25:00 |
| Marcia R Lowry | 11/2/2006 | Mississippi | Draft Hood letter | 0:25:00 |
| Total: 11/2/2006 | | | | |
| | | | | 1.09 |
| Marcia R Lowry | 11/6/2006 | Mississippi | Conference with co-counsel regarding pretrial order, drafting | 0:30:00 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    279

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 11/6/2006 | Mississippi | Conference with court regarding pre-trial, conference with co-counsel, defs | 0:45:00 |
| Marcia R Lowry | 11/6/2006 | Mississippi | Conference with co-counsel regarding court conference | 1:15:00 |
| Total: 11/6/2006 | | | | 2.50 |
| Marcia R Lowry | 11/7/2006 | Mississippi | Conference with co-counsel regarding status | 0:20:00 |
| Total: 11/7/2006 | | | | 0.33 |
| Marcia R Lowry | 11/8/2006 | Mississippi | Conference with ET regarding settle drafting | 0:25:00 |
| Marcia R Lowry | 11/8/2006 | Mississippi | Conference with ET, SN regarding draft settle proposal | 0:35:00 |
| Total: 11/8/2006 | | | | 1.00 |
| Marcia R Lowry | 11/9/2006 | Mississippi | Conference with SN, ET regarding sette draft | 0:40:00 |
| Total: 11/9/2006 | | | | 0.67 |
| Marcia R Lowry | 11/20/2006 | Mississippi | Telephone call with JM regarding negotiation | 0:15:00 |
| Total: 11/20/2006 | | | | 0.25 |

5/1/2008
12:53 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    280

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 11/21/2006 | Mississippi | Memos to circulate to co-counsel regarding settle | 0:15:00 |
| Total: 11/21/2006 | | | | |
| | | | | 0.25 |
| Marcia R Lowry | 11/27/2006 | Mississippi | Edit brief | 1:00:00 |
| Total: 11/27/2006 | | | | |
| | | | | 1.00 |
| Marcia R Lowry | 11/29/2006 | Mississippi | Conference with ET, SN, SL regarding settle negotiations | 0:20:00 |
| Total: 11/29/2006 | | | | |
| | | | | 0.33 |
| Marcia R Lowry | 12/26/2006 | Mississippi | Review Pls settle proposal | 1:20:00 |
| Total: 12/26/2006 | | | | |
| | | | | 1.33 |
| Marcia R Lowry | 12/29/2006 | Mississippi | Review status of negot | 0:20:00 |
| Total: 12/29/2006 | | | | |
| | | | | 0.33 |
| Total: Marcia Robinson Lowry | | | | |
| | | | | 172.01 |