9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Check | 09/14/2006 | American Express Corp. | SN-food 8/11 | 78.33 |
| Check | 09/14/2006 | American Express Corp. | SN-food 8/12 | 3.49 |
| Check | 09/14/2006 | American Express Corp. | SN-food 8/14 | 6.36 |
| Check | 11/20/2006 | Thompson, Eric | ET-food 11/6 | 4.19 |
| Check | 11/20/2006 | Thompson, Eric | ET-food 11/6 | 5.00 |
| Check | 12/21/2006 | American Express Corp. | ET-food 10/31 | 11.42 |
| Check | 12/21/2006 | American Express Corp. | ET-food 11/1 | 3.68 |
| Check | 12/21/2006 | American Express Corp. | ET-food 11/1 | 48.73 |
| Check | 12/21/2006 | American Express Corp. | ET-food 11/1 | 14.99 |
| Check | 12/21/2006 | American Express Corp. | MRL-food w/ MRL 11/6 | 39.00 |
| Check | 12/21/2006 | American Express Corp. | ET-food 11/6 | 5.29 |
| Check | 12/21/2006 | Thompson, Eric | ET-food 12/6 | 3.97 |
| Check | 12/21/2006 | Thompson, Eric | ET-food 12/6 | 6.06 |
| Check | 12/21/2006 | Thompson, Eric | ET-food 12/6 | 5.00 |
| Check | 12/26/2006 | Nothenberg, Shirim | SN = food 8/11 | 0.00 |
| Bill | 12/26/2006 | Marcia Robinson Lowry | MRL-food 8/11-8/12 | 8.25 |
| Check | 12/29/2006 | Lowry, Marcia R. | MRL-food 11/5 | 4.77 |
| Bill | 12/29/2006 | American Express Corp. | ET-food 12/6 | 118.46 |
| Check | 12/29/2006 | American Express Corp. | ET-food 12/6 | 6.06 |
| Check | 12/29/2006 | American Express Corp. | ET-food 12/7 | 51.52 |
| Check | 12/29/2006 | American Express Corp. | SN-food 12/6 | 7.79 |
| Bill | 12/29/2006 | Shirim V. Nothenberg | SN-food 12/6 | 3.42 |
| Check | 02/16/2007 | Thompson, Eric | ET-food 1/30 | 3.23 |
| Check | 03/20/2007 | Thompson, Eric | ET-food 2/28 | 5.96 |
| Check | 03/21/2007 | American Express Corp. | ET-food w/ 3 witnesses 1/30 | 51.65 |
| Check | 03/21/2007 | American Express Corp. | ET-food 1/30 | 4.86 |
| Check | 03/21/2007 | American Express Corp. | ET-food 1/31 | 9.85 |
| Check | 03/21/2007 | American Express Corp. | ET-food 1/31 | 22.23 |
| Check | 03/21/2007 | American Express Corp. | ET-food 1/31 | 4.86 |
| Check | 04/17/2007 | American Express Corp. | MRL-food 2/25 | 122.82 |
| Check | 04/17/2007 | American Express Corp. | ET-food 2/25 | 5.32 |
| Check | 04/17/2007 | American Express Corp. | ET-food 2/25 | 3.72 |
| Check | 04/17/2007 | American Express Corp. | ET-food 2/25 | 7.75 |
| Check | 04/17/2007 | American Express Corp. | ET-food 2/26 | 8.32 |
| Check | 04/17/2007 | American Express Corp. | ET-food 2/27 | 5.30 |
| Check | 04/17/2007 | American Express Corp. | ET-food w/ SN & Witness 2/27 | 94.96 |
| Check | 04/17/2007 | American Express Corp. | ET-food 3/1 | 7.71 |
| Check | 04/17/2007 | American Express Corp. | ET-food 3/1 | 8.70 |
| Check | 04/17/2007 | American Express Corp. | SN-food 2/27 | 9.16 |
| Check | 04/17/2007 | American Express Corp. | SN-food w/ witness 2/27 | 12.24 |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 04/17/2007 | American Express Corp. | SN-food 2/27 | 5.54 |
| Check | 04/17/2007 | American Express Corp. | SN-food 2/28 | 18.58 |
| Check | 04/17/2007 | American Express Corp. | SN-food 2/28 | 11.75 |
| Check | 04/17/2007 | American Express Corp. | SN-food 3/1 | 5.21 |
| Check | 04/17/2007 | American Express Corp. | SN-food 3/1 | 5.77 |
| Check | 05/21/2007 | American Express Corp. | ET-food 3/25 | 5.86 |
| Check | 05/21/2007 | American Express Corp. | ET-food 3/26 | 8.25 |
| Check | 05/21/2007 | American Express Corp. | ET-food 3/26 | 47.22 |
| Check | 05/21/2007 | American Express Corp. | ET-food 3/27 | 76.15 |
| Check | 05/21/2007 | American Express Corp. | ET-food 3/28 | 57.12 |
| Check | 05/21/2007 | American Express Corp. | ET-food 3/28 | 4.45 |
| Check | 05/21/2007 | American Express Corp. | ET-food 3/29 | 7.06 |
| Check | 06/05/2007 | American Express Corp. | ET-food 3/29 | 7.65 |
| Check | 06/05/2007 | Nothenberg, Shirim | SN-food 5/9 | 1.79 |
| Check | 06/05/2007 | Sinha, Priyamvada | PS-food 5/31 | 9.45 |
| Check | 06/05/2007 | Kraemer, Talia | TK-food 5/2, 5/3 | 9.18 |
| Check | 06/20/2007 | American Express Corp. | ET-food 5/1 | 7.58 |
| Check | 06/20/2007 | American Express Corp. | ET-food 5/2 | 77.25 |
| Check | 06/20/2007 | American Express Corp. | ET-food w/ SN, TK, 5/2 | 8.54 |
| Check | 06/20/2007 | American Express Corp. | ET-food 5/3 | 6.15 |
| Check | 06/20/2007 | American Express Corp. | ET-food 5/3 | 121.24 |
| Check | 06/20/2007 | American Express Corp. | ET-food 5/3 | 3.78 |
| Check | 06/20/2007 | American Express Corp. | ET-food w/ SN, JW 5/8 | 54.37 |
| Check | 06/20/2007 | American Express Corp. | ET-food w/ SN, JW 5/8 | 6.98 |
| Check | 06/20/2007 | American Express Corp. | ET-food 5/9 | 34.10 |
| Check | 06/20/2007 | American Express Corp. | ET-food w/ SB, JW 5/9 | 37.14 |
| Check | 06/20/2007 | American Express Corp. | ET-food 5/16 | 8.25 |
| Check | 06/20/2007 | American Express Corp. | ET-food w/ SN, CP | 54.96 |
| Check | 06/20/2007 | American Express Corp. | ET-food 5/17 | 4.02 |
| Check | 06/20/2007 | American Express Corp. | ET-food 5/17 | 15.06 |
| Check | 06/20/2007 | American Express Corp. | ET-food 5/17 | 6.51 |
| Check | 06/20/2007 | American Express Corp. | SN-food 5/2 | 14.11 |
| Check | 06/20/2007 | American Express Corp. | SN-food 5/8 | 7.26 |
| Check | 06/20/2007 | American Express Corp. | SN-food for JW 5/9 | 4.71 |
| Check | 06/20/2007 | American Express Corp. | SN-food 5/9 | 5.06 |
| Check | 06/20/2007 | American Express Corp. | SN-food 5/16 | 10.71 |
| Check | 06/20/2007 | American Express Corp. | SN-SN-food 5/17 | 7.26 |
| Check | 06/20/2007 | American Express Corp. | SN-food 5/3 | 16.45 |
| Check | 06/20/2007 | American Express Corp. | SN-food 5/3 | 18.36 |
| Check | 06/26/2007 | Lowry, Marcia | MRL-food 10/31 | 3.91 |

9:28 PM
12/06/07
Accrual Basis

## Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Check | 06/25/2007 | Lowry, Marcia | MRL-food 2/25 | 12.88 |
| Check | 07/13/2007 | Lowry, Marcia | MRL-food 3/25 | 4.77 |
| Check | 07/13/2007 | Lowry, Marcia | MRL-food 5/16 | 10.59 |
| Check | 07/13/2007 | Lowry, Marcia | MRL-food 6/13 | 11.17 |
| Check | 07/16/2007 | American Express Corp. | MRL-food 6/7 | 20.86 |
| Check | 07/16/2007 | American Express Corp. | ET-food 5/30 | 5.53 |
| Check | 07/16/2007 | American Express Corp. | ET-food 5/30 | 9.82 |
| Check | 07/16/2007 | American Express Corp. | ET-food 5/31 | 39.88 |
| Check | 07/16/2007 | American Express Corp. | ET-food 5/31 | 5.76 |
| Check | 07/16/2007 | American Express Corp. | ET-food 6/11 | 5.77 |
| Check | 07/16/2007 | American Express Corp. | ET-food w/ experts 6/11 | 77.24 |
| Check | 07/16/2007 | American Express Corp. | ET-food 6/11 | 8.25 |
| Check | 07/16/2007 | American Express Corp. | ET-food 6/13 | 5.65 |
| Check | 07/16/2007 | American Express Corp. | ET-food 6/13 | 19.83 |
| Check | 07/16/2007 | American Express Corp. | ET-food 6/13 | 34.84 |
| Check | 07/16/2007 | American Express Corp. | PS-food 5/30 | 6.27 |
| Check | 07/16/2007 | American Express Corp. | PS-food 5/30 | 10.88 |
| Check | 07/16/2007 | American Express Corp. | PS-food 5/31 | 13.52 |
| Check | 08/20/2007 | Lowry, Marcia | MRL-food 6/13 | 3.75 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 9.82 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 3.64 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 3.54 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 7.03 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 7.75 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 12.78 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 83.54 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 8.76 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 10.13 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 14.39 |
| Check | 09/28/2007 | Nothenberg, Shirim | SN-food | 2.00 |
| Check | 09/28/2007 | Nothenberg, Shirim | SN-food | 1.70 |

**Total Meals** 7,322.41

**Plane--Amtrak**

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Check | 10/21/2003 | American Express Corp. | SN-travel agency fee 9/15 | 35.00 |
| Check | 10/21/2003 | American Express Corp. | SN-travel agency fee 9/15 | 35.00 |
| Check | 10/21/2003 | American Express Corp. | SN-Delta Air 9/17 | 1,002.00 |
| Check | 10/21/2003 | American Express Corp. | SN-Delta Air 9/17 re:C. Rothert | 1,002.00 |
| Check | 10/21/2003 | American Express Corp. | SN-Delta Air 9/19 | 25.00 |

9:28 PM
12/06/07
Accrual Basis

**Children's Rights**
**Mississippi**
January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 10/21/2003 | American Express Corp. | SN-Delta Air 9/19 | 25.00 |
| Check | 11/19/2003 | American Express Corp. | SN-Delta Air 9/30 | 457.50 |
| Check | 11/19/2003 | American Express Corp. | SN-Delta Air 9/30 | 457.50 |
| Check | 11/19/2003 | American Express Corp. | SN-Delta Air for Coroline R. 9/30 | 76.00 |
| Check | 11/19/2003 | American Express Corp. | SN-Amtrak Caoline R. 9/29 | 10.00 |
| Check | 11/19/2003 | American Express Corp. | SN-Travelocity fee 10/2 | 35.00 |
| Check | 11/19/2003 | American Express Corp. | SN-US Airways 10/16 | 1,179.50 |
| Check | 11/19/2003 | American Express Corp. | SN-US airways 10/16 | 651.50 |
| Check | 11/19/2003 | American Express Corp. | CK-Northwest 10/15 | 5.00 |
| Check | 11/19/2003 | American Express Corp. | CK-expedia fee 10/10 | 35.00 |
| Check | 11/19/2003 | American Express Corp. | CK-travel agency fee 10/22 | 126.75 |
| Check | 11/19/2003 | American Express Corp. | CK-Delta air 10/22 | 40.00 |
| Check | 02/18/2004 | American Express Corp. | MRL-travel agency fee 1/13 | 100.00 |
| Check | 02/18/2004 | American Express Corp. | MRL-fee in change in schedule 1/13 | 600.50 |
| Check | 02/18/2004 | American Express Corp. | MRL-Delta Air 1/13 | 35.00 |
| Check | 02/18/2004 | American Express Corp. | SN-travel agency fee 1/13 | 35.00 |
| Check | 02/18/2004 | American Express Corp. | SN-travel agency fee 1/13 | 889.50 |
| Check | 02/18/2004 | American Express Corp. | SN-Delta Air 1/13 | 397.00 |
| Check | 02/18/2004 | American Express Corp. | SN-Delta Air | 40.00 |
| Check | 02/18/2004 | American Express Corp. | SN-travel agency fee 1/13 | 686.40 |
| Check | 02/18/2004 | American Express Corp. | SN-Delta Air 1/13 | 40.00 |
| Check | 02/18/2004 | American Express Corp. | CK-travel agency fee 1/5 | 35.00 |
| Check | 02/18/2004 | American Express Corp. | CK-Amer. Air 1/5 | 397.00 |
| Check | 02/18/2004 | American Express Corp. | CK-Amer. Air 1/9 | 216.70 |
| Check | 02/18/2004 | American Express Corp. | CK-Amer. Air 1/9 | 216.70 |
| Check | 02/18/2004 | American Express Corp. | CK-Amer. Air 1/13 | 176.70 |
| Check | 02/18/2004 | American Express Corp. | CK-Amer. Air 1/13 re:SN | 176.70 |
| Check | 03/19/2004 | American Express Corp. | SL-travel agency fee 2/26 | 40.00 |
| Check | 03/19/2004 | American Express Corp. | SL-Delta Air 2/26 | 1,229.40 |
| Check | 03/19/2004 | American Express Corp. | SN-travel agency fee 2/26 | 40.00 |
| Check | 03/19/2004 | American Express Corp. | SN-Delta Air 2/26 | 1,229.40 |
| Check | 03/19/2004 | American Express Corp. | CK-Amer. Air 2/11 | 286.70 |
| Check | 03/19/2004 | American Express Corp. | MF-Delta Air 2/11 re:SN | 266.70 |
| Check | 04/22/2004 | American Express Corp. | MRL-travel agency fee 3/23 | 40.00 |
| Check | 04/22/2004 | American Express Corp. | MRL-Northwest 3/23 | 752.90 |
| Check | 04/22/2004 | American Express Corp. | ET-travel agency fee 3/10 | 40.00 |
| Check | 04/22/2004 | American Express Corp. | ET-Delta Air 3/8 | 1,220.40 |
| Check | 04/22/2004 | American Express Corp. | SN-car service to airport 2/18 | 31.50 |
| Check | 04/22/2004 | American Express Corp. | SN-travel agency fee 3/8 | 40.00 |
| Check | 04/22/2004 | American Express Corp. | SN-Delta Air 3/8 | 1,028.90 |

**Children's Rights**
**Mississippi**
January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 04/22/2004 | American Express Corp. | SN-Delta Air 3/17 | 698.70 |
| Check | 04/22/2004 | American Express Corp. | SN-travel fee 3/17 | 5.00 |
| Check | 04/22/2004 | American Express Corp. | SN-Delta Air 3/18 | 858.20 |
| Check | 04/22/2004 | American Express Corp. | SN-travel agency fee 3/23 | 40.00 |
| Check | 04/22/2004 | American Express Corp. | SN-NorthWest 3/23 | 690.90 |
| Check | 04/22/2004 | American Express Corp. | CK-Amer. Air 3/11 | 858.10 |
| Check | 04/22/2004 | American Express Corp. | CK-Amer. Air 3/11 re:SN | 858.10 |
| Check | 04/22/2004 | American Express Corp. | CK-Delta Air 3/18 | 708.70 |
| Check | 04/22/2004 | American Express Corp. | CK-travel fee 3/18 | 5.00 |
| Check | 04/22/2004 | American Express Corp. | CK-travel agency fee 3/23 | 40.00 |
| Check | 04/22/2004 | American Express Corp. | CK-Northwest 3/23 | 690.90 |
| Check | 05/20/2004 | American Express Corp. | MRL-Delta refund | (137.60) |
| Check | 04/22/2004 | American Express Corp. | MRL-travel agency fee 4/6 | 40.00 |
| Check | 05/20/2004 | American Express Corp. | MRL-Delta Air 4/6 | 137.60 |
| Check | 05/20/2004 | American Express Corp. | MRL-Northwest Air 4/6 | 719.90 |
| Check | 05/20/2004 | American Express Corp. | MRL-Delta air 4/6 | 137.60 |
| Check | 05/20/2004 | American Express Corp. | MRL-travel agency fee 4/6 | 40.00 |
| Check | 05/20/2004 | American Express Corp. | MRL-travel agency fee 4/6 | 40.00 |
| Check | 05/20/2004 | American Express Corp. | ET-travel agency fee 4/6 | 100.00 |
| Check | 05/20/2004 | American Express Corp. | ET-Amer. Air 4/14 | 371.70 |
| Check | 05/20/2004 | American Express Corp. | ET-travel agency fee 4/15 | 40.00 |
| Check | 05/20/2004 | American Express Corp. | ET-Delta Air 4/15 | 240.70 |
| Check | 05/20/2004 | American Express Corp. | ET-travel agency fee 4/15 | 40.00 |
| Check | 05/20/2004 | American Express Corp. | SN-travel agency fee 4/6 | 40.00 |
| Check | 05/20/2004 | American Express Corp. | SN-Northwest air 4/6 | 949.40 |
| Check | 05/20/2004 | American Express Corp. | SN-travel agency fee 4/14 | 40.00 |
| Check | 05/20/2004 | American Express Corp. | SN-Amer. Air 4/14 | 290.70 |
| Check | 05/20/2004 | American Express Corp. | CK-travel agency fee 4/6 | 40.00 |
| Check | 05/20/2004 | American Express Corp. | CK-Northwest Air 4/6 | 949.40 |
| Check | 06/17/2004 | American Express Corp. | MRL-travel agency fee 5/19 | 40.00 |
| Check | 06/17/2004 | American Express Corp. | MRL-travel agency fee 5/19 | 40.00 |
| Check | 06/17/2004 | American Express Corp. | MRL-NOrthwest Air 5/19 | 1,521.40 |
| Check | 06/17/2004 | American Express Corp. | ET-travel agency fee 5/19 | 40.00 |
| Check | 06/17/2004 | American Express Corp. | ET-Northwest 5/19 | 1,190.40 |
| Check | 06/17/2004 | American Express Corp. | SN-hotel 5/19 | 40.00 |
| Check | 06/17/2004 | American Express Corp. | SN-hotel 5/19 | 1,110.90 |
| Check | 06/17/2004 | American Express Corp. | CK-Amer. Air 5/12 | 350.70 |
| Check | 09/21/2004 | American Express Corp. | SN-Delta Air 8/23 | 716.45 |
| Check | 09/21/2004 | American Express Corp. | MRL-Delta Air 8/24 | 1,277.40 |
| Check | 10/21/2004 | American Express Corp. | ET-agency fee 8/24 | 40.00 |

9:28 PM
12/06/07
Accrual Basis

**Children's Rights**
**Mississippi**
**January 1, 2003 through November 15, 2007**

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 10/21/2004 | American Express Corp. | ET-Delta air 9/7 | 960.40 |
| Check | 10/21/2004 | American Express Corp. | ET-agency fee 9/8 | 40.00 |
| Check | 10/21/2004 | American Express Corp. | ET-travel agency fee 9/16 | 40.00 |
| Check | 10/21/2004 | American Express Corp. | ET=Delta Air 9/16 | 960.40 |
| Check | 10/21/2004 | American Express Corp. | ET-Delta Air 9/20 | 962.90 |
| Check | 10/21/2004 | American Express Corp. | ET-travel agency fee 9/16 | 40.00 |
| Check | 10/21/2004 | American Express Corp. | ET-Delta Air 9/16 | 392.50 |
| Check | 10/21/2004 | American Express Corp. | ET-travel agency fee 9/29 | 40.00 |
| Check | 10/21/2004 | American Express Corp. | ET-Delta 9/9 | 840.90 |
| Check | 10/21/2004 | American Express Corp. | SN-travel agency fee 9/7 | 40.00 |
| Check | 10/21/2004 | American Express Corp. | SN-Delta Air 9/7 | 889.90 |
| Check | 10/21/2004 | American Express Corp. | SN-travel agency fee 9/16 | 40.00 |
| Check | 10/21/2004 | American Express Corp. | SN-Delta air 9/16 | 889.90 |
| Check | 10/21/2004 | American Express Corp. | SN-travel agency 9/16 | 40.00 |
| Check | 10/21/2004 | American Express Corp. | SN-Delta 9/16 | 211.00 |
| Check | 10/21/2004 | American Express Corp. | CK-travel agency fee 9/29 | 40.00 |
| Check | 10/21/2004 | American Express Corp. | CK-Delta air 9/29 | 340.40 |
| Check | 11/12/2004 | American Express Corp. | MRL-Travel agency fee 10/19 | 40.00 |
| Check | 11/12/2004 | American Express Corp. | MRL-Delta Air 10/19 | 1,151.90 |
| Check | 11/12/2004 | American Express Corp. | ET-travel agency fee 10/25 | 40.00 |
| Check | 11/12/2004 | American Express Corp. | ET-Delta Air 10/25 | 962.90 |
| Check | 11/12/2004 | American Express Corp. | ET-Delta Air 10/19 | 350.00 |
| Check | 11/12/2004 | American Express Corp. | SN-Delta Air refund Sept. trip | (1,000.90) |
| Check | 11/12/2004 | American Express Corp. | SN-Amtrak 10/4 | (160.00) |
| Check | 11/12/2004 | American Express Corp. | SN-Amtrak 10/4 | 160.00 |
| Check | 11/12/2004 | American Express Corp. | SN-travel agency fee 10/25 | 40.00 |
| Check | 11/12/2004 | American Express Corp. | SN-Delta Air 10/25 | 889.90 |
| Check | 12/20/2004 | American Express Corp. | ET-travel agency fee 11/17 | 40.00 |
| Check | 12/20/2004 | American Express Corp. | ET-Delta Air 11/17 | 1,172.90 |
| Check | 06/20/2005 | American Express Corp. | ET-travel agency fee 5/15 | 40.00 |
| Check | 06/20/2005 | American Express Corp. | ET-Delta Air | 418.30 |
| Check | 06/20/2005 | American Express Corp. | TC-travel agency fee 5/15 | 40.00 |
| Check | 06/20/2005 | American Express Corp. | TC-Delta air 5/15 | 758.30 |
| Check | 06/20/2005 | American Express Corp. | ET-travel agency fee 6/1 | 40.00 |
| Check | 06/20/2005 | American Express Corp. | ET-Delta 6/1 | 438.30 |
| Check | 06/20/2005 | American Express Corp. | CK-travel agency fee 6/1 | 40.00 |
| Check | 06/20/2005 | American Express Corp. | CK-Delta Air 6/1 | 468.30 |
| Check | 07/21/2005 | American Express Corp. | MRL-Delta Air + travel agency fee 6/19 | 634.30 |
| Check | 07/21/2005 | American Express Corp. | SL-travel agency fee 7/6 | 40.00 |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 07/21/2005 | American Express Corp. | SL-Delta Air 7/6 | 444.30 |
| Check | 07/21/2005 | American Express Corp. | ET-travel agency fee 6/13 | 40.00 |
| Check | 07/21/2005 | American Express Corp. | ET-Delta air 6/13 | 604.30 |
| Check | 07/21/2005 | American Express Corp. | ET-travel agency fee 6/19 | 40.00 |
| Check | 07/21/2005 | American Express Corp. | ET-Delta air 6/19 | 594.30 |
| Check | 07/21/2005 | American Express Corp. | CK-travel agency fee 7/6 | 40.00 |
| Check | 07/21/2005 | American Express Corp. | CK Delta air 7/6 | 474.30 |
| Check | 07/21/2005 | American Express Corp. | TC- travel agency fee 6/13 | 40.00 |
| Check | 07/21/2005 | American Express Corp. | TC-Delta Air 6/13 | 604.30 |
| Check | 07/21/2005 | American Express Corp. | TC-travel agency fee 6/27 re:S. Trepel (intern) | 40.00 |
| Check | 07/21/2005 | American Express Corp. | TC-travel agency fee 6/27 | 584.30 |
| Check | 07/21/2005 | American Express Corp. | TC-Delta Air 6/27 re Sam Trepel (intern) | 584.30 |
| Check | 07/21/2005 | American Express Corp. | TC-Delta Air 6/27 | 584.30 |
| Check | 08/12/2005 | American Express Corp. | MRL-travel agency fee 7/31 | 40.00 |
| Check | 08/12/2005 | American Express Corp. | MRL-Delta Air 7/31 | 594.30 |
| Check | 08/12/2005 | American Express Corp. | ET-travel agency fee 7/11 | 40.00 |
| Check | 08/12/2005 | American Express Corp. | ET-Delta Air 7/11 | 454.30 |
| Check | 08/12/2005 | American Express Corp. | ET-travel agency fee 7/31 | 40.00 |
| Check | 08/12/2005 | American Express Corp. | CK-travel agency fee 7/11 | 40.00 |
| Check | 08/12/2005 | American Express Corp. | CK-Delta Air 7/11 | 60.00 |
| Check | 08/12/2005 | American Express Corp. | CK-travel agency fee 7/19 | 40.00 |
| Check | 08/12/2005 | American Express Corp. | CK-Delta Air 7/19 add'l fee due to change in sci | 40.00 |
| Check | 08/12/2005 | American Express Corp. | CKtravel agency fee 7/19 7/19 | 89.00 |
| Check | 08/12/2005 | American Express Corp. | CK-Delta Air 7/19 | 238.00 |
| Check | 08/12/2005 | American Express Corp. | TC-travel agency fee 7/19 | 40.00 |
| Check | 08/12/2005 | American Express Corp. | TC-Delta Air 7/19 | 421.30 |
| Check | 08/12/2005 | American Express Corp. | ET-credit | (781.30) |
| Check | 08/12/2005 | American Express Corp. | ET-Delta Air 7/31 | 110.50 |
| Check | 09/21/2005 | American Express Corp. | ET-travel agency fee 8/14 | 40.00 |
| Check | 09/21/2005 | American Express Corp. | ET-Delta Air 8/14 | 781.30 |
| Check | 09/21/2005 | American Express Corp. | TC-travel agency fee 8/8 | 40.00 |
| Check | 09/21/2005 | American Express Corp. | TC-travel agency fee 8/8 re-MR | 40.00 |
| Check | 09/21/2005 | American Express Corp. | TC-Amer. air for MR 8/8 | 348.30 |
| Check | 09/21/2005 | American Express Corp. | TC-Amer. Air 8/8 | 348.30 |
| Check | 09/21/2005 | American Express Corp. | TC-change of schedule fee 8/28 | 40.00 |
| Check | 09/21/2005 | American Express Corp. | TC-change of schedule fee 8/28 | 100.00 |
| Check | 10/18/2005 | American Express Corp. | TC-change of schedule fee | 100.00 |
| Check | 10/18/2005 | American Express Corp. | SL-Midwest Air | 495.40 |
| Check | 10/18/2005 | American Express Corp. | ET-Delta Air 8/30 | (484.80) |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Bill | 12/30/2005 | American Express Corp. | ET–travel agency fee 11/29 | 40.00 |
| Bill | 12/30/2005 | American Express Corp. | ET–Delta Air 11/29 | 509.80 |
| Bill | 12/30/2005 | American Express Corp. | SN–travel agency fee 11/29 | 40.00 |
| Bill | 12/30/2005 | American Express Corp. | SN–Delta Air 11/29 | 681.30 |
| Check | 02/22/2006 | American Express Corp. | ET–travel agency 1/23 | 40.00 |
| Check | 02/22/2006 | American Express Corp. | ET–US Airways 1/23 | 598.70 |
| Check | 02/22/2006 | American Express Corp. | SN–travel agency fee for Marva Lewis 1/20 | 40.00 |
| Check | 02/22/2006 | American Express Corp. | SN–US Airways fee for Marva Lewis 1/20 | 277.70 |
| Check | 04/20/2006 | American Express Corp. | MRL–Delta Air 3/15 | 528.60 |
| Check | 04/20/2006 | American Express Corp. | MRL–US Airways 3/16 | 265.10 |
| Check | 04/20/2006 | American Express Corp. | MRL–travel agency fee 4/4 | 40.00 |
| Check | 04/20/2006 | American Express Corp. | MRL–American Air 4/4 | 407.40 |
| Check | 04/20/2006 | American Express Corp. | MRL–travel agency fee 4/23 | 40.00 |
| Check | 04/20/2006 | American Express Corp. | MRL–Delta Air 4/23 | 523.60 |
| Check | 04/20/2006 | American Express Corp. | MRL–US Air 4/26 | 169.10 |
| Check | 04/20/2006 | American Express Corp. | SL–travel agency fee 3/16 | 40.00 |
| Check | 04/20/2006 | American Express Corp. | SL–Delta Air 3/16 | 322.90 |
| Check | 04/20/2006 | American Express Corp. | SL–amtrak 3/17 | 98.00 |
| Check | 04/20/2006 | American Express Corp. | ET–travel agency fee 3/15 | 40.00 |
| Check | 04/20/2006 | American Express Corp. | ET–Delta Air 3/15 | 666.20 |
| Check | 04/20/2006 | American Express Corp. | ET–travel agency fee 3/27 | 40.00 |
| Check | 04/20/2006 | American Express Corp. | ET–travel agency fee 4/4 | 40.00 |
| Check | 04/20/2006 | American Express Corp. | ET–Delta Air 3/27 | 587.20 |
| Check | 04/20/2006 | American Express Corp. | ET–Delta Air 4/4 | 446.70 |
| Check | 04/20/2006 | American Express Corp. | ET–travel agency fee 4/23 | 40.00 |
| Check | 04/20/2006 | American Express Corp. | ET–Delta Air 4/23 | 606.20 |
| Check | 04/20/2006 | American Express Corp. | SN–travel agency fee 3/16 | 40.00 |
| Check | 04/20/2006 | American Express Corp. | SN–Delta Air 3/16 | 322.90 |
| Check | 05/18/2006 | American Express Corp. | MRL–Amer. Air scheduling fee 4/5 | 10.00 |
| Check | 05/18/2006 | American Express Corp. | MRL–travel agency fee 4/23 | 40.00 |
| Check | 05/18/2006 | American Express Corp. | MRL–Delta Air 4/23 | 629.60 |
| Check | 05/18/2006 | American Express Corp. | SL–travel agency fee 4/12 | 40.00 |
| Check | 05/18/2006 | American Express Corp. | SL–Delta Air 4/12 | 451.20 |
| Check | 05/18/2006 | American Express Corp. | ET–travel agency fee 4/12 | 40.00 |
| Check | 05/18/2006 | American Express Corp. | ET–Delta Air 4/12 | 676.20 |
| Check | 05/18/2006 | American Express Corp. | ET–fee in changing schedule 4/7 | 50.00 |
| Check | 05/18/2006 | American Express Corp. | ET–fee in changing schedule 4/7 | 10.00 |
| Check | 05/18/2006 | American Express Corp. | SN–travel agency fee 3/28 | 40.00 |
| Check | 05/18/2006 | American Express Corp. | SN–Delta Air 4/10 | 447.70 |
| Check | 05/18/2006 | American Express Corp. | SN–travel agency fee 4/11 | 40.00 |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 05/18/2006 | American Express Corp. | SN-Delta air 4/11 | 50.00 |
| Check | 05/18/2006 | American Express Corp. | SN-travel agency fee 5/25 | 40.00 |
| Check | 05/18/2006 | American Express Corp. | SN-Northwest Air 5/25 | 460.68 |
| Check | 05/18/2006 | American Express Corp. | SN-travel agency fee 4/13 | 40.00 |
| Check | 05/18/2006 | American Express Corp. | SN-US Airways 4/13 | 194.10 |
| Check | 05/18/2006 | American Express Corp. | TC-travel agency 4/10 | 40.00 |
| Check | 05/18/2006 | American Express Corp. | TC-Delta Air 4/10 | 484.70 |
| Check | 05/18/2006 | American Express Corp. | TC-fee in change of schedule 4/11 | 40.00 |
| Check | 05/18/2006 | American Express Corp. | TC-fee in change of schedule 4/11 | 50.00 |
| Check | 05/18/2006 | American Express Corp. | TC-travel agency fee 4/13 | 40.00 |
| Check | 05/18/2006 | American Express Corp. | TC-US Airways 4/13 | 251.10 |
| Check | 06/21/2006 | American Express Corp. | MRL-travel agency fee 4/25 | 40.00 |
| Check | 06/21/2006 | American Express Corp. | MRL-Delta Air 4/25 | 629.60 |
| Check | 06/21/2006 | American Express Corp. | ET-Delta Air (change fee) 4/25 | 128.00 |
| Check | 06/21/2006 | American Express Corp. | ET-Delta Air chane fee 4/24 | 10.00 |
| Check | 07/20/2006 | American Express Corp. | MRL-travel agency fee 7/16 | 40.00 |
| Check | 07/20/2006 | American Express Corp. | MRL-Delta Air 7/16 | 625.70 |
| Check | 07/20/2006 | American Express Corp. | ET-travel agency fee | 40.00 |
| Check | 08/14/2006 | American Express Corp. | ET-fee in change of flights | 40.00 |
| Check | 08/14/2006 | American Express Corp. | ET-Delta Air change fee 4/25 | 109.00 |
| Check | 09/14/2006 | American Express Corp. | MRL-Delta Air 8/10 | (910.20) |
| Check | 09/14/2006 | American Express Corp. | MRL-Delta air 8/10 | (40.00) |
| Check | 09/14/2006 | American Express Corp. | MRL-Delta Air 8/10 | (910.20) |
| Check | 09/14/2006 | American Express Corp. | MRL-travel agency fee 8/10 | 40.00 |
| Check | 09/14/2006 | American Express Corp. | MRL-delta Air 8/10 | 910.20 |
| Check | 09/14/2006 | American Express Corp. | MRL-Delta Air 8/11 | 910.20 |
| Check | 09/14/2006 | American Express Corp. | MRL-travel agency fee 8/11 | 40.00 |
| Check | 09/14/2006 | American Express Corp. | SN-Delta air 8/10 | (910.20) |
| Check | 09/14/2006 | American Express Corp. | SN-travel agency fee 8/10 | (40.00) |
| Check | 09/14/2006 | American Express Corp. | SN-Delta Air 8/10 | 910.20 |
| Check | 09/14/2006 | American Express Corp. | SN-travel agency fee 8/10 | 40.00 |
| Check | 09/14/2006 | American Express Corp. | SN-travel agency fee 8/10 | 40.00 |
| Check | 09/14/2006 | American Express Corp. | SN-Delta Air 8/11 | 910.20 |
| Check | 09/14/2006 | American Express Corp. | SN-travel agency fee 8/11 | 40.00 |
| Check | 10/17/2006 | American Express Corp. | MRL-Delta Air 8/10 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | MRL-Delta Air 8/10 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | MRL-delta Air 8/10 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | MRL-travel agency fee 8/10 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | MRL-Delta Air 8/11 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | MRL-travel agency fee 8/11 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | SN-Delta air 8/10 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | SN-travel agency fee 8/10 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | SN-Delta Air 8/10 | 0.00 |

9:28 PM
12/06/07
Accrual Basis

**Children's Rights**
**Mississippi**
January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 10/17/2006 | American Express Corp. | SN–travel agency fee 8/10 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | SN–Delta Air 8/11 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | SN–travel agency fee 8/11 | 0.00 |
| Check | 11/17/2006 | American Express Corp. | MRL–travel agency fee 10/15 | 40.00 |
| Check | 11/17/2006 | American Express Corp. | MRL–change fee from 3/17 to 10/15 | 95.60 |
| Check | 11/17/2006 | American Express Corp. | ET–travel agency fee 10/15 | 40.00 |
| Check | 11/17/2006 | American Express Corp. | ET–Delta Air 10/15 | 625.70 |
| Check | 12/21/2006 | American Express Corp. | MRL–travel agency fee 10/15 | 0.00 |
| Check | 12/21/2006 | American Express Corp. | MRL–change fee from 3/17 to 10/15 | 0.00 |
| Check | 12/21/2006 | American Express Corp. | ET–travel agency fee 10/31 | 40.00 |
| Check | 12/21/2006 | American Express Corp. | MRL–US Airways 10/31 | 285.10 |
| Check | 12/21/2006 | American Express Corp. | MRL–travel agency fee 10/31 | 40.00 |
| Check | 12/21/2006 | American Express Corp. | MRL–Delta Air 11/5 | 411.20 |
| Check | 12/21/2006 | American Express Corp. | MRL–travel agency fee 11/5 | 40.00 |
| Check | 12/21/2006 | American Express Corp. | MRL–change fee 11/5 | 100.00 |
| Check | 12/21/2006 | American Express Corp. | ET–travel agency fee 11/1 | 40.00 |
| Check | 12/21/2006 | American Express Corp. | ET–travel agency fee 10/31 | 40.00 |
| Check | 12/21/2006 | American Express Corp. | ET–Delta Air 10/31 | 467.60 |
| Check | 12/21/2006 | American Express Corp. | ET–travel agency fee 11/5 | 40.00 |
| Check | 12/21/2006 | American Express Corp. | ET–Delta Air 11/5 | 359.50 |
| Check | 12/21/2006 | American Express Corp. | ET–food 11/5 | 8.25 |
| Check | 12/29/2006 | American Express Corp. | ET–US Air 12/6 | 297.20 |
| Check | 12/29/2006 | American Express Corp. | ET–US Air 12/6 | 40.00 |
| Check | 12/29/2006 | American Express Corp. | ET–travel agency fee 11/6 | 40.00 |
| Check | 12/29/2006 | American Express Corp. | SN–travel agency fee 12/6 | 40.00 |
| Check | 12/29/2006 | American Express Corp. | SN–US airways 12/6 | 386.20 |
| Check | 03/20/2007 | American Express Corp. | ET–US Air 12/6 | 0.00 |
| Check | 03/20/2007 | American Express Corp. | ET–travel agency fee 11/6 | 0.00 |
| Check | 03/20/2007 | American Express Corp. | SN–travel agency fee 12/6 | 0.00 |
| Check | 03/20/2007 | American Express Corp. | SN–US airways 12/6 | 0.00 |
| Check | 03/21/2007 | American Express Corp. | ET–US Airways 1/31 (change fee) | 25.00 |
| Check | 03/21/2007 | American Express Corp. | ET–Delta Air 2/25 | 646.10 |
| Check | 03/21/2007 | American Express Corp. | ET–travel agency fee 2/25 | 40.00 |
| Check | 03/21/2007 | American Express Corp. | SN–travel agency fee 2/27 | 40.00 |
| Check | 03/21/2007 | American Express Corp. | SN–Delta Air 2/27 | 273.60 |
| Check | 04/17/2007 | American Express Corp. | MRL–travel agency fee | 40.00 |
| Check | 04/17/2007 | American Express Corp. | MRL–Northwest 3/29 | 791.61 |
| Check | 04/17/2007 | American Express Corp. | American Express fee 3/29 | 40.00 |
| Check | 03/21/2007 | American Express Corp. | MRL–Delta Air 3/25 | 50.00 |
| Check | 04/17/2007 | American Express Corp. | MRL–change fee 3/25 | 40.00 |
| Check | 04/17/2007 | American Express Corp. | ET–Delta Air 3/5 | 314.40 |
| Check | 04/17/2007 | American Express Corp. | ET–Delta Air 4/9 | 551.15 |
| Check | 04/17/2007 | American Express Corp. | ET–travel agency fee 4/9 | 40.00 |

**Children's Rights**
**Mississippi**
January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 04/17/2007 | American Express Corp. | ET-travel agency fee 3/25 | 40.00 |
| Check | 04/17/2007 | American Express Corp. | ET-Delta Air 3/25 | 90.40 |
| Check | 05/21/2007 | American Express Corp. | MRL-Northwest Air 4/9 | 284.70 |
| Check | 05/21/2007 | American Express Corp. | MRL-US airways change fee 4/9 | 100.00 |
| Check | 05/21/2007 | American Express Corp. | MRL-travel agency fee 4/9 | 40.00 |
| Check | 05/21/2007 | American Express Corp. | MRL-travel agency fee 3/28 | 40.00 |
| Check | 05/21/2007 | American Express Corp. | MRL-US Airways 3/28 | 261.30 |
| Check | 05/21/2007 | American Express Corp. | ET-Delta Air 3/28 | (1.50) |
| Check | 05/21/2007 | American Express Corp. | ET-Delta Air 3/28 | (0.30) |
| Check | 05/21/2007 | American Express Corp. | ET-Delta Air service fee 3/28 | 10.00 |
| Check | 05/21/2007 | American Express Corp. | ET-Delta Air change fee | 50.00 |
| Check | 05/21/2007 | American Express Corp. | ET-travel agency fee 5/1 | 40.00 |
| Check | 05/21/2007 | American Express Corp. | ET-Delta Air 5/1 | 349.45 |
| Check | 05/21/2007 | American Express Corp. | SN-travel agency fee 5/1 | 40.00 |
| Check | 05/21/2007 | American Express Corp. | SN-Delta Air 5/1 | 292.60 |
| Check | 06/20/2007 | American Express Corp. | MRL-travel agency fee 5/16 | 40.00 |
| Check | 06/20/2007 | American Express Corp. | MRL-Delta Air 5/16 | 342.60 |
| Check | 06/20/2007 | American Express Corp. | ET-travel agency | (40.00) |
| Check | 06/20/2007 | American Express Corp. | ET-US Airways | (309.10) |
| Check | 06/20/2007 | American Express Corp. | ET-Delta Air 5/3 | (0.75) |
| Check | 06/20/2007 | American Express Corp. | ET-Delta Air 5/3 | (0.75) |
| Check | 06/20/2007 | American Express Corp. | ET-Delta Air 5/3 | (0.75) |
| Check | 06/20/2007 | American Express Corp. | ET-US Airways 5/8 | 309.10 |
| Check | 06/20/2007 | American Express Corp. | ET-travel agency fee 5/1 re:TK | 40.00 |
| Check | 06/20/2007 | American Express Corp. | ET-Delta Air 5/1 re:TK | 453.60 |
| Check | 06/20/2007 | American Express Corp. | ET-travel agency 5/8 | 40.00 |
| Check | 06/20/2007 | American Express Corp. | ET-travel agency 5/8 re:JW | 40.00 |
| Check | 06/20/2007 | American Express Corp. | ET-travel agency 5/8 | 40.00 |
| Check | 06/20/2007 | American Express Corp. | ET-US Airways re:JW 5/8 | 316.10 |
| Check | 06/20/2007 | American Express Corp. | ET-US Airways re:SN 5/3 | 358.10 |
| Check | 06/20/2007 | American Express Corp. | ET-travel agency 5/16 | 25.00 |
| Check | 06/20/2007 | American Express Corp. | ET-Delta Air re:TK 5/3 | 25.00 |
| Check | 06/20/2007 | American Express Corp. | ET-Delta Air 5/3 | 25.00 |
| Check | 06/20/2007 | American Express Corp. | ET-travel agency 5/16 | 40.00 |
| Check | 06/20/2007 | American Express Corp. | ET-Delta Air 5/16 | 962.60 |
| Check | 06/20/2007 | American Express Corp. | ET-travel agency 5/30 | 40.00 |
| Check | 06/20/2007 | American Express Corp. | ET-Delta Air 5/30 | 665.60 |
| Check | 06/20/2007 | American Express Corp. | SN-travel agency fee 5/8 | 40.00 |
| Check | 06/20/2007 | American Express Corp. | SN-US Airways 5/8 | 316.10 |
| Check | 06/20/2007 | American Express Corp. | SN-Delta Air change fee re:TK 5/1 | 25.00 |

9:28 PM
12/06/07
Accrual Basis

**Children's Rights**
**Mississippi**
**January 1, 2003 through November 15, 2007**

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 06/20/2007 | American Express Corp. | SN-Delta Air change fee  5/1 | 25.00 |
| Check | 06/20/2007 | American Express Corp. | SN-Delta Air change fee  5/1 re-ET | 25.00 |
| Check | 06/20/2007 | American Express Corp. | SN-Delta Air 5/16 | 342.60 |
| Check | 06/20/2007 | American Express Corp. | SN-Delta Air 5/16 | 342.60 |
| Check | 06/20/2007 | American Express Corp. | SN-car service from home to airport 5/16 | 40.00 |
| Check | 06/20/2007 | American Express Corp. | SN-car service agency fee 5/16 | 40.00 |
| Check | 06/20/2007 | American Express Corp. | SN-travel agency fee 5/30 | 40.00 |
| Check | 06/20/2007 | American Express Corp. | SN-travel agency fee re-PS 5/30 | 40.00 |
| Check | 06/20/2007 | American Express Corp. | SN-Delta Air 5/30 | 342.60 |
| Check | 06/20/2007 | American Express Corp. | SN-Delta Air fro PS 5/30 | 342.60 |
| Check | 07/16/2007 | American Express Corp. | MRL-Jet Blue 6/7 | (13.76) |
| Check | 07/16/2007 | American Express Corp. | MRL-Jet Blue 6/7 | 458.80 |
| Check | 07/16/2007 | American Express Corp. | MRL-travel agency fee 6/7 | 40.00 |
| Check | 07/16/2007 | American Express Corp. | MRL-travel agency fee 6/7 | 40.00 |
| Check | 07/16/2007 | American Express Corp. | MRL-American Air 6/7 | 341.60 |
| Check | 07/16/2007 | American Express Corp. | MRL-travel agency fee 6/12 | 40.00 |
| Check | 07/16/2007 | American Express Corp. | MRL-travel agency fee 6/12 | 938.60 |
| Check | 07/16/2007 | American Express Corp. | MRL-Delta Air 6/12 | 938.60 |
| Check | 07/16/2007 | American Express Corp. | MRL-travel agency fee 6/8 | 40.00 |
| Check | 07/16/2007 | American Express Corp. | MRL-American Air 6/8 | 384.40 |
| Check | 07/16/2007 | American Express Corp. | MRL-travel agency fee 6/12 | 40.00 |
| Check | 07/16/2007 | American Express Corp. | MRL-travel agency fee 6/12 | 975.60 |
| Check | 07/16/2007 | American Express Corp. | ET-DelTA aIR 6/11 | 40.00 |
| Check | 08/17/2007 | American Express Corp. | ET-travel agency fee 6/11 | 40.00 |
| Check | 08/17/2007 | American Express Corp. | MRL-travel agency fee 7/24 | 40.00 |
| Check | 08/17/2007 | American Express Corp. | MRL-Delta Air 7/24 | 711.10 |
| Check | 08/17/2007 | American Express Corp. | MRL-travel agency fee 8/7 | 214.50 |
| Check | 08/17/2007 | American Express Corp. | MRL-travel agency fee 8/7 | 50.00 |
| Check | 08/17/2007 | American Express Corp. | ET-Delta Air 7/24 | (615.60) |
| Check | 08/17/2007 | American Express Corp. | ET-travel agency fee 7/24 | 40.00 |
| Check | 08/17/2007 | American Express Corp. | ET-Delta Air 7/24 | 615.60 |
| Check | 08/17/2007 | American Express Corp. | ET-Delta Air 7/24 | 615.60 |
| Check | 08/17/2007 | American Express Corp. | ET-travel agency fee 8/29 | 40.00 |
| Check | 08/17/2007 | American Express Corp. | ET-Midwest Air 8/29 | 573.30 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | (214.50) |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | (0.30) |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 9.60 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 382.60 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 40.00 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | (1.50) |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 40.00 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 97.00 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 50.00 |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 09/18/2007 | American Express Corp. | Acct 3783 477257 53007 | 40.00 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 814.60 |
| Check | 10/18/2007 | American Express Corp. | Acct 3783 477257 53007 | 1,375.53 |
| **Total Plane-Amtrak** | | | | **88,481.56** |
| **Public transp** | | | | |
| Check | 09/29/2003 | Petty Cash | CK-taxi for mtg. 9/23 | 7.00 |
| Check | 10/03/2003 | Nothenberg, Shirim | taxi home from airport | 30.00 |
| Check | 10/03/2003 | Rothert, Caroline | CR-taxi from airport to office 9/19 | 24.00 |
| Check | 10/03/2003 | Rothert, Caroline | CR-taxi to airport 9/17 | 27.00 |
| Check | 10/03/2003 | Rothert, Caroline | CR-taxi home working late 9/29 | 13.00 |
| Check | 10/17/2003 | Rothert, Caroline | CR-taxi to airport 9/30 | 27.00 |
| Check | 10/17/2003 | Rothert, Caroline | CR-taxi from airport 10/2 | 34.00 |
| Check | 10/17/2003 | Rothert, Caroline | SN-rent a car 9/18 | 200.24 |
| Check | 10/21/2003 | American Express Corp. | SN-car service from airport to home 9/20 | 31.50 |
| Check | 10/21/2003 | American Express Corp. | CK-taxi to Penn St. 10/15 | 21.00 |
| Check | 10/23/2003 | Kendrick, Corene | SN-car rental 10/2 | 126.22 |
| Check | 11/19/2003 | American Express Corp. | SN-car service from airport to home 10/6 | 33.50 |
| Check | 11/19/2003 | American Express Corp. | SN-car service from airport to home re: Caroline | 48.50 |
| Check | 11/19/2003 | American Express Corp. | SN-car service 10/20 | 43.50 |
| Check | 11/19/2003 | American Express Corp. | SN-car service 10/21 | 31.50 |
| Check | 11/19/2003 | American Express Corp. | CK-car rental 10/15 | 226.06 |
| Check | 11/20/2003 | Petty Cash | SL-taxi to/from Loeb for mtg. 9/23 | 7.00 |
| Check | 01/08/2004 | Kendrick, Corene | CK-bus from airport to Grand Central St. | 10.00 |
| Check | 02/18/2004 | American Express Corp. | MRL-car service 1/15 | 172.00 |
| Check | 02/18/2004 | American Express Corp. | MRL-car service 1/16 | 137.00 |
| Check | 02/18/2004 | American Express Corp. | SN-car service 1/5 home to airport | 31.50 |
| Check | 02/18/2004 | American Express Corp. | SN-car service home from airport 1/7 | 36.50 |
| Check | 02/18/2004 | American Express Corp. | SN-car service home to airport 1/14 | 37.50 |
| Check | 02/25/2004 | American Express Corp. | CK-car service 1/5 | 129.12 |
| Check | 02/25/2004 | Kendrick, Corene | CK-taxi home fr. Newark Penn 2/12 | 12.00 |
| Check | 03/01/2004 | Skyline Credit Ride, Inc. | CK-office to airport 1/5 | 39.78 |
| Check | 03/01/2004 | Skyline Credit Ride, Inc. | SN-office to LGA 1/28 | 52.02 |
| Check | 03/01/2004 | Skyline Credit Ride, Inc. | SN-home fr. LGA 1/28 | 73.44 |
| Check | 03/01/2004 | Skyline Credit Ride, Inc. | CK-LGA to Newark, NJ 1/28 | 124.44 |
| Check | 03/19/2004 | American Express Corp. | CK-car rental 1/27 | 31.50 |
| Check | 03/19/2004 | American Express Corp. | CK-Herz car enal 2/18 | 185.98 |
| Check | 03/19/2004 | American Express Corp. | CK-home to LGA airport 2/18 | 136.09 |
| Check | 03/26/2004 | Skyline Credit Ride, Inc. | CK-home to LGA airport 2/18 | 87.72 |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 03/26/2004 | Skyline Credit Ride, Inc. | CK-LGA to office 2/19 | 39.78 |
| Check | 04/15/2004 | Kendrick, Corene | CK-taxi from hotel to Jackson hotel 4/7 | 25.00 |
| Check | 04/15/2004 | Skyline Credit Ride, Inc. | SN-from airport to home 2/28 | 53.04 |
| Check | 04/15/2004 | Skyline Credit Ride, Inc. | SN-home to airport 2/26 | 46.92 |
| Check | 04/15/2004 | Skyline Credit Ride, Inc. | SL-airport to home 2/28 | 47.94 |
| Check | 04/15/2004 | Skyline Credit Ride, Inc. | SL-office to airport 2/26 | 45.90 |
| Check | 04/15/2004 | Skyline Credit Ride, Inc. | SL-home to office 2/26 | 40.80 |
| Check | 04/22/2004 | American Express Corp. | SL-car rental w/ SN 2/26 | 124.69 |
| Check | 04/22/2004 | American Express Corp. | ET-car rental 3/8 | 115.02 |
| Check | 04/22/2004 | American Express Corp. | CK-car rental 3/18 | 132.44 |
| Check | 04/22/2004 | Rothert, Caroline | CR-taxi home working late 3/25 | 11.00 |
| Check | 04/22/2004 | Petty Cash | CK-taxi home working late 3/26 | 16.00 |
| Check | 04/29/2004 | Skyline Credit Ride, Inc. | SN-airport to home 3/9 | 59.16 |
| Check | 04/29/2004 | Skyline Credit Ride, Inc. | CK-office to NWK 3/18 | 82.62 |
| Check | 04/29/2004 | Skyline Credit Ride, Inc. | SN-airport to airport 3/8 | 46.92 |
| Check | 04/29/2004 | Skyline Credit Ride, Inc. | SN-office to airport 3/23 | 39.78 |
| Check | 04/29/2004 | Skyline Credit Ride, Inc. | CK-airport to home (NJ) 3/24 | 121.38 |
| Check | 04/29/2004 | Skyline Credit Ride, Inc. | SN-airport to home 3/24 | 62.22 |
| Check | 04/29/2004 | Skyline Credit Ride, Inc. | CK-airport to office 3/19 | 63.24 |
| Check | 04/29/2004 | Skyline Credit Ride, Inc. | SN-home to airport 3/18 | 46.92 |
| Check | 04/29/2004 | Skyline Credit Ride, Inc. | SN-airport to home 3/19 | 66.30 |
| Check | 04/29/2004 | Skyline Credit Ride, Inc. | SL-office to airport 3/10 | 44.88 |
| Check | 05/20/2004 | American Express Corp. | MRL-car service 3/24 | 106.00 |
| Check | 05/20/2004 | American Express Corp. | MRL-car service 4/6 | 101.00 |
| Check | 05/20/2004 | Skyline Credit Ride, Inc. | ET-car rental 4/15 | 138.51 |
| Check | 05/20/2004 | Skyline Credit Ride, Inc. | SN-home to airport 4/14 | 46.92 |
| Check | 05/20/2004 | Skyline Credit Ride, Inc. | MRL-airport to office 4/6 | 71.40 |
| Check | 05/20/2004 | Skyline Credit Ride, Inc. | CK-office to airport 4/8 | 39.78 |
| Check | 05/28/2004 | Skyline Credit Ride, Inc. | SN-office to home 4/7 | 44.88 |
| Check | 05/28/2004 | Skyline Credit Ride, Inc. | CK-airport to home 4/7 | 91.80 |
| Check | 05/28/2004 | Skyline Credit Ride, Inc. | ET-home to airport 4/14 | 38.76 |
| Check | 05/28/2004 | Skyline Credit Ride, Inc. | SN-airport to home 4/15 | 46.92 |
| Check | 06/03/2004 | Rothert, Caroline | CR-taxi home working late for indexing 5/11 | 6.50 |
| Check | 06/03/2004 | Rothert, Caroline | taxi home working late 5/26 | 13.00 |
| Check | 06/03/2004 | Rothert, Caroline | CR-taxi home working late 5/27 | 13.00 |
| Check | 06/17/2004 | American Express Corp. | MRL-car service from airport to home 5/20 | 106.00 |
| Check | 06/17/2004 | Skyline Credit Ride, Inc. | CK-car rental 5/13 | 69.51 |
| Check | 06/17/2004 | American Express Corp. | CC-car service for MRL 5/17 | 175.00 |
| Check | 06/17/2004 | Skyline Credit Ride, Inc. | CK-car service home (NJ) to airport (LGA) 5/13 | 91.80 |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 06/17/2004 | Skyline Credit Ride, Inc. | MRL-office to airport 5/19 | 45.90 |
| Check | 06/17/2004 | Skyline Credit Ride, Inc. | SN-office to airport 5/19 | 45.90 |
| Check | 06/17/2004 | Skyline Credit Ride, Inc. | SN-airport to home 5/20 | 46.92 |
| Check | 06/17/2004 | Skyline Credit Ride, Inc. | CK-airport to home (NJ) 5/15 | 117.30 |
| Check | 06/22/2004 | Lowry, Marcia | MRL-taxi 4/6 | 17.00 |
| Check | 07/14/2004 | Thompson, Eric | ET-taxi to airport w/ SN 5/20 | 25.00 |
| Check | 09/10/2004 | Thompson, Eric | ET-taxi & tip to airport 8/24 | 45.00 |
| Check | 09/10/2004 | Thompson, Eric | ET-taxi & tip fom airport 8/25 | 47.75 |
| Check | 09/17/2004 | Nothenberg, Shirim | SN-taxi tolls 9/7 | 34.00 |
| Check | 10/08/2004 | Thompson, Eric | ET-taxi & tip from airport 9/9 | 38.00 |
| Check | 10/08/2004 | Thompson, Eric | ET-taxi & tip from airport 9/30 | 44.00 |
| Check | 10/21/2004 | American Express Corp. | MRL-car service home from airport  8/26 | 202.00 |
| Check | 10/21/2004 | American Express Corp. | ET-food 9/7 | 11.93 |
| Check | 10/21/2004 | American Express Corp. | ET-Hertz car rental  9/7 | 127.90 |
| Check | 10/22/2004 | Skyline Credit Ride, Inc. | SN-airport to home 9/9 | 70.89 |
| Check | 10/22/2004 | Petty Cash | SN-taxi to mtg. Loeb & Loeb 9/14 | 6.00 |
| Check | 11/12/2004 | American Express Corp. | AW-taxi home working late 9/11 | 10.00 |
| Check | 11/12/2004 | American Express Corp. | MRL-car service 10/20 | 109.00 |
| Check | 11/12/2004 | American Express Corp. | CK-car rental 9/29 | (13.87) |
| Check | 12/20/2004 | American Express Corp. | CK-credit Hertz car rental | 277.38 |
| Check | 12/20/2004 | American Express Corp. | SN-car service Newark Airport to home10/21 | 79.00 |
| Check | 12/23/2004 | American Express Corp. | SN-car service 11/1 | 40.00 |
| Check | 12/23/2004 | Skyline Credit Ride, Inc. | SN-office to LGA 10/25 | 49.98 |
| Check | 12/23/2004 | Skyline Credit Ride, Inc. | MRL-office to LGA 10/19 | 45.90 |
| Bill | 12/31/2004 | Marcia Robinson Lowry | MRL-taxi 10/19 | 28.00 |
| Check | 03/11/2005 | Petty Cash | ET-subway RT 2/24 | 4.00 |
| Check | 03/31/2005 | Petty Cash | CK-taxi home working late 3/14 | 6.00 |
| Check | 04/01/2005 | Lowry, Marcia | MRL-taxi 8/25/04 | 25.00 |
| Check | 05/05/2005 | Skyline Credit Ride, Inc. | BJ CK-home to NWK airport 3/24 | 102.00 |
| Check | 05/06/2005 | Petty Cash | CK-taxi home working late 4/29 | 6.00 |
| Check | 05/06/2005 | Petty Cash | GK-taxi home working late 5/6 | 15.00 |
| Check | 05/19/2005 | Crean, Tara | TC-taxi working late 5/11 | 17.00 |
| Check | 05/19/2005 | Crean, Tara | TC-working late 5/12 | 16.60 |
| Check | 05/19/2005 | Crean, Tara | TC-working late 5/10 | 16.60 |
| Check | 05/18/2005 | Crean, Tara | TC-working late 5/8 | 17.80 |
| Check | 05/19/2005 | Katz, Greg | GK-taxiworking late 5/13 | 17.00 |
| Check | 05/19/2005 | Katz, Greg | GK-taxi working late 5/14 | 9.00 |
| Check | 05/19/2005 | American Express Corp. | CK-Hertz car rental 3/24 | 90.38 |
| Check | 06/01/2005 | Mulero, Nelida | AW-working dinner 5/6 | 3.00 |

## Children's Rights
### Mississippi
January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Check | 06/01/2005 | Mulero, Nelida | Ck-taxi home working late 5/10 | 15.00 |
| Check | 06/02/2005 | Crean, Tara | TC-taxi office to LGA 5/15 | 29.00 |
| Check | 06/02/2005 | Crean, Tara | TC-taxi LGA to office 5/18 | 38.00 |
| Check | 06/02/2005 | Crean, Tara | TC-working late 5/13 | 17.00 |
| Check | 06/02/2005 | Crean, Tara | TC-taxi working late 5/22 | 20.00 |
| Check | 06/02/2005 | Crean, Tara | TC-working late 5/23 | 17.00 |
| Check | 06/02/2005 | Crean, Tara | TC-office to LGA 5/5 | 25.00 |
| Check | 06/02/2005 | Thompson, Eric | ET-taxi to/from airport 5/16 | 23.00 |
| Check | 06/02/2005 | Thompson, Eric | ET-food 5/18 | 45.00 |
| Check | 06/10/2005 | Kendrick, Corene | Ck-taxi from airport to hotel 6/1 | 27.00 |
| Check | 06/10/2005 | Crean, Tara | TC-taxi home working late 6/7 | 17.00 |
| Check | 06/10/2005 | Crean, Tara | TC-working late 6/6 | 17.00 |
| Check | 06/10/2005 | Crean, Tara | TC-working late 5/11 | 0.00 |
| Check | 06/10/2005 | Mulero, Nelida | TC-working late 5/12 | 0.00 |
| Check | 06/10/2005 | Crean, Tara | TC-working late 5/8 | 0.00 |
| Check | 06/10/2005 | Crean, Tara | TC-working late 5/10 | 0.00 |
| Check | 06/17/2005 | Thompson, Eric | ET-toll to airport 6/1 | 4.00 |
| Check | 06/17/2005 | Thompson, Eric | ET- to airport w/ CK 6/3 | 27.00 |
| Check | 07/01/2005 | Mulero, Nelida | TC-taxi home working late 6/9 | 17.00 |
| Check | 07/01/2005 | Mulero, Nelida | GK-taxi working late 5/31 | 18.00 |
| Check | 07/01/2005 | Mulero, Nelida | AW-taxi home working late 6/15 | 7.00 |
| Check | 07/07/2005 | Crean, Tara | TC-taxi home from LG airport 6/16 | 33.00 |
| Check | 07/07/2005 | Crean, Tara | TC-food 6/13 | 5.85 |
| Check | 07/07/2005 | Crean, Tara | TC-food 6/15 | 6.85 |
| Check | 07/07/2005 | Crean, Tara | TC-taxi home working late 6/20 | 17.00 |
| Check | 07/07/2005 | Crean, Tara | TC-taxi home working late 6/12 | 16.20 |
| Check | 07/07/2005 | Crean, Tara | TC-taxi home working late 6/11 | 16.20 |
| Check | 07/07/2005 | Thompson, Eric | ET-taxi to FR in MS 6/21 | 4.00 |
| Check | 07/07/2005 | Thompson, Eric | ET-taxi from MS airport 6/13 | 27.00 |
| Check | 07/07/2005 | Thompson, Eric | ET-taxi to MS airport 6/22 | 29.00 |
| Check | 07/07/2005 | Thompson, Eric | ET-taxi to mtg. at Loeb 6/28 | 7.00 |
| Check | 07/07/2005 | Crean, Tara | TC-taxi home working late 6/11 | 16.60 |
| Check | 07/07/2005 | Crean, Tara | TC-taxi home working late 6/21 | 16.60 |
| Check | 07/14/2005 | Skyline Credit Ride, Inc. | CK-LGA to Newark, NJ 6/3 | 111.18 |
| Check | 07/14/2005 | Crean, Tara | TC-taxi working late 7/8 | 17.00 |
| Check | 07/14/2005 | Crean, Tara | TC-working late 6/30 | 16.00 |
| Check | 07/14/2005 | Crean, Tara | TC-working late 6/22 | 17.00 |
| Check | 07/07/2005 | Crean, Tara | TC-taxi working late 7/12 | 16.00 |
| Check | 07/14/2005 | Crean, Tara | TC-taxi working late 7/10 | 17.00 |
| Check | 07/21/2005 | American Express Corp. | MRL-car service home from airport 6/19 | 110.00 |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Check | 07/27/2005 | Mulero, Nelida | AC-taxis home working late 6/21, | 8.00 |
| Check | 08/04/2005 | Crean, Tara | TC-taxi from home to LGA 7/19 | 27.00 |
| Check | 08/04/2005 | Crean, Tara | TC-taxi home working late 7/14, 7/17, 7/18 | 52.00 |
| Check | 08/04/2005 | Crean, Tara | TC-taxi home working late 7/26 | 27.00 |
| Check | 08/04/2005 | Crean, Tara | TC-taxi from Jackson to hotel 7/19 | 21.00 |
| Check | 08/08/2005 | Crean, Tara | TC-taxi home from airport | 16.50 |
| Check | 08/08/2005 | Crean, Tara | TC-taxi home working late 8/3 | 16.50 |
| Check | 08/08/2005 | Crean, Tara | TC-taxi home working late 7/26 | 17.00 |
| Check | 08/08/2005 | Crean, Tara | TC-taxi home working late 7/29 | 17.00 |
| Check | 08/12/2005 | American Express Corp. | MRL-car service home from airport 6/22 | 115.00 |
| Check | 08/12/2005 | American Express Corp. | CK-car rental 7/19 | 209.97 |
| Check | 08/16/2005 | Crean, Tara | TC-taxi home working late 8/3 | 16.50 |
| Check | 08/16/2005 | Crean, Tara | TC-taxi home working late 7/26 | 17.00 |
| Check | 08/16/2005 | Crean, Tara | TC-taxi home working late 7/29 | 17.00 |
| Check | 09/16/2005 | Mulero, Nelida | EW taxi home working late 8/2, 8/9 | 18.00 |
| Check | 09/16/2005 | Mulero, Nelida | EW-taxi home working late 9/7 | 9.00 |
| Check | 09/16/2005 | Mulero, Nelida | EW-taxi home working late 8/11 | 30.60 |
| Check | 09/16/2005 | Thompson, Eric | EC-taxi home working late 8/11 | 9.00 |
| Check | 10/18/2005 | Mulero, Nelida | ET-subway to/from Loeb. | 4.00 |
| Check | 10/18/2005 | Mulero, Nelida | AC-taxis home working late 6/21, | 0.00 |
| Check | 10/19/2005 | Mulero, Nelida | EW-taxis home working late 10/13 | 22.00 |
| Check | 12/08/2005 | Nothenberg, Shirim | SN-taxi to airport 11/29 | 35.00 |
| Check | 12/15/2005 | Mulero, Nelida | TC-taxi home working late 11/29 | 17.00 |
| Check | 12/22/2005 | Wheeler, Jessica | JW-taxi home working late 12/12 | 7.00 |
| Check | 12/22/2005 | Wheeler, Jessica | JW-taxi home working late 8/16 | 7.00 |
| Check | 12/22/2005 | Wheeler, Jessica | JW-taxi home working late 11/28 | 5.00 |
| Check | 12/22/2005 | Wheeler, Jessica | JW-taxi home working late 11/17 | 7.00 |
| Check | 12/22/2005 | Wheeler, Jessica | JW-taxi home working late 11/29 | 10.00 |
| Check | 12/22/2005 | Wheeler, Jessica | JW-taxi home working late 12/1 | 8.00 |
| Check | 12/22/2005 | Wheeler, Jessica | JW-taxi home working late 11/21 | 7.00 |
| Check | 12/30/2005 | Mulero, Nelida | EC-taxi home working late 12/15 | 31.60 |
| Check | 12/30/2005 | Mulero, Nelida | PS-taxi home working late 12/15 | 16.00 |
| Check | 12/30/2005 | Mulero, Nelida | PS-taxi home working late 12/13 | 16.00 |
| Check | 12/30/2005 | Mulero, Nelida | PS-taxi home working late 12/28 | 19.00 |
| Check | 12/30/2005 | Mulero, Nelida | HB-taxi home working late 12/22 | 30.00 |
| Check | 12/30/2005 | Mulero, Nelida | PS-taxi home 12/29 | 15.00 |
| Check | 12/30/2005 | Mulero, Nelida | PS-taxi home working late 12/30 | 16.00 |
| Check | 12/30/2005 | Mulero, Nelida | AW-working dinner & taxi home 1/4 | 26.00 |
| Bill | 12/30/2005 | American Express Corp. | ET-credit 11/29 | (6.74) |
| Bill | 12/30/2005 | American Express Corp. | ET-car rental 11/29 | 134.89 |
| Bill | 12/30/2005 | American Express Corp. | SN-car service from airport to home 12/1 | 43.00 |
| Check | 01/12/2006 | Sinha, Priyamvada | PS-taxi home working late 12/1 | 15.00 |
| Check | 01/12/2006 | Sinha, Priyamvada | PS-taxi home working late 1/9 | 16.00 |

9:28 PM
12/06/07
Accrual Basis

**Children's Rights**
**Mississippi**
January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 01/25/2006 | Mulero, Nelida | SN-taxi home 1/5 | 10.00 |
| Check | 01/25/2006 | Mulero, Nelida | PS-taxi home working late 1/6 | 16.00 |
| Check | 01/25/2006 | Mulero, Nelida | HB-taxi home woring late 1/9 | 16.00 |
| Check | 01/25/2006 | Mulero, Nelida | PS-taxi home working late 1/12 | 25.00 |
| Check | 01/25/2006 | Mulero, Nelida | PS-taxi home working late 1/23 | 19.00 |
| Check | 01/25/2006 | Mulero, Nelida | CR-taxi home working late 1/9 | 8.00 |
| Check | 01/27/2006 | Sinha, Priyamvada | PS-taxi home working late 1/1/13 | 14.00 |
| Check | 01/27/2006 | Sinha, Priyamvada | PS-taxi home working late 11/10 | 8.00 |
| Check | 01/27/2006 | Sinha, Priyamvada | PS-taxi home working late 11/11 | 15.00 |
| Check | 01/27/2006 | Sinha, Priyamvada | PS-taxi home working late 11/11 | 16.00 |
| Check | 02/02/2006 | Crean, Tara | taxi home working late 12/12 | 34.00 |
| Check | 02/02/2006 | Crean, Tara | TC-taxi home working late 1/19 | 17.00 |
| Check | 02/02/2006 | Crean, Tara | TC-taxi home working late 12/14 | 17.00 |
| Check | 02/07/2006 | Wilder, Elizabeth | EW-taxi home working late 1/26, 1/31 | 22.00 |
| Check | 02/07/2006 | Wilder, Elizabeth | EW-taxi home working late 2/1, 2/2, 2/3 | 27.00 |
| Check | 02/07/2006 | Mulero, Nelida | PS-taxi home working late 1/30 | 15.00 |
| Check | 02/07/2006 | Mulero, Nelida | PS-taxi home working late 2/2 | 16.00 |
| Check | 02/07/2006 | Mulero, Nelida | SN-taxi home working late 1/16 | 16.90 |
| Check | 02/07/2006 | Mulero, Nelida | HB-taxi home working late 1/24 | 8.00 |
| Check | 02/07/2006 | Mulero, Nelida | PS-taxi home working late 1/24 | 16.00 |
| Check | 02/07/2006 | Mulero, Nelida | PS-taxi home working late 1/30 | 16.00 |
| Check | 02/07/2006 | Mulero, Nelida | PS-taxi home working late 1/25 | 16.00 |
| Check | 02/07/2006 | Mulero, Nelida | PS-taxi home working late 1/26 | 21.00 |
| Check | 02/07/2006 | Mulero, Nelida | HB-taxi home working late 1/27 | 22.00 |
| Check | 02/07/2006 | Mulero, Nelida | EW-taxi home working late 2/4, 2/5 | 24.00 |
| Check | 02/10/2006 | Nothenberg, Shirim | SN-taxis home working late late 1/19, 2/7, 2/1, 2 | 168.20 |
| Check | 02/10/2006 | Crean, Tara | TC-taxi home working late 2/4 | 17.00 |
| Check | 02/10/2006 | Sinha, Priyamvada | PS-taxi home working late 1/31 | 13.00 |
| Check | 02/10/2006 | Sinha, Priyamvada | PS-taxi home working late 2/2 | 10.00 |
| Check | 02/10/2006 | Sinha, Priyamvada | PS-taxi home working late 2/6 | 11.00 |
| Check | 02/10/2006 | Beck, Holly | HB-taxi home working late 2/3 | 9.00 |
| Check | 02/10/2006 | Crean, Tara | TC-taxi home working late 2/6 | 17.00 |
| Check | 02/10/2006 | Crean, Tara | TC-taxi home working late 2/5 | 16.00 |
| Check | 02/10/2006 | Sinha, Priyamvada | PS-taxi home working late 2/7 | 16.00 |
| Check | 02/10/2006 | Beck, Holly | HB-taxi home working late 2/5 | 24.00 |
| Check | 02/10/2006 | Beck, Holly | HB-taxi home working late 2/5 | 22.00 |
| Check | 02/10/2006 | Beck, Holly | HB-taxi home working late 2/6 | 22.00 |
| Check | 02/10/2006 | Beck, Holly | HB-taxi home working late 2/2 | 18.00 |
| Check | 02/17/2006 | Crean, Tara | TC-taxi home 12/10 | 16.00 |
| Check | 02/22/2006 | Mulero, Nelida | EW-taxi home working late 2/7 | 9.00 |
| Check | 02/22/2006 | Mulero, Nelida | TC-working dinner 12/19 | 20.00 |

**Children's Rights**
**Mississippi**
January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 02/22/2006 | Wilder, Elizabeth | EW-taxi home working late 1/26, 1/31 | 22.00 |
| Check | 02/22/2006 | Wilder, Elizabeth | EW-taxi home working late 2/1, 2/2, 2/3 | 27.00 |
| Check | 02/22/2006 | Mulero, Nelida | EC-taxi home working late 2/7 | 32.00 |
| Check | 02/22/2006 | Mulero, Nelida | HB-working dinner w/ TC | 22.00 |
| Check | 02/23/2006 | Mulero, Nelida | CR-taxi home working late 2/7 | 8.00 |
| Check | 02/23/2006 | Beck, Holly | HB-taxi home working late 2/17 | 22.00 |
| Check | 02/23/2006 | Beck, Holly | HB-taxi home working late 2/20 | 25.00 |
| Check | 02/23/2006 | Beck, Holly | HB-taxi home working late 2/21 | 22.00 |
| Check | 03/06/2006 | Crean, Tara | TC-taxi home working late 2/22 | 16.00 |
| Check | 03/06/2006 | Wong, Anita | AW-taxi for delivering documents 3/3 | 16.30 |
| Check | 03/06/2006 | Mulero, Nelida | PS-taxi home 2/21 | 16.00 |
| Check | 03/06/2006 | Mulero, Nelida | PS-taxi home working late 2/22 | 16.00 |
| Check | 03/06/2006 | Mulero, Nelida | PS-taxi home working late 12/6 | 10.50 |
| Check | 03/06/2006 | Mulero, Nelida | SN-taxi home working late 2/22 | 17.00 |
| Check | 03/06/2006 | Crean, Tara | TC-taxi home working late 11/24 | 16.00 |
| Check | 03/06/2006 | Wong, Anita | AW-taxi for delivering documents 2/15 | 7.00 |
| Check | 03/06/2006 | Wong, Anita | AW-taxi home working late 2/2 | 19.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 11/22 | 7.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 12/19 | 7.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 1/11 | 7.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 1/23 | 7.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 1/18 | 7.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 8/5 | 6.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 12/8 | 6.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 2/5 | 7.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxio home working late 1/25 | 8.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 12/20 | 8.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 1/26 | 8.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 12/14 | 8.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 12/6 | 7.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 12/7 | 8.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 12/13 | 8.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 1/17 | 8.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 1/24 | 8.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 1/19 | 8.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 1/15 | 7.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 1/12 | 7.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 1/31 | 8.00 |
| Check | 03/10/2006 | Wheeler, Jessica | JW-taxi home working late 12/16 | 8.00 |
| Check | 03/17/2006 | Beck, Holly | HB-taxi home working late 3/14 | 24.00 |

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 03/17/2006 | Beck, Holly | HB-taxi home working late 3/15 | 20.00 |
| Check | 03/27/2006 | Mulero, Nelida | PS-taxi home working late 3/14 | 17.00 |
| Check | 03/27/2006 | Mulero, Nelida | HB-taxi home working late 3/23 | 20.00 |
| Check | 03/27/2006 | Mulero, Nelida | HB-taxi home working late 3/16 | 17.00 |
| Check | 03/27/2006 | Mulero, Nelida | PS-taxi home working late 2/22 | 8.00 |
| Check | 03/27/2006 | Mulero, Nelida | JW-taxi home working late 2/21 | 8.00 |
| Check | 03/27/2006 | Mulero, Nelida | JW-taxi home working late 3/14 | 15.00 |
| Check | 03/27/2006 | Mulero, Nelida | EW-taxi home working late 3/15 | 10.00 |
| Check | 03/30/2006 | Lambiase, Susan | SL-taxi from airport to expert's home (Miss) | 35.00 |
| Check | 03/30/2006 | Crean, Tara | TC-taxi home working late 3/8 | 16.00 |
| Check | 03/30/2006 | Lowry, Marcia | MRL- working dinner 3/15 | 34.00 |
| Check | 03/30/2006 | Lowry, Marcia | MRL- working dinner 3/17 | 36.00 |
| Check | 03/30/2006 | Wilder, Elizabeth | EW-taxi home working late 3/16 | 10.00 |
| Check | 04/04/2006 | Wilder, Elizabeth | EW-taxi home working late 3/22 | 10.00 |
| Check | 04/04/2006 | Wilder, Elizabeth | EW-taxi home working late 3/29 | 16.00 |
| Check | 04/04/2006 | Wilder, Elizabeth | EW-taxi home working late 3/30 | 16.00 |
| Check | 04/04/2006 | Wilder, Elizabeth | EW-taxi home working late 3/26 | 10.00 |
| Check | 04/04/2006 | Crean, Tara | TC-taxi home working late 3/26 | 21.00 |
| Check | 04/11/2006 | Crean, Tara | TC-taxi home working late 4/4 | 17.00 |
| Check | 04/11/2006 | Crean, Tara | TC-taxi home working late 4/6 | 17.00 |
| Check | 04/11/2006 | Crean, Tara | TC-taxi home working late 3/26 | 15.00 |
| Check | 04/11/2006 | Crean, Tara | TC-taxi home working late 3/1 | 9.00 |
| Check | 04/19/2006 | Mulero, Nelida | HB-taxi home working late 3/10 | 17.00 |
| Check | 04/19/2006 | Mulero, Nelida | HB-taxi home working late 3/28 | 20.00 |
| Check | 04/20/2006 | American Express Corp. | MRL-car service from LGA to home 3/26 | 118.60 |
| Check | 04/20/2006 | American Express Corp. | SN-car service from home to LGA 3/16 | 36.00 |
| Check | 04/20/2006 | American Express Corp. | SN-car service from LGA to home 3/16 | 42.00 |
| Check | 04/27/2006 | Crean, Tara | TC-taxi from hotel to airport in MS 4/13 | 30.00 |
| Check | 04/27/2006 | Crean, Tara | TC-taxi home from airport 4/13 | 19.00 |
| Check | 04/27/2006 | Crean, Tara | TC-taxi home working late 4/27 | 17.00 |
| Check | 04/27/2006 | Crean, Tara | TC-taxi home working late 4/18 | 17.00 |
| Check | 04/27/2006 | Crean, Tara | TC-taxi home working late 4/18 | 16.00 |
| Check | 04/27/2006 | Crean, Tara | TC-taxi home working late 4/19 | 16.00 |
| Check | 04/27/2006 | Nothenberg, Shirim | SN-travelling exp. for Marva L. re:deposition 4/1 | 50.00 |
| Check | 04/27/2006 | Crean, Tara | TC-taxi home working late 4/18 | 17.00 |
| Check | 04/27/2006 | Crean, Tara | TC-taxi home working late 4/19 | 16.00 |
| Check | 04/27/2006 | Crean, Tara | TC-taxi home working late 4/25 | 20.00 |
| Check | 04/27/2006 | Crean, Tara | TC-taxi home working late 4/24 | 16.00 |
| Check | 04/27/2006 | Lambiase, Susan | SL-taxi to hotel 4/12 | 32.00 |
| Check | 04/27/2006 | Lambiase, Susan | SL-taxi to airport 4/14 | 35.00 |
| Check | 04/27/2006 | Lambiase, Susan | SL-taxi from airport to office 4/14 | 40.00 |
| Check | 04/27/2006 | Thompson, Eric | ET-subway train to/from mtg. at Loeb 12/16/05 | 4.00 |

**Children's Rights**
**Mississippi**
**January 1, 2003 through November 15, 2007**

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Check | 04/27/2006 | Thompson, Eric | ET-taxi from airport 4/4 | 34.00 |
| Check | 04/27/2006 | Thompson, Eric | ET-taxi to airport 4/7 | 33.00 |
| Check | 04/27/2006 | Nothenberg, Shirim | SN-taxi from airport to hotel (Jackson) 4/12 | 35.00 |
| Check | 04/27/2006 | Nothenberg, Shirim | SN-taxi from hotel to airport (Jackson) 4/13 | 35.00 |
| Check | 05/04/2006 | Skyline Credit Ride, Inc. | TC-home to LGA 4/11 | 52.53 |
| Check | 05/04/2006 | Crean, Tara | TC-taxi home working late 5/18 | 17.00 |
| Check | 05/04/2006 | Nothenberg, Shirim | SN-taxi home working late 5/3 | 18.20 |
| Check | 05/04/2006 | Thompson, Eric | ET-taxi to hotel 1/24 | 8.00 |
| Check | 05/04/2006 | Beck, Holly | HB-taxi home working late 4/30 | 21.00 |
| Check | 05/04/2006 | Beck, Holly | HB-taxi home working late 4/29 | 20.00 |
| Check | 05/04/2006 | Beck, Holly | HB-taxi home working late 4/28 | 20.00 |
| Check | 05/04/2006 | Wilder, Elizabeth | EW-taxi home working late 4/30 | 10.00 |
| Check | 05/04/2006 | Wilder, Elizabeth | EW-taxi home working late 4/26 | 10.00 |
| Check | 05/04/2006 | Wilder, Elizabeth | EW-taxi home working late 4/27 | 16.00 |
| Check | 05/04/2006 | Crean, Tara | TC-taxi home working late 5/1 | 17.00 |
| Check | 05/04/2006 | Crean, Tara | TC-taxi home working late 4/28 | 19.00 |
| Check | 05/04/2006 | Crean, Tara | TC-taxi home working late 4/30 | 17.00 |
| Check | 05/04/2006 | Skyline Credit Ride, Inc. | SL-home to LGA 3/16 | 58.14 |
| Check | 05/04/2006 | Skyline Credit Ride, Inc. | SL-LGA to home 3/16 | 58.14 |
| Check | 05/04/2006 | Nothenberg, Shirim | SN-taxi home working late 4/20 | 16.80 |
| Check | 05/04/2006 | Nothenberg, Shirim | SN-taxi home working late 4/25 | 18.20 |
| Check | 05/04/2006 | Thompson, Eric | ET-taxi from hotel 1/25 | 7.00 |
| Check | 05/04/2006 | Thompson, Eric | ET-taxi from airport 3/15 | 31.00 |
| Check | 05/04/2006 | Thompson, Eric | ET-taxi to airport 3/17 | 32.00 |
| Check | 05/04/2006 | Thompson, Eric | ET-taxi from airport 3/27 | 34.00 |
| Check | 05/04/2006 | Thompson, Eric | ET-taxi to airport 3/30 | 30.00 |
| Check | 05/04/2006 | Beck, Holly | HB-taxi home working late 4/28 | 15.00 |
| Check | 05/04/2006 | Beck, Holly | HB-taxi home working late 4/26 | 20.00 |
| Check | 05/04/2006 | Beck, Holly | HB-taxi home working late 4/24 | 20.00 |
| Check | 05/04/2006 | Beck, Holly | HB-taxi home working late 4/25 | 20.00 |
| Check | 05/04/2006 | Beck, Holly | HB-taxi home working late 4/27 | 21.00 |
| Check | 05/18/2006 | American Express Corp. | American Express service from home to LGA 4/4 | 113.60 |
| Check | 05/18/2006 | American Express Corp. | MRL-car service JFK to home 4/9 | 119.60 |
| Check | 05/18/2006 | American Express Corp. | SL-car service to office (w/ luggage) 4/14 | 42.00 |
| Check | 05/18/2006 | American Express Corp. | SN-car service to airport 4/11 | 38.00 |
| Check | 05/18/2006 | American Express Corp. | SN-car service from airport 4/11 | 43.00 |
| Check | 05/18/2006 | Crean, Tara | TC-taxi home working late 5/8 | 16.00 |
| Check | 05/18/2006 | Crean, Tara | TC-taxi home working late 5/7 | 16.00 |
| Check | 05/18/2006 | Crean, Tara | TC-taxi home working late 5/7 | 17.00 |
| Check | 05/18/2006 | Crean, Tara | TC-taxi home working late 5/12 | 16.00 |
| Check | 05/23/2006 | Mulero, Nelida | CR-taxi home 4/29 | 11.00 |

**Children's Rights**
**Mississippi**
**January 1, 2003 through November 15, 2007**

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 05/23/2006 | Mulero, Nelida | CR-taxi home 4/30 | 9.00 |
| Check | 05/23/2006 | Mulero, Nelida | EW-parking fees 4/24 | 11.00 |
| Check | 05/23/2006 | Mulero, Nelida | EW-taxi home working late 4/26 | 16.00 |
| Check | 05/23/2006 | Mulero, Nelida | EW-taxi home working late 4/28 | 10.00 |
| Check | 05/23/2006 | Mulero, Nelida | HB-taxi home working late 4/19 | 12.00 |
| Check | 05/23/2006 | Mulero, Nelida | HB-taxi home working late 4/18 | 19.00 |
| Check | 05/23/2006 | Mulero, Nelida | HB-taxi home working late 5/18 (early AM) | 21.00 |
| Check | 05/23/2006 | Mulero, Nelida | SN-taxi home working late 5/18 | 17.00 |
| Check | 05/23/2006 | Crean, Tara | TC-taxi home working late 5/18 | 17.00 |
| Check | 05/25/2006 | Sinha, Priyamvada | PS-taxi home working late 4/14 | 20.00 |
| Check | 05/25/2006 | Sinha, Priyamvada | PS-taxi home working late 4/19 | 17.00 |
| Check | 05/25/2006 | Sinha, Priyamvada | PS-taxi home working late 4/25 | 17.00 |
| Check | 05/25/2006 | Sinha, Priyamvada | PS-taxi home working late 2/23 | 18.00 |
| Check | 05/25/2006 | Sinha, Priyamvada | PS-taxi home working late 5/18 | 17.00 |
| Check | 06/01/2006 | Kendrick, Corene | CK-EJ car rental w/ Shirim Nothenberg re:Jamis | 163.49 |
| Check | 06/02/2006 | Skyline Credit Ride, Inc. | SL-office to LGA 4/12 | 57.63 |
| Check | 06/02/2006 | Lambiase, Susan | SL-taxi from airport 4/14 | 19.00 |
| Check | 06/02/2006 | Lambiase, Susan | SL-taxi home working late 4/27 | 15.00 |
| Check | 06/02/2006 | Lambiase, Susan | SL-taxi home working late 4/30 | 18.00 |
| Check | 06/05/2006 | Nothenberg, Shirim | SN-taxi home working late 5/31 | 18.00 |
| Check | 06/13/2006 | Crean, Tara | TC-taxi home working late 5/31 | 16.00 |
| Check | 06/21/2006 | American Express Corp. | MRL-car service from home to LGA 4/24 | 113.60 |
| Check | 06/21/2006 | American Express Corp. | MRL-car service home from LGA 4/25 | 118.60 |
| Check | 06/21/2006 | American Express Corp. | ET-credit from Hertz | (6.74) |
| Check | 06/21/2006 | American Express Corp. | ET-car rental 4/23 | 134.89 |
| Check | 06/22/2006 | Crean, Tara | TC-taxi home mworking late 6/15 | 17.00 |
| Check | 06/22/2006 | Crean, Tara | TC-taxi home mworking late 6/10 | 17.00 |
| Check | 06/22/2006 | Lowry, Marcia | MRL-taxi to airport (Jackson) 4/4 | 31.00 |
| Check | 06/22/2006 | Lowry, Marcia | MRL-taxis 4/8 | 20.00 |
| Check | 06/22/2006 | Mulero, Nelida | PS-taxi home working late 5/24 | 12.00 |
| Check | 06/22/2006 | Mulero, Nelida | PS-taxi home working late 6/21 | 26.00 |
| Check | 06/28/2006 | Mulero, Nelida | PS-taxi to/from mtg. 6/19 | 18.00 |
| Check | 06/28/2006 | Mulero, Nelida | ET-subway fare to/from Loeb 6/12 | 4.00 |
| Check | 06/28/2006 | Mulero, Nelida | ET-subway fare to Loeb 6/19 | 2.00 |
| Check | 06/28/2006 | Mulero, Nelida | ET-taxi from Loeb to office w/ TC 6/19 | 10.00 |
| Check | 06/28/2006 | Mulero, Nelida | ET-taxi home working late 5/21 | 15.00 |
| Check | 06/28/2006 | Mulero, Nelida | PS-taxi home working late 5/23 | 13.00 |
| Check | 06/28/2006 | Mulero, Nelida | SN-taxi home working late 5/23 | 17.80 |
| Check | 06/28/2006 | Mulero, Nelida | HB-taxi home working late for EW 5/7 | 10.00 |

9:28 PM
12/06/07
Accrual Basis

**Children's Rights**
**Mississippi**
January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 06/28/2006 | Mulero, Nelida | HB-taxi home working late 5/31 | 20.00 |
| Check | 06/28/2006 | Mulero, Nelida | PS-taxi home working late 6/15 | 20.00 |
| Check | 06/28/2006 | Mulero, Nelida | HB-taxi home working late 6/15 | 20.00 |
| Check | 06/28/2006 | Mulero, Nelida | CR-taxi home working late 6/19 | 9.00 |
| Check | 06/28/2006 | Mulero, Nelida | SN-taxi home w/ PS working late 6/21 | 21.00 |
| Check | 07/06/2006 | Crean, Tara | TC-taxi home working late 6/21 | 16.00 |
| Check | 07/06/2006 | Crean, Tara | TC-taxi home working late 6/19 | 17.00 |
| Check | 07/20/2006 | American Express Corp. | SN-taxi to airport 5/25 | 37.00 |
| Check | 08/02/2006 | Lowry, Marcia | MRL-taxi to mtg. 6/19 | 7.00 |
| Check | 08/14/2006 | Mulero, Nelida | PS-taxi home working late 6/28 | 19.00 |
| Check | 08/14/2006 | Mulero, Nelida | PS-taxi home working late 6/28 | 19.00 |
| Check | 08/14/2006 | Mulero, Nelida | SN-taxi home working late 6/21 | 37.80 |
| Check | 08/14/2006 | Mulero, Nelida | TC-taxi home working late 6/21 | 23.00 |
| Check | 08/14/2006 | Mulero, Nelida | HB-taxi home working late 6/21 | 21.00 |
| Check | 08/14/2006 | Mulero, Nelida | CR-taxi home working late 6/20, 6/21 | 18.00 |
| Check | 09/08/2006 | Skyline Credit Ride, Inc. | SN-office to mtg. 7/18 | 35.70 |
| Check | 09/08/2006 | Wheeler, Jessica | JW = taxi working late 4/27 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW = taxi working late 6/21 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW = taxi working late 6/15 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW = taxi working late 4/29 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW = taxi working late 5/18 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW = taxi working late 6/19 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW = taxi working late 4/28 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW = taxi working late 6/21 | 9.00 |
| Check | 09/08/2006 | Crean, Tara | TC = Taxi home working late 9/1 | 15.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW = taxi working late 3/19 | 6.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 4/19 | 6.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 5/17 | 8.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 3/7 | 12.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 4/29 | 8.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 4/3 | 8.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 9/6 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 3/21 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 4/4 | 7.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 4/26 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 4/18 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 4/17 | 9.00 |
| Check | 09/08/2006 | Wheeler, Jessica | JW-taxi home working late 4/29 | 8.00 |
| Check | 09/14/2006 | American Express Corp. | MRL-car service from LGA to home 8/13 | 122.12 |
| Check | 09/14/2006 | American Express Corp. | MRL-car service to LGA from home 8/11 | 117.12 |

## Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Check | 09/14/2006 | American Express Corp. | SN-car service home 8/11 | 37.00 |
| Check | 09/20/2006 | Mulero, Nelida | HB-taxi home working late 9/5 | 20.00 |
| Check | 09/20/2006 | Mulero, Nelida | HB-taxi home working late 9/6 | 20.00 |
| Check | 09/20/2006 | Mulero, Nelida | JW-taxis home working late 5/31, 3/16, 8/7 | 23.00 |
| Check | 09/20/2006 | Mulero, Nelida | TK-working late 9/7 | 13.00 |
| Check | 09/20/2006 | Mulero, Nelida | TK-taxi home working late 9/11 | 13.00 |
| Check | 09/20/2006 | Mulero, Nelida | HB-taxi home working late 9/12 | 20.00 |
| Check | 09/20/2006 | Mulero, Nelida | TK-taxi home working late 9/13 | 13.00 |
| Check | 09/20/2006 | Mulero, Nelida | TK-taxi home working late 9/14 | 13.00 |
| Check | 09/20/2006 | Mulero, Nelida | JW-taxis home working late 9/11, 9/13, 9/18 | 21.00 |
| Check | 09/27/2006 | Mulero, Nelida | TK-taxi home working late 9/18 | 13.00 |
| Check | 09/27/2006 | Sinha, Priyamvada | PS-taxi home working late 6/26 | 13.00 |
| Check | 10/17/2006 | American Express Corp. | MRL-car service from LGA to home 8/13 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | MRL-car service to LGA from home 8/11 | 0.00 |
| Check | 10/17/2006 | American Express Corp. | SN-car service home 8/11 | 0.00 |
| Check | 11/01/2006 | Mulero, Nelida | TK-taxi home working late 9/19 | 13.00 |
| Check | 11/01/2006 | Mulero, Nelida | CR-taxi home working late 9/21 | 13.00 |
| Check | 11/01/2006 | Mulero, Nelida | HB-taxi home working late 9/20 | 19.00 |
| Check | 11/17/2006 | American Express Corp. | MRL-car service from LGA to home | 122.12 |
| Check | 11/20/2006 | Thompson, Eric | ET-taxi to  airport from home 10/31 | 40.00 |
| Check | 11/20/2006 | Thompson, Eric | ET-taxi from airport to home 11/1 | 50.00 |
| Check | 11/20/2006 | Thompson, Eric | ET-taxi to airport from home 11/5 | 45.00 |
| Check | 11/20/2006 | Thompson, Eric | ET-taxi from airport to home 11/6 | 40.00 |
| Check | 12/21/2006 | American Express Corp. | MRL-car service from LGA to home 10/4 | 0.00 |
| Check | 12/21/2006 | American Express Corp. | MRL-car service from LGA to home 11/6 | 122.12 |
| Check | 12/21/2006 | American Express Corp. | MRL-car service LGA to home 11/1 | 122.12 |
| Check | 12/21/2006 | American Express Corp. | ET-car rental credit 10/31 | (3.82) |
| Check | 12/21/2006 | American Express Corp. | ET-car rental credit 11/5 | (4.87) |
| Check | 12/21/2006 | Thompson, Eric | ET-Delta Air 11/1 | 476.10 |
| Check | 12/21/2006 | Thompson, Eric | ET-car rental  10/31 | 76.48 |
| Check | 12/21/2006 | American Express Corp. | ET-car rental 11/5 | 97.43 |
| Check | 12/21/2006 | Skyline Credit Ride, Inc. | MRL-office to LGA 11/5 | 64.77 |
| Check | 12/21/2006 | Skyline Credit Ride, Inc. | MRL-office to LGA 10/31 | 79.05 |
| Check | 12/21/2006 | Thompson, Eric | ET-taxi to airport 12/6 | 45.00 |
| Check | 12/21/2006 | Thompson, Eric | ET-taxi from airport 12/6 | 34.00 |
| Check | 12/21/2006 | Thompson, Eric | ET-taxi from airport to home 12/7 | 42.00 |
| Bill | 12/26/2006 | Marcia Robinson Lowry | MRL-taxi in MS 8/11 | 28.00 |
| Check | 12/29/2006 | Skyline Credit Ride, Inc. | SN-LGA to home 12/8 | 93.33 |
| Bill | 12/29/2006 | Lowry, Marcia R. | MRL-taxi from airport to hotel 10/31 | 35.00 |

**Children's Rights**
**Mississippi**
**January 1, 2003 through November 15, 2007**

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Bill | 12/29/2006 | Lowry, Marcia R. | MRL-taxi to hotel 11/5 | 35.00 |
| Check | 12/29/2006 | American Express Corp. | SN-cat service from home to airport 12/6 | 37.00 |
| Bill | 12/29/2006 | Shirim V. Nothenberg | SN-taxi to airport 12/7 | 35.00 |
| Check | 12/29/2006 | Mulero, Nelida | PS-taxi home wworking late 12/11 | 24.00 |
| Check | 12/29/2006 | Mulero, Nelida | SN-taxi home working late 12/12 | 17.80 |
| Check | 12/29/2006 | Mulero, Nelida | JW-taxi home working late 11/8 | 9.00 |
| Check | 12/29/2006 | Mulero, Nelida | JW-taxi home working late 10/4 | 9.00 |
| Check | 12/29/2006 | Mulero, Nelida | JW-taxi home working late 9/30/06 | 9.00 |
| Bill | 12/29/2006 | Shirim V. Nothenberg | SN-taxi to diner 12/6 | 11.00 |
| Bill | 12/29/2006 | Shirim V. Nothenberg | SN-taxi from rest. 12/6 | 11.00 |
| Check | 01/24/2007 | Mulero, Nelida | SN-taxi home working late 1/3 | 16.80 |
| Check | 01/24/2007 | Mulero, Nelida | JW-taxis 1/16, 1/18 | 17.00 |
| Check | 01/24/2007 | Mulero, Nelida | CR-taxi home working late 1/9 | 8.00 |
| Check | 01/24/2007 | Kraemer, Talia | TK-taxi home working late 1/22 | 15.00 |
| Check | 02/07/2007 | Mulero, Nelida | HB-taxi home working late 1/22 | 21.00 |
| Check | 02/07/2007 | Mulero, Nelida | JW-taxi home working late 1/23 | 9.00 |
| Check | 02/07/2007 | Mulero, Nelida | HB-taxi home working late 1/23 | 21.00 |
| Check | 02/07/2007 | Mulero, Nelida | HB-taxi home working late 1/25 | 20.00 |
| Check | 02/07/2007 | Mulero, Nelida | CR-taxi home working late 1/25, 1/24 | 41.00 |
| Check | 02/07/2007 | Mulero, Nelida | TK-taxi home working late 1/24 | 13.50 |
| Check | 02/07/2007 | Mulero, Nelida | JW-taxis home working late 1/22, 1/26, 1/27 | 28.00 |
| Check | 02/07/2007 | Mulero, Nelida | JW-taxis home working late 1/26, 1/24, 1/28 | 27.00 |
| Check | 02/07/2007 | Mulero, Nelida | HB-taxis home working late 1/26 | 12.00 |
| Check | 02/07/2007 | Mulero, Nelida | HB-working late 1/27 | 21.00 |
| Check | 02/07/2007 | Mulero, Nelida | SN-taxi home working late 1/28 | 19.00 |
| Check | 02/07/2007 | Mulero, Nelida | SN-taxi home working late 1/30 | 19.80 |
| Check | 02/07/2007 | Mulero, Nelida | HB-taxi home w/ Talia working late 1/30 | 24.00 |
| Check | 02/07/2007 | Mulero, Nelida | HB-taxi home working late 1/30 | 21.00 |
| Check | 02/07/2007 | Mulero, Nelida | HB-taxi home working late 1/26 (12AM) | 22.00 |
| Check | 02/07/2007 | Mulero, Nelida | HB-taxi home working late 1/27 | 7.50 |
| Check | 02/07/2007 | Mulero, Nelida | JW-taxi home working 1/30 | 18.00 |
| Check | 02/07/2007 | Mulero, Nelida | TK-taxi home working late 2/1 | 14.00 |
| Check | 02/07/2007 | Mulero, Nelida | JW-taxis home 1/27, 1/31 | 19.47 |
| Check | 02/07/2007 | Mulero, Nelida | HB-taxi home 2/1 | 20.00 |
| Check | 02/07/2007 | Mulero, Nelida | HB-taxi home w/ TK 1/31 | 22.00 |
| Check | 02/07/2007 | Mulero, Nelida | JW-taxis home 2/3, 2/4 | 20.00 |
| Check | 02/13/2007 | Mulero, Nelida | TK-taxi home 2/5 | 14.00 |
| Check | 02/13/2007 | Mulero, Nelida | PS-taxi home working late 1/17 | 24.00 |
| Check | 02/13/2007 | Mulero, Nelida | PS-taxi home working late 1/23 | 25.00 |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Check | 02/13/2007 | Mulero, Nelida | HB-taxi home working late 2/8 | 22.00 |
| Check | 02/13/2007 | Mulero, Nelida | HB-taxi home working late 2/7 | 21.00 |
| Check | 02/13/2007 | Mulero, Nelida | TK-taxi home working late 2/8 | 14.00 |
| Check | 02/13/2007 | Mulero, Nelida | TK-taxi home working late 2/7 | 14.00 |
| Check | 02/13/2007 | Mulero, Nelida | SN-taxi home working late 2/6 | 19.40 |
| Check | 02/13/2007 | Mulero, Nelida | JW-taxis home working late 2/9 | 19.00 |
| Check | 02/13/2007 | Mulero, Nelida | JW-taxis home working late 2/5, 2/5, 2/2 | 25.00 |
| Check | 02/13/2007 | Mulero, Nelida | PS-taxi home working late 2/5 | 23.00 |
| Check | 02/13/2007 | Mulero, Nelida | CR-taxis home working late 2/6, 2/7 | 43.00 |
| Check | 02/13/2007 | Mulero, Nelida | CR-taxis home working late 1/31, 1/29 | 42.00 |
| Check | 02/13/2007 | Mulero, Nelida | CR-taxis home working late 1/26 | 21.00 |
| Check | 02/13/2007 | Grewal-Kok, Yasmin | YGK-taxis home working late 2/5, 2/7, 2/8 | 50.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 1/18 | 24.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 1/22 | 22.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 1/24 | 24.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 1/26 | 23.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 1/29 | 22.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 1/31 | 22.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 2/1 | 23.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 2/10 | 19.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 2/3 | 19.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 2/8 | 22.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 2/9 | 23.00 |
| Check | 02/14/2007 | Sinha, Priyamvada | PS-taxi home working late 2/6 | 23.00 |
| Check | 02/16/2007 | Grewal-Kok, Yasmin | YGK-taxi home 2/12 | 23.00 |
| Check | 02/16/2007 | Thompson, Eric | ET-taxi to airport from home 1/30 | 44.00 |
| Check | 02/16/2007 | Thompson, Eric | ET-taxi from airport to home 1/30 | 42.00 |
| Check | 02/16/2007 | Grewal-Kok, Yasmin | YGK-taxi home 2/13 | 17.00 |
| Check | 03/15/2007 | Mulero, Nelida | HB-cab home working late 3/11 | 19.00 |
| Check | 03/15/2007 | Mulero, Nelida | HB-cab home working late 3/8 | 23.00 |
| Check | 03/15/2007 | Mulero, Nelida | JW-taxis 3/1, 3/7, 3/8 | 28.00 |
| Check | 03/15/2007 | Mulero, Nelida | TK-taxi home working late 3/7 | 14.00 |
| Check | 03/15/2007 | Mulero, Nelida | HB-taxi home working late 3/6 | 22.00 |
| Check | 03/15/2007 | Mulero, Nelida | HB-cab home working atte 3/7 | 16.00 |
| Check | 03/15/2007 | Mulero, Nelida | HB-cab home w/ TK working late 3/1 | 25.00 |
| Check | 03/15/2007 | Mulero, Nelida | TK-taxi home working late 3/6 | 13.00 |
| Check | 03/15/2007 | Mulero, Nelida | CR-taxis home working late 2/9, 2/21, 2/12 | 62.00 |
| Check | 03/15/2007 | Mulero, Nelida | HB-cab home working late 3/5 | 20.00 |
| Check | 03/15/2007 | Mulero, Nelida | YGK-taxi home working late 2/26 | 11.00 |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|------|------|------|------|--------|
| Check | 03/15/2007 | Mulero, Nelida | HB-cab home w/ TK working late 2/20 | 22.00 |
| Check | 03/15/2007 | Mulero, Nelida | HB-cab home working late 2/9 | 13.00 |
| Check | 03/15/2007 | Mulero, Nelida | SN-taxi home working late 2/21 | 17.40 |
| Check | 03/15/2007 | Mulero, Nelida | JW-taxi home working late 2/9 | 10.00 |
| Check | 03/20/2007 | Thompson, Eric | ET-taxi to airport from home 2/25 | 45.00 |
| Check | 03/20/2007 | Thompson, Eric | ET-gas 2/28 | 15.04 |
| Check | 03/20/2007 | Thompson, Eric | ET-taxi home from airport 3/1 | 43.00 |
| Check | 03/20/2007 | Thompson, Eric | ET-airport to office 3/5 | 43.00 |
| Check | 03/20/2007 | Thompson, Eric | ET-airport to office 3/13 | 38.00 |
| Check | 03/20/2007 | Thompson, Eric | ET-taxi to Loeb from office 3/13 | 13.00 |
| Check | 03/20/2007 | Thompson, Eric | ET-taxi from Loeb to office 3/13 | 14.00 |
| Check | 03/20/2007 | Nothenberg, Shirin | SN-taxi home working late | 21.00 |
| Check | 03/20/2007 | Nothenberg, Shirin | SN-taxi home working late | 9.60 |
| Check | 03/20/2007 | Nothenberg, Shirin | SN-taxi home working late | 19.80 |
| Check | 03/20/2007 | American Express Corp. | SN-car service from home to airport 12/6 | 0.00 |
| Check | 03/20/2007 | American Express Corp. | MRL-Delta Air 2/25 | 544.55 |
| Check | 03/21/2007 | American Express Corp. | ET-car rental credit 1/31 | (3.74) |
| Check | 03/21/2007 | American Express Corp. | ET-car rental 1/30 | 74.73 |
| Check | 03/29/2007 | Nothenberg, Shirin | SN-taxis home working late 3/14, 3/13, 3/22, 3/ | 74.40 |
| Check | 04/03/2007 | Mulero, Nelida | HB-taxi home w/ TK working late 3/20 | 23.00 |
| Check | 04/03/2007 | Mulero, Nelida | TK-taxi home working late 3/19 | 16.00 |
| Check | 04/03/2007 | Mulero, Nelida | TK-taxi home working late 3/13, 3/15 | 24.50 |
| Check | 04/03/2007 | Mulero, Nelida | PS-taxi home working late 3/8 | 23.00 |
| Check | 04/03/2007 | Mulero, Nelida | PS-taxi home working alte 3/13 | 20.00 |
| Check | 04/03/2007 | Mulero, Nelida | YGK-taxi home working late 3/6 | 18.00 |
| Check | 04/03/2007 | Mulero, Nelida | SN-taxi to office w/ JW, HB re:Loeb mtg. | 12.00 |
| Check | 04/03/2007 | Mulero, Nelida | HB-taxi home working late 3/21 | 21.00 |
| Check | 04/03/2007 | Mulero, Nelida | HB-taxi home w/ TK working late 3/21 | 24.00 |
| Check | 04/03/2007 | Mulero, Nelida | JW-taxi home working late 3/21, 3/19, 3/15, 3/2 | 35.00 |
| Check | 04/03/2007 | Mulero, Nelida | TK-working late 3/22 | 14.00 |
| Check | 04/03/2007 | Mulero, Nelida | TK-taxi home working late 3/26 | 11.00 |
| Check | 04/03/2007 | Mulero, Nelida | YGK-taxi home working late 3/26 | 16.00 |
| Check | 04/03/2007 | Mulero, Nelida | PS-taxi home working late 3/22 | 24.00 |
| Check | 04/03/2007 | Thompson, Eric | ET-BJ-cab, tolls & tip from office to airport 3/15 | 32.00 |
| Check | 04/03/2007 | Thompson, Eric | ET-BJ-cab, tolls & tip to home from airport 3/15 | 42.00 |
| Check | 04/17/2007 | Grewal-Kok, Yasmin | ET-BJ-cab, tolls, & tip from airport to CR 3/22 | 40.00 |
| Check | 04/17/2007 | Lamblase, Susan | YGK-taxis working late 3/19, 3/21, 3/22 | 45.00 |
| Check | 04/17/2007 | Thompson, Eric | SL-taxi from office to Loeb mtg. 3/13 | 14.00 |
| Check | 04/17/2007 | Thompson, Eric | ET-BJ taxi to LGA 3/23 | 41.00 |
| Check | 04/17/2007 | Thompson, Eric | ET-BJ taxi from airport to home 3/23 | 42.00 |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Check | 04/17/2007 | Thompson, Eric | ET-taxi to airport from home 3/25 | 42.00 |
| Check | 04/17/2007 | American Express Corp. | MRL-home to LGA 2/26 | 113.40 |
| Check | 04/17/2007 | American Express Corp. | MRL-travel agency fee | 40.00 |
| Check | 04/17/2007 | American Express Corp. | ET-car rental credit 2/25 | (16.01) |
| Check | 04/17/2007 | American Express Corp. | ET-car rental 2/25-3/1 | 320.17 |
| Check | 04/17/2007 | American Express Corp. | SN-car service from home to airport 2/27 | 37.00 |
| Check | 04/17/2007 | American Express Corp. | SN-car service from airport to home  3/1 | 42.00 |
| Check | 04/25/2007 | Mulero, Nelida | JW-taxi home working late 3/22, 3/26, 3/23, 3/5 | 62.25 |
| Check | 04/25/2007 | Mulero, Nelida | CR-taix home working late 3/19, 3/21, 3/20 | 60.00 |
| Check | 04/25/2007 | Mulero, Nelida | HB-taxi home working late 4/16 | 19.00 |
| Check | 05/21/2007 | American Express Corp. | MRL-car service 3/25 | 113.40 |
| Check | 05/21/2007 | American Express Corp. | MRL-car service 3/28 | 62.60 |
| Check | 05/21/2007 | American Express Corp. | ET-car rental  3/29 | (16.16) |
| Check | 05/21/2007 | American Express Corp. | ET-car rental 3/25-3/29 | 323.25 |
| Check | 06/05/2007 | Kraemer, Talia | TK-taxi from airport to home 5/3 | 34.00 |
| Check | 06/05/2007 | Sinha, Priyamvada | PS-taxi home from airport 6/1 | 43.00 |
| Check | 06/20/2007 | American Express Corp. | MRL-home to LGA 5/16 | 113.40 |
| Check | 06/20/2007 | American Express Corp. | MRL-LGA to home 5/17 | 118.40 |
| Check | 06/20/2007 | American Express Corp. | ET-car rental 5/9 | (5.79) |
| Check | 06/20/2007 | American Express Corp. | ET-car rental 5/17 | (4.63) |
| Check | 06/20/2007 | American Express Corp. | ET-car rental 5/1-5/3 | 174.92 |
| Check | 06/20/2007 | American Express Corp. | ET-car rental 5/8 | 115.82 |
| Check | 06/20/2007 | American Express Corp. | ET-car rental 5/16 | 92.65 |
| Check | 06/20/2007 | American Express Corp. | SN-car service from home to LGA 5/15 | 40.00 |
| Check | 06/20/2007 | American Express Corp. | SN-car service to home from LGA 5/15 | 45.00 |
| Check | 06/20/2007 | American Express Corp. | SN-car service home from airport 5/3 | 46.00 |
| Check | 06/26/2007 | Lowry, Marcia | SN-car service to home from airport 5/17 | 46.00 |
| Check | 06/26/2007 | Lowry, Marcia | MRL-taxi (MS) 2/27 | 33.00 |
| Check | 07/02/2007 | Mulero, Nelida | JW-taxi to LGA from home  5/8 | 30.00 |
| Check | 07/02/2007 | Mulero, Nelida | JW-taxi home from LGA 5/9 | 28.00 |
| Check | 07/02/2007 | Mulero, Nelida | JW-taxi home working late 5/10 | 9.00 |
| Check | 07/02/2007 | Mulero, Nelida | TK-taxi home working late 5/8 | 14.00 |
| Check | 07/02/2007 | Skyline Credit Ride, Inc. | ET-office to LGA 5/1 | 60.18 |
| Check | 07/02/2007 | Mulero, Nelida | JW-taxi home working late 4/17 | 4.50 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi from airport home 5/3 | 42.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi to LGA 5/8 | 35.00 |
| Check | 07/13/2007 | Lambiase, Susan | SL-taxi from office to Loeb mtg  3/13 | 0.00 |
| Check | 07/13/2007 | Lowry, Marcia | MRL-taxi to mtg. re:Loeb 3/13 | 12.00 |

9:28 PM
12/06/07
Accrual Basis

# Children's Rights
## Mississippi
### January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Check | 07/13/2007 | Lowry, Marcia | MRL-taxi to airport 3/28 | 32.40 |
| Check | 07/13/2007 | Lowry, Marcia | MRL-taxi to MS monitor mtg. 6/7, 6/8 | 62.00 |
| Check | 07/13/2007 | Lowry, Marcia | MRL-taxi to MS mtg. 6/13 | 33.00 |
| Check | 07/13/2007 | Lowry, Marcia | MRL-taxi to airport (DC) | 21.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi from Logan to Belmont 5/9 | 44.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi from Belmont to Logan 5/9 | 47.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi from Logan to Belmont 5/16 | 44.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi from Belmont to Logan 5/17 | 44.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-car from Belmont to Logan 5/30 | 50.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi from Logan to Belmont 5/31 | 44.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi from Belmont to Logan 6/11 | 47.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi from Logan to Belmont 6/11 | 33.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi from airport to Jackson 6/11 | 35.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi from Jackson to airport 6/13 | 45.00 |
| Check | 07/13/2007 | Thompson, Eric | ET-taxi from home to 6/13 | 28.00 |
| Check | 07/16/2007 | Thompson, Eric | ET-taxi from home to S. station 6/20 | 118.40 |
| Check | 07/16/2007 | American Express Corp. | MRL-car service from LGA to home 5/24 | 129.52 |
| Check | 07/16/2007 | American Express Corp. | MRL-car service from LGA to home 6/7 | 134.52 |
| Check | 07/16/2007 | American Express Corp. | MRL-car service from JFK to home 6/8 | 118.40 |
| Check | 07/16/2007 | American Express Corp. | MRL-car service from LGA to home 6/13 | 106.31 |
| Check | 07/16/2007 | American Express Corp. | ET-car rental 5/30 | (5.32) |
| Check | 07/16/2007 | American Express Corp. | ET-car rental 5/30 | 35.00 |
| Check | 07/16/2007 | American Express Corp. | PS-car service from home to LGA 5/30 | 40.00 |
| Check | 08/17/2007 | American Express Corp. | MRL-travel afgency fee 8/7 | 40.00 |
| Check | 08/17/2007 | Mulero, Nelida | JW-taxi working late 1/6, 2/1, 2/2, 2/4, 2/5, 2/7, | 68.64 |
| Check | 08/20/2007 | Thompson, Eric | ET-taxi to airport & tolls 8/7 | 49.00 |
| Check | 08/20/2007 | Thompson, Eric | ET-taxi home & tolls | 42.00 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 118.40 |
| Check | 09/19/2007 | American Express Corp. | Acct 3783 477257 53007 | 284.21 |
| Check | 09/28/2007 | Nothenberg, Shirim | SN-taxi w/ MRL 8/21 | 48.00 |
| Check | 09/28/2007 | Polansky, Jessica | JP-taxi home working late 9/19 | 20.00 |
| Check | 09/28/2007 | Nothenberg, Shirim | SN-taxi working late 9/12 | 19.80 |
| Check | 09/28/2007 | Nothenberg, Shirim | SN-taxi working late 9/19 | 18.40 |
| Check | 10/19/2007 | Nothenberg, Shirim | travel reimb. | 71.01 |
| Total Public transp | | | | 23,357.54 |
| | | | | |
| **Transp Fees** | | | | |
| Check | 10/23/2003 | Kendrick, Corene | CK-toll 10/15 | 4.00 |
| Check | 10/23/2003 | Kendrick, Corene | CK-tolls Newark, LGA 10/17 | 9.00 |

9:28 PM
12/06/07
Accrual Basis

**Children's Rights**
**Mississippi**
January 1, 2003 through November 15, 2007

| Type | Date | Name | Memo | Amount |
|---|---|---|---|---|
| Check | 10/23/2003 | Kendrick, Corene | CK-tolls 10/17 | 4.00 |
| Check | 01/08/2004 | Kendrick, Corene | CK-parking 1/7 | 7.00 |
| Check | 01/08/2004 | Kendrick, Corene | CK-gas 1/7 | 12.52 |
| Check | 02/25/2004 | Nothenberg, Shirim | SN-parking 2/19 | 30.00 |
| Check | 03/19/2004 | American Express Corp. | CK-gas 1/28 | 5.00 |
| Check | 04/22/2004 | American Express Corp. | ET-gas 3/9 | 7.11 |
| Check | 05/20/2004 | American Express Corp. | ET-gas 4/15 | 17.81 |
| Check | 06/03/2004 | Rothert, Caroline | CR-taxi home working late for indexing 5/10 | 13.00 |
| Check | 06/17/2004 | American Express Corp. | CK-parking 5/15 | 20.10 |
| Check | 10/14/2004 | Kendrick, Corene | CK-parking 10/1 | 3.00 |
| Check | 10/14/2004 | Kendrick, Corene | CK-parking 10/1 | 6.00 |
| Check | 10/21/2004 | American Express Corp. | ET-gas 9/8 | 13.72 |
| Check | 10/21/2004 | American Express Corp. | ET-gas 9/9 | 1.50 |
| Check | 11/12/2004 | American Express Corp. | ET-gas 10/1 | 7.50 |
| Check | 07/28/2005 | Kendrick, Corene | CK-mileage from home to Newark airport 7/19 | 2.96 |
| Check | 07/28/2005 | Kendrick, Corene | CK-mileage to home from Newark airport 7/19 | 2.96 |
| Check | 12/08/2005 | Thompson, Eric | ET-gas 11/30 | 20.23 |
| Check | 12/30/2005 | Mulero, Nelida | PS-parking fees 12/15 | 22.00 |
| Bill | 12/30/2005 | American Express Corp. | ET-parking 11/29, 11/30 | 14.00 |
| Check | 01/25/2006 | Mulero, Nelida | PS-parking fees 12/15 | 0.00 |
| Check | 02/22/2006 | Mulero, Nelida | PS-parking fees 12/15 | 0.00 |
| Check | 05/18/2006 | American Express Corp. | SN-gas 4/12 | 31.60 |
| Check | 06/21/2006 | American Express Corp. | ET-gas 4/25 | 35.11 |
| Check | 11/20/2006 | Thompson, Eric | ET-gas 11/1 | 3.00 |
| Check | 11/20/2006 | Thompson, Eric | ET-gas 11/1 | 3.00 |
| Check | 04/17/2007 | American Express Corp. | ET-gas 2/28 | 16.57 |
| Check | 05/21/2007 | American Express Corp. | ET-gas 3/29 | 4.10 |
| Check | 06/20/2007 | American Express Corp. | ET-gas 5/9 | 15.04 |
| Check | 07/16/2007 | American Express Corp. | ET-parking re:Cathy Crabtree 6/11 | 8.00 |
| Check | 07/16/2007 | American Express Corp. | ET-parking 5/30 | 8.00 |
| Check | 08/20/2007 | Thompson, Eric | ET-gas 8/9 | 23.44 |

| | | | | |
|---|---|---|---|---|
| **Total Transp Fees** | | | | 371.27 |
| **Total Travel** | | | | 156,543.37 |
| **Total Expenses** | | | | 300,634.11 |

**Mississippi Expenses**
November 16, 2007 through January 4, 2008

| Date | Memo | Amount |
|------|------|--------|

## Expenses

### Office Expenses

#### Copies

| | | |
|------|------|--------|
| 11/30/2007 | Copies October '07 | 57.90 |
| 11/30/2007 | copies Nov. '07 | 50.40 |
| 12/31/2007 | copies Dec. '07 | 43.40 |
| 12/12/2007 | copies of info | 13.00 |
| **Total Copies** | | 164.70 |

#### Delivery

| | | |
|------|------|--------|
| 11/15/2007 | 10/13, 10/16 | 75.85 |
| 12/12/2007 | 10/17,  10/19, | 81.72 |
| 12/14/2007 | 10/22 | 10.77 |
| 12/18/2007 | 10/23 | 10.77 |
| 12/31/2007 | 12/21 | 19.98 |
| 12/31/2007 | 12/12, 12/7 | 127.37 |
| **Total Delivery** | | 326.46 |

#### Meeting exp

| | | |
|------|------|--------|
| 12/26/2007 | Grace Lopez-lunch with Marcia 12/06/07 | (8.25) |
| 12/31/2007 | MRL-lunch mtg. w/ MS team 12/6 | 56.49 |
| **Total Meeting exp** | | 48.24 |

#### Phone

| | | |
|------|------|--------|
| 12/06/2007 | Sept. '07 | 26.37 |
| 12/06/2007 | Teleconference Oct. '07 | 67.44 |
| 12/31/2007 | Teleconference Nov. '07 | 30.60 |
| 12/14/2007 | Oct. 07 | 2.44 |
| 12/26/2007 | Nov. '07 | 12.60 |
| 12/31/2007 | Dec. 07 | 8.87 |
| **Total Phone** | | 148.32 |

**Total Office Expenses** | | **687.72**

**Mississippi Expenses**
**November 16, 2007 through January 4, 2008**

| Date | Memo | Amount |
|------|------|--------|

**Travel**

**Hotel**

| | | |
|------|------|--------|
| 12/31/2007 | ET-hotel 11/28 | 122.08 |
| 12/31/2007 | SN-hotel 11/29 | 122.80 |
| 01/04/2008 | MRL-hotel 1/3 | 176.58 |
| 01/04/2008 | SN-hotel 1/3 | 189.39 |

Total Hotel                                                                         610.85

**Meals**

| | | |
|------|------|--------|
| 12/31/2007 | ET-food w/ SN 11/28 | 51.51 |
| 12/31/2007 | ET-food w/ SN 11/29 | 28.77 |
| 12/31/2007 | ET-food w/ SN  & source 11/29 | 91.90 |
| 12/31/2007 | ET-food 11/29 | 3.75 |
| 12/31/2007 | SN-food 11/28 | 3.41 |
| 12/31/2007 | SN-food 11/28 | 4.60 |
| 12/31/2007 | SN-food 11/28 | 2.24 |
| 12/31/2007 | SN-food 11/29 | 3.48 |
| 12/31/2007 | SN-food w/ source 11/29 | 15.78 |
| 01/04/2008 | SN-food 1/3 | 14.94 |
| 01/04/2008 | SN-food w/ MRL  1/4 | 79.76 |
| 01/04/2008 | SN-food 1/4 | 8.55 |

Total Meals                                                                         308.69

**Plane-Amtrak**

| | | |
|------|------|--------|
| 11/15/2007 | MRL-Delta Air 11/17 | 313.80 |
| 11/15/2007 | MRL-travel agency fee 11/17 | 40.00 |
| 12/19/2007 | ET-Delta Air 11/28 | 369.60 |
| 12/19/2007 | ET-travel agency fee 11/28 | 40.00 |
| 12/19/2007 | SN-Delta Air 11/28 | 332.60 |
| 12/19/2007 | SN-travel agency fee 11/28 | 40.00 |
| 12/31/2007 | MRL-Delta Air 1/3 | 394.60 |
| 12/31/2007 | MRL-travel agency fee 1/3 | 50.00 |
| 12/31/2007 | MRL-continental Air 1/23 | 148.40 |
| 12/31/2007 | MRL-Delta air 1/24 | 484.80 |
| 12/31/2007 | MRL-travel agency fee 1/24 | 50.00 |
| 12/31/2007 | ET-Delta Airlines 11/29 | 97.00 |
| 12/31/2007 | ET-Delta Air 11/28 | 20.00 |

Children's Rights

## Mississippi Expenses
### November 16, 2007 through January 4, 2008

| Date | Memo | Amount |
|------|------|--------|
| 12/31/2007 | SN-Amtrak 12/11 | (51.00) |
| 12/31/2007 | SN-change fee Delta Air 11/28 | 20.00 |
| 12/31/2007 | SN-add'll change fee 11/29 | 75.00 |
| 12/31/2007 | SN-Amtrak 12/11 | 51.00 |
| 12/31/2007 | SN-travel agency fee 1/3 | 50.00 |
| 12/31/2007 | SN-Delta Air 1/3 | 394.60 |
| **Total Plane-Amtrak** | | **2,920.40** |
| **Public transp** | | |
| 12/21/2007 | ET-home to airport 11/28 | 50.00 |
| 12/21/2007 | ET-airport to home 11/29 | 46.00 |
| 12/28/2007 | MRL-taxi to hotel in MS 8/7 | 37.00 |
| 12/28/2007 | MRL-taxi to mtg. in MS 8/8 | 27.00 |
| 12/28/2007 | MRL-taxi to airport in MS 8/8 | 34.00 |
| 12/28/2007 | MRL-taxi to airport in MS | 38.00 |
| 12/31/2007 | ET-car rental 11/28 | 125.35 |
| 12/31/2007 | SN-taxi home from LGA 11/29 | 45.00 |
| 12/31/2007 | SN-taxi from home to LGA 11/28 | 39.00 |
| 01/04/2008 | SN-taxi from office to airport with MRL 1/4 | 38.00 |
| 01/04/2008 | MRL-car service from LGA to home  1/4 | 118.40 |
| 01/04/2008 | SN-taxi home from airport 1/4 | 48.00 |
| **Total Public transp** | | **645.75** |
| **Transp Fees** | | |
| 12/31/2007 | ET-gas 11/29 | 33.97 |
| **Total Transp Fees** | | **33.97** |
| **Total Travel** | | **4,519.66** |
| **Total Expenses** | | **5,207.38** |