ATTACHMENT E

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    1

---

## Selection Criteria

---

Slip.Date          1/1/2002 - 12/31/2002
Case.Selection     Include: Mississippi BJ

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

Attorney/Para: Caroline Rothert
Caroline R.          8/5/2002 Mississippi BJ          Monitor case press          0:01:05

---

Total: 8/5/2002

0.02

Caroline R.          8/6/2002 Mississippi BJ          Monitor case press          0:00:46

---

Total: 8/6/2002

0.01

Caroline R.          8/16/2002 Mississippi BJ          Monitor case press          0:01:02

---

Total: 8/16/2002

0.02

Caroline R.          9/13/2002 Mississippi BJ          monitor case press          0:01:23

---

Total: 9/13/2002

0.02

Caroline R.          9/20/2002 Mississippi BJ          monitor case press          0:06:06

---

Total: 9/20/2002

0.10

Caroline R.          10/15/2002 Mississippi BJ          monitor case press          0:12:00

---

Total: 10/15/2002

0.20

Caroline R.          11/18/2002 Mississippi BJ          monitor case press          0:07:09

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 11/18/2002

0.12

Total: Caroline Rothert

0.49

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Erika London** | | | | |
| Erika London | 7/30/2002 | Mississippi BJ | search press | 0:13:46 |
| Total: 7/30/2002 | | | 0.23 | |
| Erika London | 8/14/2002 | Mississippi BJ | search press | 0:05:07 |
| Total: 8/14/2002 | | | 0.09 | |
| Erika London | 8/19/2002 | Mississippi BJ | search press | 0:11:16 |
| Erika London | 8/19/2002 | Mississippi BJ | Continue searching for MS legislative info | 0:22:31 |
| Erika London | 8/19/2002 | Mississippi BJ | search press (internet restored) | 0:22:51 |
| Total: 8/19/2002 | | | 0.95 | |
| Erika London | 8/20/2002 | Mississippi BJ | search press | 0:12:00 |
| Total: 8/20/2002 | | | 0.20 | |
| Erika London | 9/17/2002 | Mississippi BJ | search press | 0:07:00 |
| Total: 9/17/2002 | | | 0.12 | |
| Erika London | 9/25/2002 | Mississippi BJ | search press | 0:15:15 |
| Erika London | 9/25/2002 | Mississippi BJ | Discuss w/ GM and SA re: development proposal blurb | 0:41:31 |
| Total: 9/25/2002 | | | 0.94 | |

5/1/2008                               Children's Rights, Inc.
1:08 PM                              User Defined Slip Listing                          Page      4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Erika London | 9/26/2002 | Mississippi BJ | search press | 0:10:00 |
| Total: 9/26/2002 | | | | 0.17 |
| Erika London | 9/30/2002 | Mississippi BJ | search press | 0:09:45 |
| Total: 9/30/2002 | | | | 0.16 |
| Erika London | 10/8/2002 | Mississippi BJ | search press | 0:06:00 |
| Total: 10/8/2002 | | | | 0.10 |
| Erika London | 10/21/2002 | Mississippi BJ | search press | 0:07:00 |
| Total: 10/21/2002 | | | | 0.12 |
| Erika London | 10/30/2002 | Mississippi BJ | search press | 0:10:00 |
| Total: 10/30/2002 | | | | 0.17 |
| Erika London | 11/1/2002 | Mississippi BJ | search press | 0:07:00 |
| Total: 11/1/2002 | | | | 0.12 |
| Erika London | 11/4/2002 | Mississippi BJ | search press | 0:10:00 |
| Total: 11/4/2002 | | | | 0.17 |
| Erika London | 11/6/2002 | Mississippi BJ | search press | 0:10:00 |

5/1/2008                          Children's Rights, Inc.
1:08 PM                         User Defined Slip Listing                          Page      5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 11/6/2002 | | | | |
| | | | | 0.17 |
| Erika London | 11/21/2002 | Mississippi BJ | search press | 0:10:00 |
| Total: 11/21/2002 | | | | |
| | | | | 0.17 |
| Erika London | 11/26/2002 | Mississippi BJ | search press | 0:07:00 |
| Total: 11/26/2002 | | | | |
| | | | | 0.12 |
| Total: Erika London | | | | |
| | | | | 4.00 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: J. Robert Shull** | | | | |
| J. Robert Shull | 3/22/2002 | Mississippi BJ | Research for background of federal doctrines, state law entitlements, and state constitution | 2:03:53 |
| Total: 3/22/2002 | | | | 2.06 |
| J. Robert Shull | 5/28/2002 | Mississippi BJ | Meeting with MRL, SA, SN, and ET re potential case development | 0:38:43 |
| Total: 5/28/2002 | | | | 0.65 |
| J. Robert Shull | 6/5/2002 | Mississippi BJ | Meeting with source re research project into lack of funding | 0:34:32 |
| Total: 6/5/2002 | | | | 0.58 |
| J. Robert Shull | 6/11/2002 | Mississippi BJ | Meeting with AMB to discuss legal basis for efficacy of consent decrees | 0:23:32 |
| J. Robert Shull | 6/11/2002 | Mississippi BJ | Review memo and materials from AMB re modification standards and funding defenses | 1:25:20 |
| J. Robert Shull | 6/11/2002 | Mississippi BJ | Research prior child welfare case in Mississippi | 1:36:03 |
| Total: 6/11/2002 | | | | 3.41 |
| J. Robert Shull | 6/17/2002 | Mississippi BJ | Read AMB memo re potential efficacy of consent decree to resolve funding | 0:29:57 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 6/17/2002 | | | | |
| | | | | 0.50 |
| J. Robert Shull | 6/20/2002 | Mississippi BJ | Discuss legal research assignment with Hilary and Julie | 0:10:00 |
| Total: 6/20/2002 | | | | |
| | | | | 0.17 |
| J. Robert Shull | 6/27/2002 | Mississippi BJ | Review legal memos re state legal structure and draft feedback for intern | 3:05:03 |
| Total: 6/27/2002 | | | | |
| | | | | 3.08 |
| J. Robert Shull | 6/28/2002 | Mississippi BJ | Read memos re legal issues | 0:20:00 |
| Total: 6/28/2002 | | | | |
| | | | | 0.33 |
| J. Robert Shull | 7/2/2002 | Mississippi BJ | Read memo from SA re contact with source | 0:17:57 |
| Total: 7/2/2002 | | | | |
| | | | | 0.30 |
| J. Robert Shull | 7/3/2002 | Mississippi BJ | Meeting re potential claims, plan of action | 0:51:34 |
| J. Robert Shull | 7/3/2002 | Mississippi BJ | Research potential legal claims | 2:07:43 |
| Total: 7/3/2002 | | | | |
| | | | | 2.99 |
| J. Robert Shull | 7/11/2002 | Mississippi BJ | Research potential legal claims | 0:14:50 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| J. Robert Shull | 7/11/2002 | Mississippi BJ | Research third party beneficiary of federal-state contracts | 1:17:28 |
| J. Robert Shull | 7/11/2002 | Mississippi BJ | Draft claims chart | 2:52:18 |
| Total: 7/11/2002 | | | | 4.41 |
| J. Robert Shull | 7/12/2002 | Mississippi BJ | Research third party beneficiary claims under federal statutes | 1:05:06 |
| J. Robert Shull | 7/12/2002 | Mississippi BJ | Research MEPA claim possibility | 1:41:12 |
| Total: 7/12/2002 | | | | 2.78 |
| J. Robert Shull | 7/22/2002 | Mississippi BJ | Talk with SA re race-based legal claims | 0:10:00 |
| J. Robert Shull | 7/22/2002 | Mississippi BJ | Draft memo re possible legal claims | 1:14:25 |
| Total: 7/22/2002 | | | | 1.41 |
| Total: J. Robert Shull | | | | 22.67 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Rose Firestein** | | | | |
| Rose Firestein | 3/11/2002 | Mississippi BJ | Find old memos about Mississippi child welfare system | 0:27:55 |
| Total: 3/11/2002 | | | | 0.47 |
| Total: Rose Firestein | | | | 0.47 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Stacy Antonucci** | | | | |
| Stacy Antonucci | 6/20/2002 | Mississippi BJ | Telephone call with confidential contact - left mess. to call me tomorrow re: further contacts in state | 0:05:00 |
| Stacy Antonucci | 6/20/2002 | Mississippi BJ | Discuss phone call with confidential source re: other sources in MS with Susan | 0:10:00 |
| Stacy Antonucci | 6/20/2002 | Mississippi BJ | Go through list of contacts from previous investigation to determine who to contact for current investigation | 0:27:18 |
| Total: 6/20/2002 | | | | 0.71 |
| Stacy Antonucci | 6/21/2002 | Mississippi BJ | Telephone call with confidential source re: other contacts in MS | 0:33:23 |
| Total: 6/21/2002 | | | | 0.56 |
| Stacy Antonucci | 6/24/2002 | Mississippi BJ | Compile and organize contact list for current investigation | 1:01:51 |
| Total: 6/24/2002 | | | | 1.03 |
| Stacy Antonucci | 6/28/2002 | Mississippi BJ | Telephone call with confidential source to discuss operations of MS foster care - set telephone call for discussion on next Monday | 0:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Stacy Antonucci | 6/28/2002 | Mississippi BJ | Billing Judgment - File all MS materials compiled thus far in investigation | 1:00:00 |

**Total: 6/28/2002**

1.08

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Stacy Antonucci | 7/1/2002 | Mississippi BJ | Research website of confidential contact in MS investigation to be contacted today | 0:12:42 |
| Stacy Antonucci | 7/1/2002 | Mississippi BJ | Read materials from confidential contact's website to Prepare for call | 0:13:38 |
| Stacy Antonucci | 7/1/2002 | Mississippi BJ | Write memo re: conversation with confidential contact on MS foster care system | 0:43:47 |
| Stacy Antonucci | 7/1/2002 | Mississippi BJ | Telephone call with confidential contact on status of MS foster care system | 0:47:33 |

**Total: 7/1/2002**

1.96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Stacy Antonucci | 7/2/2002 | Mississippi BJ | Read memo on telephone call between Shirim and confidential contact about foster care in Mississippi | 0:02:07 |
| Stacy Antonucci | 7/2/2002 | Mississippi BJ | Billing Judgment - Organize meeting of CRI team to discuss next steps in investigation | 0:16:58 |
| Stacy Antonucci | 7/2/2002 | Mississippi BJ | Write memo on my phone call with confidential contact on state of foster care in Mississippi | 0:51:55 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 7/2/2002** | | | | 1.19 |
| Stacy Antonucci | 7/3/2002 | Mississippi BJ | Retrieve 2nd and 3rd open records request filed in GA for use as model in drafting records request in MS | 0:08:24 |
| Stacy Antonucci | 7/3/2002 | Mississippi BJ | Review legal intern's memo on foster care statutes in state | 0:23:48 |
| Stacy Antonucci | 7/3/2002 | Mississippi BJ | Meeting with Marcia, Shirim, Bob, paralegal and legal intern on strategy for Mississippi | 0:52:16 |
| **Total: 7/3/2002** | | | | 1.41 |
| Stacy Antonucci | 7/9/2002 | Mississippi BJ | Discuss MS Records Request with Shirim | 0:07:00 |
| Stacy Antonucci | 7/9/2002 | Mississippi BJ | Compile documents statistics on MS racial demographics | 1:24:00 |
| Stacy Antonucci | 7/9/2002 | Mississippi BJ | Draft request for racial data docs from DHR/DFCS | 1:25:00 |
| Stacy Antonucci | 7/9/2002 | Mississippi BJ | Draft request for racial data docs from DHR/DFCS | 1:32:00 |
| **Total: 7/9/2002** | | | | 4.47 |
| Stacy Antonucci | 7/10/2002 | Mississippi BJ | Combine my and Shirim's draft of records request and edit | 0:54:00 |
| Stacy Antonucci | 7/10/2002 | Mississippi BJ | Compile documents stats on racial demographics of MS | 1:20:00 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/10/2002 | | | | 2.23 |
| Stacy Antonucci | 7/11/2002 | Mississippi BJ | Insert edits to 78 FOIA request to be sent to DHR/DFCS | 0:04:00 |
| Stacy Antonucci | 7/11/2002 | Mississippi BJ | Review Records request to be sent to DHR/DFCS and create edits | 0:10:00 |
| Stacy Antonucci | 7/11/2002 | Mississippi BJ | Read/compile documents re: racial census data in MS counties, as compared to counties with high caseworker to child ratios | 0:24:51 |
| Total: 7/11/2002 | | | | 0.65 |
| Stacy Antonucci | 7/23/2002 | Mississippi BJ | Draft | 2:25:07 |
| Total: 7/23/2002 | | | | 2.42 |
| Stacy Antonucci | 8/16/2002 | Mississippi BJ | Discuss with Shirim how to handle phone call with Mississippi advocates should they call next week and want to continue investigation | 0:10:00 |
| Total: 8/16/2002 | | | | 0.17 |
| Stacy Antonucci | 8/19/2002 | Mississippi BJ | Electronic mail to team on upcoming investigation by MS Legislature on race in foster care | 0:10:43 |

5/1/2008                          Children's Rights, Inc.
1:08 PM                         User Defined Slip Listing                    Page    14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 8/19/2002** | | | | 0.18 |
| Stacy Antonucci | 9/25/2002 | Mississippi BJ | Discuss inclusion of investigation into Mississippi in development materials with Erika and Gabrielle | 0:20:00 |
| **Total: 9/25/2002** | | | | 0.33 |
| Stacy Antonucci | 10/29/2002 | Mississippi BJ | Telephone call with MS Dept. of Records re: waiver of fees for producing records requested through Public Records Act | 0:20:00 |
| **Total: 10/29/2002** | | | | 0.33 |
| Stacy Antonucci | 10/30/2002 | Mississippi BJ | Read/compile documents, memoranda, and case law on the 5th Cir. for Erik P. to review | 0:10:00 |
| **Total: 10/30/2002** | | | | 0.17 |
| Stacy Antonucci | 11/1/2002 | Mississippi BJ | Telephone call to Mississippi Records Office - no success | 0:02:16 |
| **Total: 11/1/2002** | | | | 0.04 |
| Stacy Antonucci | 12/18/2002 | Mississippi BJ | Organize documents gathered thus far in | 1:40:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | order to facilitate ongoing investigation | |
| Total: 12/18/2002 | | | | 1.67 |
| Total: Stacy Antonucci | | | | 20.60 |
| Grand Total | | | | 48.23 |

5/1/2008                              Children's Rights, Inc.
1:08 PM                          User Defined Slip Listing                              Page      1

---

Selection Criteria

---

Slip.Date          1/1/2003 - 12/31/2003
Case.Selection     Include: Mississippi BJ

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: none | | | | |
| Adira Siman | 10/1/2003 | Mississippi BJ | Write memo | 0:58:41 |
| Total: 10/1/2003 | | | | 0.98 |
| Adira Siman | 10/2/2003 | Mississippi BJ | Write memo | 0:33:58 |
| Total: 10/2/2003 | | | | 0.57 |
| Adira Siman | 10/3/2003 | Mississippi BJ | Write memo | 1:20:37 |
| Total: 10/3/2003 | | | | 1.34 |
| Adira Siman | 10/7/2003 | Mississippi BJ | Write memo | 1:00:00 |
| Total: 10/7/2003 | | | | 1.00 |
| Adira Siman | 10/8/2003 | Mississippi BJ | Write memo | 0:19:53 |
| Total: 10/8/2003 | | | | 0.33 |
| Adira Siman | 10/14/2003 | Mississippi BJ | Write memo | 0:15:00 |
| Total: 10/14/2003 | | | | 0.25 |
| Adira Siman | 10/21/2003 | Mississippi BJ | Research | 0:43:55 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Adira Siman | 10/21/2003 | Mississippi BJ | Research | 2:28:24 |

Total: 10/21/2003

3.20

| Adira Siman | 10/23/2003 | Mississippi BJ | Staff meeting. | 1:35:00 |
| Adira Siman | 10/23/2003 | Mississippi BJ | Meeting with | 2:30:00 |

Total: 10/23/2003

4.08

Total: none

11.75

5/1/2008                          Children's Rights, Inc.
1:08 PM                        User Defined Slip Listing                    Page      3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------:|
| **Attorney/Para: Aliza Cover** | | | | |
| Aliza Cover | 12/19/2003 | Mississippi BJ | press check | 0:16:50 |
| Total: 12/19/2003 | | | | |
| | | | | 0.28 |
| Aliza Cover | 12/22/2003 | Mississippi BJ | press check | 0:15:06 |
| Total: 12/22/2003 | | | | |
| | | | | 0.25 |
| Aliza Cover | 12/23/2003 | Mississippi BJ | press check | 0:16:59 |
| Total: 12/23/2003 | | | | |
| | | | | 0.28 |
| Aliza Cover | 12/24/2003 | Mississippi BJ | press check | 0:06:59 |
| Total: 12/24/2003 | | | | |
| | | | | 0.12 |
| Total: Aliza Cover | | | | |
| | | | | 0.93 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Anita Wong | | | | |
| Anita Wong | 11/4/2003 | Mississippi BJ | Retrieve docs re class certification | 0:35:00 |
| Total: 11/4/2003 | | | | |
| | | | | 0.58 |
| Anita Wong | 11/24/2003 | Mississippi BJ | Retrieve documents re confidential for SN | 0:04:17 |
| Anita Wong | 11/24/2003 | Mississippi BJ | retrieve docs re mandatory disclosure of contacts for SN | 0:20:00 |
| Total: 11/24/2003 | | | | |
| | | | | 0.40 |
| Total: Anita Wong | | | | |
| | | | | 0.98 |

5/1/2008                              Children's Rights, Inc.
1:08 PM                            User Defined Slip Listing                          Page      5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Attorney/Para: Caroline Rothert**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 9/2/2003 | Mississippi BJ | monitor press | 0:10:00 |

Total: 9/2/2003

0.17

| Caroline R. | 9/4/2003 | Mississippi BJ | proof and distribute sn's contact memos | 0:16:26 |
| Caroline R. | 9/4/2003 | Mississippi BJ | monitor press | 0:22:07 |

Total: 9/4/2003

0.64

| Caroline R. | 9/5/2003 | Mississippi BJ | Research travel arrangements for sn | 0:06:16 |
| Caroline R. | 9/5/2003 | Mississippi BJ | Retrieve legal memos for jp | 0:13:20 |
| Caroline R. | 9/5/2003 | Mississippi BJ | compile memos and distribute to team | 0:42:35 |
| Caroline R. | 9/5/2003 | Mississippi BJ | Read memoranda of law | 1:05:24 |

Total: 9/5/2003

2.12

| Caroline R. | 9/8/2003 | Mississippi BJ | format foia letter for ck | 0:04:19 |
| Caroline R. | 9/8/2003 | Mississippi BJ | Talk w. sn re tasks | 0:04:38 |
| Caroline R. | 9/8/2003 | Mississippi BJ | Draft worklist | 0:11:50 |
| Caroline R. | 9/8/2003 | Mississippi BJ | monitor press | 0:17:11 |

Total: 9/8/2003

0.64

| Caroline R. | 9/9/2003 | Mississippi BJ | monitor press | 0:09:18 |

Total: 9/9/2003

0.16

5/1/2008                                Children's Rights, Inc.
1:08 PM                              User Defined Slip Listing                          Page      6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 9/10/2003 | Mississippi BJ | monitor press | 0:09:20 |
| Total: 9/10/2003 | | | | 0.16 |
| Caroline R. | 9/11/2003 | Mississippi BJ | monitor press | 0:05:49 |
| Total: 9/11/2003 | | | | 0.10 |
| Caroline R. | 9/12/2003 | Mississippi BJ | Revise worklist | 0:03:25 |
| Caroline R. | 9/12/2003 | Mississippi BJ | monitor press | 0:13:26 |
| Total: 9/12/2003 | | | | 0.28 |
| Caroline R. | 9/15/2003 | Mississippi BJ | monitor press | 0:07:08 |
| Total: 9/15/2003 | | | | 0.12 |
| Caroline R. | 9/16/2003 | Mississippi BJ | Prepare cri materials to fedex to mississippi | 0:03:29 |
| Caroline R. | 9/16/2003 | Mississippi BJ | monitor press | 0:07:14 |
| Caroline R. | 9/16/2003 | Mississippi BJ | get driving directions for jackson | 0:10:55 |
| Total: 9/16/2003 | | | | 0.36 |
| Caroline R. | 9/22/2003 | Mississippi BJ | monitor press | 0:07:48 |
| Total: 9/22/2003 | | | | 0.13 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 9/24/2003 | Mississippi BJ | monitor press | 0:36:20 |
| **Total: 9/24/2003** | | | | 0.61 |
| Caroline R. | 9/25/2003 | Mississippi BJ | monitor press | 0:11:24 |
| **Total: 9/25/2003** | | | | 0.19 |
| Caroline R. | 9/26/2003 | Mississippi BJ | monitor press | 0:36:55 |
| **Total: 9/26/2003** | | | | 0.62 |
| Caroline R. | 10/3/2003 | Mississippi BJ | monitor press | 0:20:00 |
| **Total: 10/3/2003** | | | | 0.33 |
| Caroline R. | 10/6/2003 | Mississippi BJ | monitor press | 0:11:05 |
| Caroline R. | 10/6/2003 | Mississippi BJ | prepare receipts for reimbursement | 0:13:01 |
| **Total: 10/6/2003** | | | | 0.40 |
| Caroline R. | 10/7/2003 | Mississippi BJ | search for vicksburg editorial for ck | 0:17:10 |
| Caroline R. | 10/7/2003 | Mississippi BJ | Read memo on equal protection | 0:20:00 |
| Caroline R. | 10/7/2003 | Mississippi BJ | monitor press | 0:56:05 |
| **Total: 10/7/2003** | | | | 1.55 |
| Caroline R. | 10/8/2003 | Mississippi BJ | Review sn's foia follow up letter | 0:08:02 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 10/8/2003 | Mississippi BJ | proof and distribute contact memos to ms team | 0:11:18 |
| Caroline R. | 10/8/2003 | Mississippi BJ | monitor press | 0:43:14 |
| Caroline R. | 10/8/2003 | Mississippi BJ | Notes | 2:02:58 |
| Total: 10/8/2003 | | | | 3.09 |
| Caroline R. | 10/9/2003 | Mississippi BJ | monitor press | 0:30:52 |
| Caroline R. | 10/9/2003 | Mississippi BJ | Research organizations in miss. | 0:41:25 |
| Caroline R. | 10/9/2003 | Mississippi BJ | Research | 0:49:15 |
| Total: 10/9/2003 | | | | 2.02 |
| Caroline R. | 10/10/2003 | Mississippi BJ | monitor press | 0:16:44 |
| Total: 10/10/2003 | | | | 0.28 |
| Caroline R. | 10/14/2003 | Mississippi BJ | monitor press | 0:21:20 |
| Total: 10/14/2003 | | | | 0.36 |
| Caroline R. | 10/15/2003 | Mississippi BJ | monitor press | 0:31:37 |
| Caroline R. | 10/15/2003 | Mississippi BJ | Read adira's memo re religious exemption | 0:42:32 |
| Total: 10/15/2003 | | | | 1.24 |
| Caroline R. | 10/16/2003 | Mississippi BJ | monitor press | 0:32:41 |

5/1/2008                                      Children's Rights, Inc.
1:08 PM                                   User Defined Slip Listing                              Page      9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/16/2003 | | | | 0.54 |
| Caroline R. | 10/17/2003 | Mississippi BJ | monitor press | 0:38:46 |
| Total: 10/17/2003 | | | | 0.65 |
| Caroline R. | 10/20/2003 | Mississippi BJ | Retrieve miss. iv-e presentation slides for sn | 0:05:15 |
| Caroline R. | 10/20/2003 | Mississippi BJ | monitor press | 1:03:44 |
| Total: 10/20/2003 | | | | 1.15 |
| Caroline R. | 10/21/2003 | Mississippi BJ | Prepare documents to send to et | 0:19:58 |
| Caroline R. | 10/21/2003 | Mississippi BJ | monitor press | 0:41:46 |
| Total: 10/21/2003 | | | | 1.03 |
| Caroline R. | 10/22/2003 | Mississippi BJ | Retrieve papers for SN | 0:29:36 |
| Caroline R. | 10/22/2003 | Mississippi BJ | monitor press | 0:32:00 |
| Total: 10/22/2003 | | | | 1.02 |
| Caroline R. | 10/23/2003 | Mississippi BJ | monitor press | 0:25:21 |
| Total: 10/23/2003 | | | | 0.42 |
| Caroline R. | 10/27/2003 | Mississippi BJ | monitor press | 0:10:34 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 10/27/2003 | | | | 0.18 |
| Caroline R. | 10/28/2003 | Mississippi BJ | monitor press | 0:10:25 |
| Total: 10/28/2003 | | | | 0.17 |
| Caroline R. | 10/29/2003 | Mississippi BJ | monitor press | 0:24:19 |
| Total: 10/29/2003 | | | | 0.41 |
| Caroline R. | 10/30/2003 | Mississippi BJ | monitor press | 0:10:38 |
| Total: 10/30/2003 | | | | 0.18 |
| Caroline R. | 11/3/2003 | Mississippi BJ | monitor press | 0:29:16 |
| Total: 11/3/2003 | | | | 0.49 |
| Caroline R. | 11/4/2003 | Mississippi BJ | monitor press | 0:07:37 |
| Total: 11/4/2003 | | | | 0.13 |
| Caroline R. | 11/5/2003 | Mississippi BJ | monitor press | 0:26:30 |
| Total: 11/5/2003 | | | | 0.44 |
| Caroline R. | 11/6/2003 | Mississippi BJ | monitor press | 0:16:46 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/6/2003 | | | | 0.28 |
| Caroline R. | 11/7/2003 | Mississippi BJ | monitor press | 0:08:36 |
| Total: 11/7/2003 | | | | 0.14 |
| Caroline R. | 11/10/2003 | Mississippi BJ | monitor press | 0:16:25 |
| Total: 11/10/2003 | | | | 0.27 |
| Caroline R. | 11/11/2003 | Mississippi BJ | Search for co-counsel agreements | 0:14:15 |
| Caroline R. | 11/11/2003 | Mississippi BJ | monitor press | 0:25:27 |
| Total: 11/11/2003 | | | | 0.66 |
| Caroline R. | 11/12/2003 | Mississippi BJ | Training | 0:13:10 |
| Caroline R. | 11/12/2003 | Mississippi BJ | monitor press | 0:15:49 |
| Caroline R. | 11/12/2003 | Mississippi BJ | Read memo from loeb and loeb re abstention | 0:19:05 |
| Total: 11/12/2003 | | | | 0.80 |
| Caroline R. | 11/14/2003 | Mississippi BJ | monitor press | 0:07:57 |
| Caroline R. | 11/14/2003 | Mississippi BJ | gather budget docs to send to eric | 0:20:00 |
| Caroline R. | 11/14/2003 | Mississippi BJ | Training--learn summation from demo cdrom | 1:27:01 |

5/1/2008                                Children's Rights, Inc.
1:08 PM                          User Defined Slip Listing                    Page    12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/14/2003 | | | | 1.91 |
| Caroline R. | 11/17/2003 | Mississippi BJ | Read et's memo re state created danger | 0:07:16 |
| Caroline R. | 11/17/2003 | Mississippi BJ | monitor press | 0:26:05 |
| Total: 11/17/2003 | | | | 0.55 |
| Caroline R. | 11/18/2003 | Mississippi BJ | monitor press | 0:13:00 |
| Caroline R. | 11/18/2003 | Mississippi BJ | Conference call with source re training schools | 0:57:12 |
| Caroline R. | 11/18/2003 | Mississippi BJ | Training | 1:00:00 |
| Total: 11/18/2003 | | | | 2.17 |
| Caroline R. | 11/19/2003 | Mississippi BJ | Telephone call with et re title iv-e; fax doc to et | 0:05:00 |
| Caroline R. | 11/19/2003 | Mississippi BJ | Retrieve and send intern jessica's memo re 5th circuit to et | 0:14:15 |
| Total: 11/19/2003 | | | | 0.32 |
| Caroline R. | 11/20/2003 | Mississippi BJ | Read and distribute contact memos from loeb | 0:10:40 |
| Caroline R. | 11/20/2003 | Mississippi BJ | monitor press | 0:18:50 |
| Total: 11/20/2003 | | | | 0.49 |
| Caroline R. | 11/24/2003 | Mississippi BJ | Read shelter newsletter | 0:09:29 |

5/1/2008                          Children's Rights, Inc.
1:08 PM                         User Defined Slip Listing                        Page    13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 11/24/2003 | Mississippi BJ | monitor press | 0:36:33 |
| **Total: 11/24/2003** | | | | 0.77 |
| Caroline R. | 11/25/2003 | Mississippi BJ | Organize memos, correspondence | 0:14:02 |
| Caroline R. | 11/25/2003 | Mississippi BJ | Read recent contact memos | 0:15:39 |
| Caroline R. | 11/25/2003 | Mississippi BJ | monitor press | 0:21:24 |
| Caroline R. | 11/25/2003 | Mississippi BJ | Read report re kinship care | 0:45:09 |
| Caroline R. | 11/25/2003 | Mississippi BJ | Read draft complaint | 2:08:57 |
| **Total: 11/25/2003** | | | | 3.75 |
| Caroline R. | 11/26/2003 | Mississippi BJ | monitor press | 0:08:25 |
| Caroline R. | 11/26/2003 | Mississippi BJ | Read draft complaint | 0:55:26 |
| **Total: 11/26/2003** | | | | 1.06 |
| Caroline R. | 12/1/2003 | Mississippi BJ | Read corene's add to complaint memo | 0:11:24 |
| Caroline R. | 12/1/2003 | Mississippi BJ | monitor press | 0:12:04 |
| Caroline R. | 12/1/2003 | Mississippi BJ | Read draft complaint | 1:39:00 |
| **Total: 12/1/2003** | | | | 2.04 |
| Caroline R. | 12/2/2003 | Mississippi BJ | Read sl's comments of ms draft complaint | 0:06:23 |
| Caroline R. | 12/2/2003 | Mississippi BJ | monitor press | 0:25:36 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 12/2/2003** | | | | 0.54 |
| Caroline R. | 12/4/2003 | Mississippi BJ | Read recent contact memos | 0:20:50 |
| Caroline R. | 12/4/2003 | Mississippi BJ | monitor press | 0:35:16 |
| **Total: 12/4/2003** | | | | 0.94 |
| Caroline R. | 12/5/2003 | Mississippi BJ | Read abstention memo | 0:12:42 |
| Caroline R. | 12/5/2003 | Mississippi BJ | monitor press | 0:21:20 |
| **Total: 12/5/2003** | | | | 0.57 |
| Caroline R. | 12/8/2003 | Mississippi BJ | Search for senate hearing from 1997 | 0:03:42 |
| Caroline R. | 12/8/2003 | Mississippi BJ | monitor press | 0:14:49 |
| Caroline R. | 12/8/2003 | Mississippi BJ | Read memo on younger abstention | 0:17:21 |
| **Total: 12/8/2003** | | | | 0.60 |
| Caroline R. | 12/9/2003 | Mississippi BJ | Read shirim's memo on cps claim | 0:09:58 |
| Caroline R. | 12/9/2003 | Mississippi BJ | monitor press | 0:14:43 |
| **Total: 12/9/2003** | | | | 0.42 |
| Caroline R. | 12/10/2003 | Mississippi BJ | Organize contact memos | 0:07:10 |
| Caroline R. | 12/10/2003 | Mississippi BJ | monitor press | 0:14:37 |
| Caroline R. | 12/10/2003 | Mississippi BJ | Read and distribute add'l contact memos from I and I | 0:30:00 |

5/1/2008                                   Children's Rights, Inc.
1:08 PM                                  User Defined Slip Listing                            Page     15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/10/2003 | | | | 0.86 |
| Caroline R. | 12/11/2003 | Mississippi BJ | monitor press | 0:15:19 |
| Caroline R. | 12/11/2003 | Mississippi BJ | Read and distribute memo re no contact rule | 0:25:14 |
| Total: 12/11/2003 | | | | 0.68 |
| Caroline R. | 12/12/2003 | Mississippi BJ | Read corene's contact memo | 0:08:01 |
| Caroline R. | 12/12/2003 | Mississippi BJ | monitor press | 0:25:42 |
| Total: 12/12/2003 | | | | 0.56 |
| Caroline R. | 12/15/2003 | Mississippi BJ | Revise ms worklist | 0:16:50 |
| Caroline R. | 12/15/2003 | Mississippi BJ | monitor press | 0:19:32 |
| Caroline R. | 12/15/2003 | Mississippi BJ | Retrieve contact info of sources for sn | 0:20:25 |
| Total: 12/15/2003 | | | | 0.95 |
| Caroline R. | 12/16/2003 | Mississippi BJ | monitor press | 0:20:50 |
| Caroline R. | 12/16/2003 | Mississippi BJ | Review draft complaint | 1:28:29 |
| Total: 12/16/2003 | | | | 1.82 |
| Caroline R. | 12/17/2003 | Mississippi BJ | press check | 0:12:44 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/17/2003 | | | | 0.21 |
| Caroline R. | 12/18/2003 | Mississippi BJ | search for press on training schools | 0:15:27 |
| Caroline R. | 12/18/2003 | Mississippi BJ | monitor press | 0:19:03 |
| Caroline R. | 12/18/2003 | Mississippi BJ | Read legal memo | 0:49:28 |
| Total: 12/18/2003 | | | | 1.40 |
| Caroline R. | 12/29/2003 | Mississippi BJ | monitor press | 0:08:50 |
| Caroline R. | 12/29/2003 | Mississippi BJ | create own mississippi folder on f drive | 0:19:39 |
| Total: 12/29/2003 | | | | 0.48 |
| Caroline R. | 12/30/2003 | Mississippi BJ | monitor press | 0:16:26 |
| Caroline R. | 12/30/2003 | Mississippi BJ | Research travel arrangements; talk to john lang and sn re same | 0:57:22 |
| Total: 12/30/2003 | | | | 1.23 |
| Caroline R. | 12/31/2003 | Mississippi BJ | monitor press | 0:18:25 |
| Total: 12/31/2003 | | | | 0.31 |
| Total: Caroline Rothert | | | | 49.16 |

5/1/2008                                Children's Rights, Inc.
1:08 PM                              User Defined Slip Listing                                    Page      17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Corene Kendrick** | | | | |
| Corene Kendrick | 9/3/2003 | Mississippi BJ | Read and reviewed all of Shirin's research files on Mississippi to get up to speed on the potential case. | 5:30:00 |
| Total: 9/3/2003 | | | | 5.50 |
| Corene Kendrick | 9/5/2003 | Mississippi BJ | Read articles on current situation in MS group homes, and mid-1990s CRI memo on child welfare in MS | 0:41:29 |
| Total: 9/5/2003 | | | | 0.69 |
| Corene Kendrick | 9/10/2003 | Mississippi BJ | Analyzing past opinions by district judges in MS to get a better idea of where they might be on a possible suit | 2:46:38 |
| Total: 9/10/2003 | | | | 2.78 |
| Corene Kendrick | 9/17/2003 | Mississippi BJ | Write memo summarizing conversation w/ source re: MS courts and fighting abstention claims by state officials | 0:17:00 |
| Total: 9/17/2003 | | | | 0.28 |
| Corene Kendrick | 9/24/2003 | Mississippi BJ | Read new news articles on MS DHS hiring more caseworkers in Gulf Coast region | 0:07:00 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 9/24/2003

0.12

| Corene Kendrick | 10/10/2003 | Mississippi BJ | got info on trip to MS (hotel directions, talked to Joycelyn & Shirim about flights/hotel arrangements, etc) | 0:07:25 |

Total: 10/10/2003

0.12

| Corene Kendrick | 10/14/2003 | Mississippi BJ | Organized files, pulled together travel/logistical stuff for trip to MS | 0:18:54 |

Total: 10/14/2003

0.32

| Corene Kendrick | 10/15/2003 | Mississippi BJ | Legal Cmte meeting regarding Derailing the Schoolhouse to Jailhouse train | 2:35:00 |

Total: 10/15/2003

2.58

| Corene Kendrick | 10/16/2003 | Mississippi BJ | Schoolhouse to Jailhouse meeting | 5:50:00 |

Total: 10/16/2003

5.83

| Corene Kendrick | 10/17/2003 | Mississippi BJ | Derailing Schoolhouse to Jailhouse meeting | 4:17:00 |

Total: 10/17/2003

4.28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 10/20/2003 | Mississippi BJ | Worked with Shirim on reworking draft letter from Juvenile Justice community group | 3:18:00 |
| Total: 10/20/2003 | | | | 3.30 |
| Corene Kendrick | 10/28/2003 | Mississippi BJ | Read day's press on Miss DHS and interview packet Shirim sent to Loeb & Loeb | 0:07:30 |
| Total: 10/28/2003 | | | | 0.13 |
| Corene Kendrick | 10/29/2003 | Mississippi BJ | Read Shirim's contact memos | 0:07:55 |
| Total: 10/29/2003 | | | | 0.13 |
| Corene Kendrick | 10/31/2003 | Mississippi BJ | Read contact memos and news articles from the past few days | 0:10:06 |
| Total: 10/31/2003 | | | | 0.17 |
| Corene Kendrick | 11/3/2003 | Mississippi BJ | Meeting with Loeb & Loeb for training on the use of the internet-based document system | 1:32:00 |
| Total: 11/3/2003 | | | | 1.53 |
| Corene Kendrick | 11/12/2003 | Mississippi BJ | Read news articles from past 2 weeks in MS | 0:12:47 |

5/1/2008                              Children's Rights, Inc.
1:08 PM                            User Defined Slip Listing                          Page    20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/12/2003 | | | | 0.21 |
| Corene Kendrick | 11/17/2003 | Mississippi BJ | Read MS contact memos and articles | 0:03:43 |
| Corene Kendrick | 11/17/2003 | Mississippi BJ | Telephone call with source | 0:18:00 |
| Total: 11/17/2003 | | | | 0.36 |
| Corene Kendrick | 11/18/2003 | Mississippi BJ | Staff meeting re MS | 0:35:46 |
| Corene Kendrick | 11/18/2003 | Mississippi BJ | Conference call with sources re: new developments | 1:07:32 |
| Total: 11/18/2003 | | | | 1.73 |
| Corene Kendrick | 11/21/2003 | Mississippi BJ | Talked w/ Sarah Gerstenzang re; MS's internet adoption listing policies | 0:08:00 |
| Total: 11/21/2003 | | | | 0.13 |
| Corene Kendrick | 12/2/2003 | Mississippi BJ | staff Meeting re MS case developments | 1:12:08 |
| Total: 12/2/2003 | | | | 1.20 |
| Corene Kendrick | 12/5/2003 | Mississippi BJ | Read Loeb & Loeb revised memo on abstention in 5th circuit | 0:18:00 |
| Corene Kendrick | 12/5/2003 | Mississippi BJ | Organized contact memos, news articles, legal research, etc to | 0:23:16 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | take home to review over weekend | |
| **Total: 12/5/2003** | | | | |
| | | | | 0.69 |
| Corene Kendrick | 12/8/2003 | Mississippi BJ | Read Shirim's legal research memos on equal protection in the 5th circuit and Crissy F. | 0:10:23 |
| Corene Kendrick | 12/8/2003 | Mississippi BJ | Read Shirim's legal research memos and case on access to court | 0:24:00 |
| **Total: 12/8/2003** | | | | |
| | | | | 0.57 |
| Corene Kendrick | 12/17/2003 | Mississippi BJ | Read historical accts re: DHS and development of advocacy center | 0:37:00 |
| **Total: 12/17/2003** | | | | |
| | | | | 0.62 |
| Corene Kendrick | 12/23/2003 | Mississippi BJ | checked on flights/prices to hattiesburg | 0:08:00 |
| **Total: 12/23/2003** | | | | |
| | | | | 0.13 |
| Corene Kendrick | 12/24/2003 | Mississippi BJ | dealt w/ travel agent setting up travel logistics for Hattiesburg | 0:15:59 |
| **Total: 12/24/2003** | | | | |
| | | | | 0.27 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: Corene Kendrick

33.67

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Erika London | | | | |
| Erika London | 1/6/2003 | Mississippi BJ | search press | 0:10:00 |
| Total: 1/6/2003 | | | | |
| | | | | 0.17 |
| Total: Erika London | | | | |
| | | | | 0.17 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Attorney/Para: Ira Lustbader**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Ira Lustbader | 10/15/2003 | Mississippi BJ | Telephone calls with sources, Nashville, B'ham and misc follow up | 0:28:01 |
| Ira Lustbader | 10/15/2003 | Mississippi BJ | Telephone calls with sources attys nashville | 0:51:48 |
| Ira Lustbader | 10/15/2003 | Mississippi BJ | follow up re sources contd | 1:00:42 |

Total: 10/15/2003

2.34

| Ira Lustbader | 10/27/2003 | Mississippi BJ | Discuss infor form source counsel in Memphis; telcon with source lawyer in memphis; email to MS eam | 0:37:27 |

Total: 10/27/2003

0.62

| Ira Lustbader | 12/2/2003 | Mississippi BJ | Telephone call with prospective local counsel, follow up email and discussion with Miss team | 1:11:14 |

Total: 12/2/2003

1.19

Total: Ira Lustbader

4.15

5/1/2008                        Children's Rights, Inc.
1:08 PM                       User Defined Slip Listing                    Page    25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Jeff Powell** | | | | |
| Jeff Powell | 9/2/2003 | Mississippi BJ | Review memos from Shirim re conversation with contacts and review memo from source in Mississippi. | 0:12:00 |

Total: 9/2/2003

0.20

| Jeff Powell | 9/5/2003 | Mississippi BJ | Meeting with Caroline re indexing | 0:10:00 |
| Jeff Powell | 9/5/2003 | Mississippi BJ | Review memos summarizing Shirim's conversations with sources re problems with system and review AFCARS data. | 0:10:00 |
| Jeff Powell | 9/5/2003 | Mississippi BJ | Meeting with Marcia, Susan, Shirim, Caroline, and Korene K. re update on progress on pre-filing factual investigation and potential sources. | 0:55:00 |
| Jeff Powell | 9/5/2003 | Mississippi BJ | Meeting with Susan, Shirim, Caroline, and Korene K. re possible legal research assignments and possible freedom of information request. | 0:55:00 |
| Jeff Powell | 9/5/2003 | Mississippi BJ | Conduct research on standard under state law for determing whether to imply a private cause of action. | 1:46:17 |

Total: 9/5/2003

3.95

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jeff Powell | 9/9/2003 | Mississippi BJ | Conduct legal research re possible state statutory claims. | 1:22:42 |
| Total: 9/9/2003 | | | | 1.38 |
| Jeff Powell | 9/10/2003 | Mississippi BJ | Read internal memos re contacts with sources identifying problems in system. | 0:05:00 |
| Jeff Powell | 9/10/2003 | Mississippi BJ | Research possible cause of actions under state law. | 0:40:58 |
| Total: 9/10/2003 | | | | 0.76 |
| Jeff Powell | 9/12/2003 | Mississippi BJ | Review memos from Corene K. re judge profiles. | 0:06:00 |
| Total: 9/12/2003 | | | | 0.10 |
| Jeff Powell | 9/16/2003 | Mississippi BJ | Meeting with Shirim and Corene K. re whether to file in federal or state court, ability to file class action in state court, and abstention issues; conference call with Eric T. re same. | 0:30:00 |
| Total: 9/16/2003 | | | | 0.50 |
| Jeff Powell | 9/17/2003 | Mississippi BJ | Review memos from Corene K. re class certification law, choices of federal judges, and | 0:05:00 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | law dealing with ban on adoptions by gay couples. | |

Total: 9/17/2003

0.08

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jeff Powell | 9/19/2003 | Mississippi BJ | Review Mississippi district ct. decision in foster care case. | 0:08:00 |

Total: 9/19/2003

0.13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jeff Powell | 9/22/2003 | Mississippi BJ | Meeting with Marcia, Shirim, Caroline, Corene K., and Adira (Susan on phone) re summary of what Shirim discovered on her investigation trip and strategy of next steps to develop case. | 0:30:00 |

Total: 9/22/2003

0.50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jeff Powell | 9/24/2003 | Mississippi BJ | Read memos from Caroline summarizing meetings between Shirim, Caroline and sources in Mississippi. | 0:15:00 |

Total: 9/24/2003

0.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jeff Powell | 10/8/2003 | Mississippi BJ | Review internal memos re contacts with sources. | 0:05:00 |

5/1/2008                                    Children's Rights, Inc.
1:08 PM                                   User Defined Slip Listing                          Page      28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/8/2003 | | | | 0.08 |
| Jeff Powell | 10/9/2003 | Mississippi BJ | Review internal memos to file. | 0:10:00 |
| Total: 10/9/2003 | | | | 0.17 |
| Jeff Powell | 12/9/2003 | Mississippi BJ | Meeting with Shirm N. re potential procedural due process legal claim based on access to courts. | 0:25:00 |
| Total: 12/9/2003 | | | | 0.42 |
| Total: Jeff Powell | | | | 8.52 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Julia Einbond | | | | |
| Julia Einbond | 9/23/2003 | Mississippi BJ | Meeting with MS team at Loeb and Loeb. | 3:00:00 |

Total: 9/23/2003

3.00

Total: Julia Einbond

3.00

5/1/2008                                   Children's Rights, Inc.
1:08 PM                                 User Defined Slip Listing                          Page     30


| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Kathryn Grzenczyk** | | | | |
| Kathryn Grzencz | 8/11/2003 | Mississippi BJ | Researched religious exemptions to licensing | 6:00:00 |
| Total: 8/11/2003 | | | | 6.00 |
| Kathryn Grzencz | 8/12/2003 | Mississippi BJ | Researched religious exemptions to licensing | 5:45:00 |
| Total: 8/12/2003 | | | | 5.75 |
| Kathryn Grzencz | 8/13/2003 | Mississippi BJ | Researched religious exemptions to licensing | 6:00:00 |
| Total: 8/13/2003 | | | | 6.00 |
| Kathryn Grzencz | 8/14/2003 | Mississippi BJ | Researched religious exemption to licensing | 6:00:00 |
| Total: 8/14/2003 | | | | 6.00 |
| Total: Kathryn Grzenczyk | | | | 23.75 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Shirim, Esq. | | | | |
| Shirim, Esq. | 8/5/2003 | Mississippi BJ | Edit and circulate memo re contact | 0:20:00 |
| Total: 8/5/2003 | | | | |
| | | | | 0.33 |
| Shirim, Esq. | 9/3/2003 | Mississippi BJ | Research background of Miss. Center for justice | 0:15:00 |
| Shirim, Esq. | 9/3/2003 | Mississippi BJ | Read old case file memos re Miss, | 0:55:04 |
| Total: 9/3/2003 | | | | |
| | | | | 1.17 |
| Shirim, Esq. | 9/8/2003 | Mississippi BJ | Try and find our old copy of scafidi, talk with CR re tasks that need to be done, go through Texas index looking at 5th circuit stuff | 0:30:00 |
| Total: 9/8/2003 | | | | |
| | | | | 0.50 |
| Shirim, Esq. | 9/9/2003 | Mississippi BJ | begin to read religious exemption memo | 0:11:37 |
| Total: 9/9/2003 | | | | |
| | | | | 0.19 |
| Shirim, Esq. | 9/22/2003 | Mississippi BJ | Read all press re Miss. system that came in during my trip | 0:20:00 |
| Shirim, Esq. | 9/22/2003 | Mississippi BJ | Read litterature from all of the various organizations who attended 9/18 conference | 0:30:00 |

5/1/2008                                    Children's Rights, Inc.
1:08 PM                                 User Defined Slip Listing                          Page      32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/22/2003 | | | | |
| | | | | 0.83 |
| Shirim, Esq. | 9/23/2003 | Mississippi BJ | Review mail | 0:06:59 |
| Shirim, Esq. | 9/23/2003 | Mississippi BJ | Meeting with CR re what docs to send to L & L | 0:20:00 |
| Total: 9/23/2003 | | | | |
| | | | | 0.45 |
| Shirim, Esq. | 9/25/2003 | Mississippi BJ | Meeting with L & L re computer system | 1:18:45 |
| Total: 9/25/2003 | | | | |
| | | | | 1.31 |
| Shirim, Esq. | 9/29/2003 | Mississippi BJ | Review coding sheet, draft e-mail response to additions | 0:17:07 |
| Shirim, Esq. | 9/29/2003 | Mississippi BJ | Preparing for trip to Miss (Gathering contact info, getting computer, etc. | 1:03:44 |
| Total: 9/29/2003 | | | | |
| | | | | 1.35 |
| Shirim, Esq. | 9/30/2003 | Mississippi BJ | Check in, get car, etc | 2:00:00 |
| Total: 9/30/2003 | | | | |
| | | | | 2.00 |
| Shirim, Esq. | 10/2/2003 | Mississippi BJ | Wait at airport | 1:00:00 |
| Total: 10/2/2003 | | | | |
| | | | | 1.00 |

5/1/2008                              Children's Rights, Inc.
1:08 PM                              User Defined Slip Listing                    Page    33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/6/2003 | Mississippi BJ | Review coding sheet & protocol and e-mail team re same | 0:49:22 |
| Total: 10/6/2003 | | | | 0.82 |
| Shirim, Esq. | 10/7/2003 | Mississippi BJ | Talk with L & L para re coding sheets | 0:05:00 |
| Total: 10/7/2003 | | | | 0.08 |
| Shirim, Esq. | 10/8/2003 | Mississippi BJ | Draft e-mail re protocol for digesting documents | 0:05:00 |
| Shirim, Esq. | 10/8/2003 | Mississippi BJ | Review equal protection memo again and prepare comments | 0:20:00 |
| Total: 10/8/2003 | | | | 0.41 |
| Shirim, Esq. | 10/14/2003 | Mississippi BJ | final edits on adira's memo | 1:08:12 |
| Total: 10/14/2003 | | | | 1.14 |
| Shirim, Esq. | 10/15/2003 | Mississippi BJ | Conference call with source. | 1:05:00 |
| Total: 10/15/2003 | | | | 1.08 |
| Shirim, Esq. | 10/16/2003 | Mississippi BJ | Attend conference | 5:00:00 |
| Total: 10/16/2003 | | | | 5.00 |
| Shirim, Esq. | 10/17/2003 | Mississippi BJ | Attend conference | 1:00:00 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/17/2003 | Mississippi BJ | Attend conference | 2:00:00 |
| **Total: 10/17/2003** | | | | 3.00 |
| Shirim, Esq. | 10/20/2003 | Mississippi BJ | Talk with source re not receiving MOA proposal. | 0:10:00 |
| Shirim, Esq. | 10/20/2003 | Mississippi BJ | Edit proposed MOU language and Telephone source re same | 0:30:00 |
| Shirim, Esq. | 10/20/2003 | Mississippi BJ | Edit MOU proposal to DOJ | 3:38:39 |
| **Total: 10/20/2003** | | | | 4.31 |
| Shirim, Esq. | 10/22/2003 | Mississippi BJ | Telephone call with source. | 0:15:32 |
| **Total: 10/22/2003** | | | | 0.26 |
| Shirim, Esq. | 10/23/2003 | Mississippi BJ | Draft talking points for co-counsel | 0:52:16 |
| **Total: 10/23/2003** | | | | 0.87 |
| Shirim, Esq. | 10/24/2003 | Mississippi BJ | Draft interview protocol | 1:10:00 |
| **Total: 10/24/2003** | | | | 1.17 |
| Shirim, Esq. | 11/4/2003 | Mississippi BJ | Research firms as possible co-counsel | 0:29:51 |
| **Total: 11/4/2003** | | | | 0.50 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/5/2003 | Mississippi BJ | Research what Barbour had to say about DHS funding during campaign | 0:00:00 |
| Shirim, Esq. | 11/5/2003 | Mississippi BJ | Telephone call with JL re co-counsel recruitment | 0:16:47 |
| Shirim, Esq. | 11/5/2003 | Mississippi BJ | Read about barbour's stance on budget issues | 0:16:52 |
| Shirim, Esq. | 11/5/2003 | Mississippi BJ | Pull information together for potential co-counsel | 0:19:29 |

Total: 11/5/2003

0.88

| Shirim, Esq. | 11/11/2003 | Mississippi BJ | Review co-counsel agreements in other cases | 0:16:27 |
| Shirim, Esq. | 11/11/2003 | Mississippi BJ | Research atty co-counsel agreement and write MRL re same | 0:25:54 |

Total: 11/11/2003

0.70

| Shirim, Esq. | 11/17/2003 | Mississippi BJ | Electronic mail re potential co-counsel and get pages off of web re same | 0:13:17 |

Total: 11/17/2003

0.22

| Shirim, Esq. | 11/18/2003 | Mississippi BJ | Telephone call with source. | 1:12:05 |

Total: 11/18/2003

1.20

| Shirim, Esq. | 12/1/2003 | Mississippi BJ | Research no-contact and mandatory disclosure in light of Jeanine | 1:29:08 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/1/2003 | | | | |
| | | | | 1.49 |
| Shirim, Esq. | 12/2/2003 | Mississippi BJ | Electronic mail JI, then MRL re possible co-counsel meetings | 0:12:02 |
| Shirim, Esq. | 12/2/2003 | Mississippi BJ | Read e-mail from ira re possible co-counsel, research firm | 0:20:00 |
| Total: 12/2/2003 | | | | |
| | | | | 0.53 |
| Shirim, Esq. | 12/8/2003 | Mississippi BJ | Read e-mail | 0:10:00 |
| Total: 12/8/2003 | | | | |
| | | | | 0.17 |
| Shirim, Esq. | 12/10/2003 | Mississippi BJ | Telephone call with SL re proposed article in MS law association magazine about DFCS | 0:05:00 |
| Shirim, Esq. | 12/10/2003 | Mississippi BJ | Talk with GK and then with GK and SI re article for MS bar association | 0:15:55 |
| Total: 12/10/2003 | | | | |
| | | | | 0.35 |
| Shirim, Esq. | 12/11/2003 | Mississippi BJ | Prepare for Meeting with co-counsel - draft agenda, etc. | 0:33:28 |
| Shirim, Esq. | 12/11/2003 | Mississippi BJ | Excerpt Peer review for complaint | 0:40:00 |
| Total: 12/11/2003 | | | | |
| | | | | 1.23 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/12/2003 | Mississippi BJ | Read press from MS | 0:05:03 |
| **Total: 12/12/2003** | | | | 0.08 |
| Shirim, Esq. | 12/15/2003 | Mississippi BJ | Read old contact memos looking for contacts for named plaintiffs | 0:45:00 |
| **Total: 12/15/2003** | | | | 0.75 |
| Shirim, Esq. | 12/16/2003 | Mississippi BJ | Read press about group homes in MS | 0:04:19 |
| Shirim, Esq. | 12/16/2003 | Mississippi BJ | Review all contact memos for named plaintiff ideas | 0:40:00 |
| **Total: 12/16/2003** | | | | 0.74 |
| Shirim, Esq. | 12/22/2003 | Mississippi BJ | Draft memo and e-mail re conversation with potential co-counsel | 0:13:21 |
| Shirim, Esq. | 12/22/2003 | Mississippi BJ | go through notes - make list off all people I called once, to see who I need to call again | 0:20:22 |
| Shirim, Esq. | 12/22/2003 | Mississippi BJ | Research potential co-counsel firms and leave messages at 2 | 0:23:14 |
| **Total: 12/22/2003** | | | | 0.95 |
| Shirim, Esq. | 12/23/2003 | Mississippi BJ | Read today's press about adoption program and training schools | 0:04:27 |

5/1/2008                      Children's Rights, Inc.
1:08 PM                   User Defined Slip Listing            Page    38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 12/23/2003 | Mississippi BJ | several back and forth calls with Lang re potential co-counsel | 0:16:00 |
| Shirim, Esq. | 12/23/2003 | Mississippi BJ | Prepare travel arrrangements | 0:20:15 |

Total: 12/23/2003

                                                                     0.68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 12/24/2003 | Mississippi BJ | Prepare arrangements to travel to Hattiesburg and stay | 0:20:00 |
| Shirim, Esq. | 12/24/2003 | Mississippi BJ | Make several phone calls, arrange for conference call, etc. to deal with co-counsel agreement | 1:18:43 |
| Shirim, Esq. | 12/24/2003 | Mississippi BJ | gather info for co-counsel, make travel arrangements to meet with co-counsel and talk with SL and MRL re same | 1:20:18 |

Total: 12/24/2003

                                                                     2.98

Total: Shirim, Esq.

                                                                     40.72

5/1/2008                              Children's Rights, Inc.
1:08 PM                            User Defined Slip Listing                            Page      39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Susan Lambiase** | | | | |
| Susan Lambiase | 9/4/2003 | Mississippi BJ | Review memos | 0:20:00 |
| Total: 9/4/2003 | | | | |
| | | | | 0.33 |
| Susan Lambiase | 9/16/2003 | Mississippi BJ | Read training school report | 0:50:00 |
| Total: 9/16/2003 | | | | |
| | | | | 0.83 |
| Susan Lambiase | 9/22/2003 | Mississippi BJ | Telephone call with office re sn's trip | 0:50:00 |
| Total: 9/22/2003 | | | | |
| | | | | 0.83 |
| Susan Lambiase | 10/16/2003 | Mississippi BJ | Review website of private foster care agency | 0:08:24 |
| Susan Lambiase | 10/16/2003 | Mississippi BJ | Read press | 0:28:00 |
| Total: 10/16/2003 | | | | |
| | | | | 0.61 |
| Total: Susan Lambiase | | | | |
| | | | | 2.60 |
| **Grand Total** | | | | |
| | | | | 179.40 |

5/1/2008                           Children's Rights, Inc.
1:07 PM                      User Defined Slip Listing              Page     1

---

### Selection Criteria

| Slip.Date | 1/1/2004 - 12/31/2004 |
|---|---|
| Case.Selection | Include: Mississippi BJ |

---

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Aliza Cover** | | | | |
| Aliza Cover | 1/30/2004 | Mississippi BJ | press check | 0:11:44 |
| Total: 1/30/2004 | | | | 0.20 |
| Aliza Cover | 3/16/2004 | Mississippi BJ | press check | 0:05:27 |
| Aliza Cover | 3/16/2004 | Mississippi BJ | press check | 0:08:00 |
| Total: 3/16/2004 | | | | 0.22 |
| Aliza Cover | 3/22/2004 | Mississippi BJ | Photocopy | 0:00:00 |
| Aliza Cover | 3/22/2004 | Mississippi BJ | press check | 0:14:23 |
| Total: 3/22/2004 | | | | 0.24 |
| Aliza Cover | 3/25/2004 | Mississippi BJ | Search for GA further support of motion to amend for Shirim | 0:12:00 |
| Total: 3/25/2004 | | | | 0.20 |
| Aliza Cover | 3/31/2004 | Mississippi BJ | Search for GA case management plan for reference in MS | 0:20:00 |
| Total: 3/31/2004 | | | | 0.33 |
| Aliza Cover | 4/12/2004 | Mississippi BJ | Review intake protocol | 0:23:31 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Aliza Cover | 4/12/2004 | Mississippi BJ | Respond to infoline intakes and write up summaries | 2:13:16 |
| Total: 4/12/2004 | | | | 2.61 |
| Aliza Cover | 4/13/2004 | Mississippi BJ | Respond to Intake Call | 0:05:10 |
| Aliza Cover | 4/13/2004 | Mississippi BJ | Finish writing up summary of intake call | 0:34:03 |
| Aliza Cover | 4/13/2004 | Mississippi BJ | Take infoline call, and write up summary memo | 0:49:07 |
| Total: 4/13/2004 | | | | 1.48 |
| Aliza Cover | 4/16/2004 | Mississippi BJ | Listen to infoline caller and write up memo re: same | 0:51:20 |
| Total: 4/16/2004 | | | | 0.86 |
| Aliza Cover | 6/11/2004 | Mississippi BJ | Search for our lawsuits on faulty website | 0:28:23 |
| Total: 6/11/2004 | | | | 0.47 |
| Aliza Cover | 7/28/2004 | Mississippi BJ | Retrieve GA Motion to Compel for SN's review | 0:15:00 |
| Total: 7/28/2004 | | | | 0.25 |
| Aliza Cover | 9/1/2004 | Mississippi BJ | Photocopy Georgia FOF outline for Mississippi attys' review; create template for Mississippi's | 0:58:51 |

5/1/2008                                        Children's Rights, Inc.
1:07 PM                                      User Defined Slip Listing                              Page      3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | discovery index, and draft discovery protocol for MS team to follow | |
| Total: 9/1/2004 | | | | |
| | | | | 0.98 |
| Aliza Cover | 12/28/2004 | Mississippi BJ | press check | 0:45:23 |
| Total: 12/28/2004 | | | | |
| | | | | 0.76 |
| Aliza Cover | 12/29/2004 | Mississippi BJ | press check | 0:49:52 |
| Total: 12/29/2004 | | | | |
| | | | | 0.83 |
| Total: Aliza Cover | | | | |
| | | | | 9.43 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Anita Wong** | | | | |
| Anita Wong | 3/22/2004 | Mississippi BJ | Retrieve documents for ET | 0:11:42 |
| Anita Wong | 3/22/2004 | Mississippi BJ | finalize mailing re draft complaint to next friends | 0:24:32 |
| Total: 3/22/2004 | | | | 0.61 |
| Anita Wong | 3/24/2004 | Mississippi BJ | Retrieve and photocopy case documents for local counsel, telephone call with CK re same, mail | 1:10:00 |
| Total: 3/24/2004 | | | | 1.17 |
| Anita Wong | 4/5/2004 | Mississippi BJ | check press, distribute articles | 0:12:35 |
| Total: 4/5/2004 | | | | 0.21 |
| Anita Wong | 4/6/2004 | Mississippi BJ | check press | 0:10:22 |
| Anita Wong | 4/6/2004 | Mississippi BJ | Discuss logistics of information line with front desk staff | 0:16:28 |
| Total: 4/6/2004 | | | | 0.44 |
| Anita Wong | 4/12/2004 | Mississippi BJ | check press, distirbute articles | 0:07:12 |
| Total: 4/12/2004 | | | | 0.12 |
| Anita Wong | 4/13/2004 | Mississippi BJ | check press | 0:16:54 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/13/2004 | | | | 0.28 |
| Anita Wong | 4/23/2004 | Mississippi BJ | check press, distribute articles | 0:18:28 |
| Total: 4/23/2004 | | | | 0.31 |
| Anita Wong | 4/26/2004 | Mississippi BJ | Retrieve doc re motion to dismiss for SN | 0:05:01 |
| Anita Wong | 4/26/2004 | Mississippi BJ | check press, distribute articles | 0:25:09 |
| Total: 4/26/2004 | | | | 0.50 |
| Anita Wong | 5/3/2004 | Mississippi BJ | Retrieve docs re independent expert research for SN | 1:13:20 |
| Total: 5/3/2004 | | | | 1.22 |
| Anita Wong | 5/12/2004 | Mississippi BJ | Look up contact info for CK | 0:10:00 |
| Total: 5/12/2004 | | | | 0.17 |
| Anita Wong | 5/27/2004 | Mississippi BJ | Retrieve document re 30(b)(6) deposition notice for SN | 0:06:05 |
| Total: 5/27/2004 | | | | 0.10 |
| Anita Wong | 6/2/2004 | Mississippi BJ | Retrieve docs re motion to stay for SN | 0:59:42 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/2/2004 | | | | |
| | | | | 1.00 |
| Anita Wong | 6/3/2004 | Mississippi BJ | check press | 0:20:50 |
| Anita Wong | 6/3/2004 | Mississippi BJ | Retrieve docs re motion for stay | 1:22:38 |
| Total: 6/3/2004 | | | | |
| | | | | 1.73 |
| Anita Wong | 6/4/2004 | Mississippi BJ | Retrieve docs re motion to dismiss for CK | 0:15:36 |
| Anita Wong | 6/4/2004 | Mississippi BJ | check press | 0:22:11 |
| Total: 6/4/2004 | | | | |
| | | | | 0.63 |
| Anita Wong | 6/8/2004 | Mississippi BJ | Retrieve doc for SN re deposition notices | 0:05:00 |
| Total: 6/8/2004 | | | | |
| | | | | 0.08 |
| Anita Wong | 6/15/2004 | Mississippi BJ | Read press | 0:06:24 |
| Anita Wong | 6/15/2004 | Mississippi BJ | format final brief | 0:28:37 |
| Anita Wong | 6/15/2004 | Mississippi BJ | Case management conference | 1:15:00 |
| Total: 6/15/2004 | | | | |
| | | | | 1.84 |
| Anita Wong | 6/17/2004 | Mississippi BJ | Review CK update re named plaintiff | 0:02:31 |
| Anita Wong | 6/17/2004 | Mississippi BJ | Read correspondence re confidentiality order | 0:05:00 |
| Anita Wong | 6/17/2004 | Mississippi BJ | Read key MS documents | 0:07:21 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/17/2004 | | | | |
| | | | | 0.24 |
| Anita Wong | 6/21/2004 | Mississippi BJ | Review MRL email re depositions | 0:00:57 |
| Anita Wong | 6/21/2004 | Mississippi BJ | Review emails re training schools | 0:06:00 |
| Total: 6/21/2004 | | | | |
| | | | | 0.12 |
| Anita Wong | 6/23/2004 | Mississippi BJ | setup conference call for team mtg | 0:03:38 |
| Anita Wong | 6/23/2004 | Mississippi BJ | print documents from email | 0:15:00 |
| Total: 6/23/2004 | | | | |
| | | | | 0.31 |
| Anita Wong | 6/25/2004 | Mississippi BJ | check press, distribute articles | 0:51:33 |
| Total: 6/25/2004 | | | | |
| | | | | 0.86 |
| Anita Wong | 6/28/2004 | Mississippi BJ | press | 0:10:00 |
| Anita Wong | 6/28/2004 | Mississippi BJ | Read Defs rebuttal to motion to dismiss | 0:10:25 |
| Total: 6/28/2004 | | | | |
| | | | | 0.34 |
| Anita Wong | 6/29/2004 | Mississippi BJ | Organize correspondence | 0:01:28 |
| Anita Wong | 6/29/2004 | Mississippi BJ | print documents from email for file | 0:07:00 |
| Anita Wong | 6/29/2004 | Mississippi BJ | check press | 0:12:51 |
| Anita Wong | 6/29/2004 | Mississippi BJ | check press, distribute articles | 0:52:18 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Total: 6/29/2004** | | | | 1.22 |
| Anita Wong | 6/30/2004 | Mississippi BJ | setup telephone conference call | 0:05:00 |
| Anita Wong | 6/30/2004 | Mississippi BJ | check press, distribute articles | 0:20:15 |
| Anita Wong | 6/30/2004 | Mississippi BJ | check press | 0:20:26 |
| **Total: 6/30/2004** | | | | 0.76 |
| Anita Wong | 7/1/2004 | Mississippi BJ | Read receivership order | 0:05:40 |
| Anita Wong | 7/1/2004 | Mississippi BJ | print out documents from email for file | 0:15:21 |
| Anita Wong | 7/1/2004 | Mississippi BJ | Photocopy filed copy of motion to modify CMO, distribute to team | 0:16:52 |
| Anita Wong | 7/1/2004 | Mississippi BJ | read press | 0:27:20 |
| Anita Wong | 7/1/2004 | Mississippi BJ | check press, distribute articles | 0:37:28 |
| **Total: 7/1/2004** | | | | 1.71 |
| Anita Wong | 7/2/2004 | Mississippi BJ | print out documents from email for file | 0:27:57 |
| Anita Wong | 7/2/2004 | Mississippi BJ | check press, distribute articles | 0:53:00 |
| **Total: 7/2/2004** | | | | 1.35 |
| Anita Wong | 7/6/2004 | Mississippi BJ | check press | 0:47:44 |
| **Total: 7/6/2004** | | | | 0.80 |
| Anita Wong | 7/7/2004 | Mississippi BJ | Organize case documents | 0:02:29 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 7/7/2004 | Mississippi BJ | organize press | 0:15:00 |
| Anita Wong | 7/7/2004 | Mississippi BJ | Photocopy CFSR and distribute to team | 0:15:00 |
| Anita Wong | 7/7/2004 | Mississippi BJ | print out documents from email for file | 0:32:13 |
| Anita Wong | 7/7/2004 | Mississippi BJ | check press, distribute articles | 0:36:45 |

Total: 7/7/2004

1.69

| Anita Wong | 7/8/2004 | Mississippi BJ | Organize correspondence | 0:10:03 |
| Anita Wong | 7/8/2004 | Mississippi BJ | check press, distribute articles | 0:12:52 |
| Anita Wong | 7/8/2004 | Mississippi BJ | check press re unlicensed group homes | 1:11:36 |

Total: 7/8/2004

1.57

| Anita Wong | 7/9/2004 | Mississippi BJ | look up DHS contact info for ET | 0:11:00 |
| Anita Wong | 7/9/2004 | Mississippi BJ | print out correspondence for file | 0:21:45 |
| Anita Wong | 7/9/2004 | Mississippi BJ | check press, distribute articles | 0:37:06 |
| Anita Wong | 7/9/2004 | Mississippi BJ | Read complaint | 1:00:00 |

Total: 7/9/2004

2.16

| Anita Wong | 7/12/2004 | Mississippi BJ | arrange for photocopying of NP case files | 0:10:00 |
| Anita Wong | 7/12/2004 | Mississippi BJ | Review BEACON newsletter | 0:20:00 |
| Anita Wong | 7/12/2004 | Mississippi BJ | check press | 0:26:43 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/12/2004 | | | | 0.95 |
| Anita Wong | 7/13/2004 | Mississippi BJ | Meeting with CK re reviewing memo re unlicensed group homes | 0:05:01 |
| Anita Wong | 7/13/2004 | Mississippi BJ | check press | 0:25:50 |
| Total: 7/13/2004 | | | | 0.51 |
| Anita Wong | 7/14/2004 | Mississippi BJ | Followup with bookkeeper re check request for court documents | 0:03:00 |
| Anita Wong | 7/14/2004 | Mississippi BJ | check press | 0:24:23 |
| Anita Wong | 7/14/2004 | Mississippi BJ | Organize court documents | 0:30:00 |
| Total: 7/14/2004 | | | | 0.96 |
| Anita Wong | 7/15/2004 | Mississippi BJ | Review atty emails re named plaintiffs | 0:10:00 |
| Anita Wong | 7/15/2004 | Mississippi BJ | check press | 0:29:20 |
| Total: 7/15/2004 | | | | 0.66 |
| Anita Wong | 7/16/2004 | Mississippi BJ | Review emails re named plaintiffs | 0:10:00 |
| Anita Wong | 7/16/2004 | Mississippi BJ | check press, distribute articles | 0:37:20 |
| Total: 7/16/2004 | | | | 0.79 |
| Anita Wong | 7/19/2004 | Mississippi BJ | Digitize doc re named plaintiff for SN | 0:01:00 |

5/1/2008                                  Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                      Page    11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 7/19/2004 | Mississippi BJ | Review correspondence re depositions, file | 0:05:00 |
| Anita Wong | 7/19/2004 | Mississippi BJ | Review ET memo re depositions | 0:10:00 |
| Anita Wong | 7/19/2004 | Mississippi BJ | Research DHS abbreviation / terminology | 0:20:00 |
| Anita Wong | 7/19/2004 | Mississippi BJ | check press, distribute articles | 1:08:35 |

Total: 7/19/2004                                                                      1.74

| Anita Wong | 7/20/2004 | Mississippi BJ | check press, distribute articles | 0:29:10 |

Total: 7/20/2004                                                                      0.49

| Anita Wong | 7/21/2004 | Mississippi BJ | check press | 0:18:52 |

Total: 7/21/2004                                                                      0.31

| Anita Wong | 7/22/2004 | Mississippi BJ | Review correspondence re depositions / named plaintiffs and copy for file | 0:15:13 |
| Anita Wong | 7/22/2004 | Mississippi BJ | check press | 0:35:15 |

Total: 7/22/2004                                                                      0.84

| Anita Wong | 7/23/2004 | Mississippi BJ | check press | 0:12:04 |

Total: 7/23/2004                                                                      0.20

| Anita Wong | 8/3/2004 | Mississippi BJ | read press | 0:10:57 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 8/3/2004 | Mississippi BJ | Organize correspondence | 0:15:31 |
| Anita Wong | 8/3/2004 | Mississippi BJ | Review correspondence re depositions, copy for file | 0:25:31 |
| Total: 8/3/2004 | | | | |
| | | | | 0.87 |
| Anita Wong | 8/4/2004 | Mississippi BJ | Review and circulate signed confidentiality order to team, copy for file | 0:12:00 |
| Anita Wong | 8/4/2004 | Mississippi BJ | Arrange conference call with Court, Defs, and local counsel re depositions | 0:50:19 |
| Anita Wong | 8/4/2004 | Mississippi BJ | check press, distribute articles | 0:56:53 |
| Total: 8/4/2004 | | | | |
| | | | | 1.99 |
| Anita Wong | 8/5/2004 | Mississippi BJ | check press | 0:52:07 |
| Total: 8/5/2004 | | | | |
| | | | | 0.87 |
| Anita Wong | 8/6/2004 | Mississippi BJ | Conference call with Amy Elder, MRL, CK re depositions | 0:07:00 |
| Anita Wong | 8/6/2004 | Mississippi BJ | Review correspondence re depos | 0:07:53 |
| Anita Wong | 8/6/2004 | Mississippi BJ | check press | 0:47:09 |
| Total: 8/6/2004 | | | | |
| | | | | 1.04 |
| Anita Wong | 8/9/2004 | Mississippi BJ | check press | 0:43:32 |

5/1/2008                                  Children's Rights, Inc.
1:07 PM                                 User Defined Slip Listing                              Page     13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 8/9/2004 | | | | 0.73 |
| Anita Wong | 8/10/2004 | Mississippi BJ | check press | 0:12:02 |
| Total: 8/10/2004 | | | | 0.20 |
| Anita Wong | 8/11/2004 | Mississippi BJ | Organize correspondence | 0:30:54 |
| Anita Wong | 8/11/2004 | Mississippi BJ | check press | 0:51:28 |
| Total: 8/11/2004 | | | | 1.38 |
| Anita Wong | 8/12/2004 | Mississippi BJ | check press | 0:31:53 |
| Total: 8/12/2004 | | | | 0.53 |
| Anita Wong | 8/13/2004 | Mississippi BJ | Photocopy next friend dep materials | 0:15:00 |
| Anita Wong | 8/13/2004 | Mississippi BJ | check press | 0:29:55 |
| Anita Wong | 8/13/2004 | Mississippi BJ | Talk with SN, CK re dep scheduling | 0:45:00 |
| Anita Wong | 8/13/2004 | Mississippi BJ | Organize correspondence | 0:57:43 |
| Total: 8/13/2004 | | | | 2.46 |
| Anita Wong | 8/16/2004 | Mississippi BJ | Retrieve doc re fiscal management for CK | 0:12:48 |
| Anita Wong | 8/16/2004 | Mississippi BJ | Retrieve and distribute interim report re MS IV-E waiver | 0:20:00 |
| Anita Wong | 8/16/2004 | Mississippi BJ | check press | 0:27:45 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/16/2004 | | | | |
| | | | | 1.00 |
| Anita Wong | 8/17/2004 | Mississippi BJ | Telephone call with MM re deposition logistics | 0:01:02 |
| Anita Wong | 8/17/2004 | Mississippi BJ | Retrieve MS IV-E waiver report for ET | 0:03:52 |
| Anita Wong | 8/17/2004 | Mississippi BJ | check press | 0:42:23 |
| Total: 8/17/2004 | | | | |
| | | | | 0.79 |
| Anita Wong | 8/18/2004 | Mississippi BJ | arrange logistics for deps | 0:10:16 |
| Anita Wong | 8/18/2004 | Mississippi BJ | check press | 0:24:05 |
| Total: 8/18/2004 | | | | |
| | | | | 0.57 |
| Anita Wong | 8/19/2004 | Mississippi BJ | check press | 0:46:30 |
| Total: 8/19/2004 | | | | |
| | | | | 0.78 |
| Anita Wong | 8/20/2004 | Mississippi BJ | Conference call with co-counsel re local rules for depositions | 0:25:00 |
| Anita Wong | 8/20/2004 | Mississippi BJ | check press | 0:30:51 |
| Total: 8/20/2004 | | | | |
| | | | | 0.93 |
| Anita Wong | 8/23/2004 | Mississippi BJ | Schedule Meeting with co-counsel re fiscal issues | 0:11:49 |
| Anita Wong | 8/23/2004 | Mississippi BJ | Research 2003 child abuse stats and distribute to team | 0:20:00 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                          Page    15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 8/23/2004 | Mississippi BJ | Prepare logistics for Mangold dep (correspondence with co-counsel's para, correspondence with CK, SN, MRL) | 0:50:00 |
| Anita Wong | 8/23/2004 | Mississippi BJ | check press | 1:14:40 |
| Total: 8/23/2004 | | | | 2.60 |
| Anita Wong | 8/24/2004 | Mississippi BJ | check press | 0:40:30 |
| Total: 8/24/2004 | | | | 0.68 |
| Anita Wong | 8/25/2004 | Mississippi BJ | Retrieve documents re contact for SN | 0:20:00 |
| Anita Wong | 8/25/2004 | Mississippi BJ | coordinate scheduling for Meeting with fiscal expert, talk with SN re same | 0:30:00 |
| Anita Wong | 8/25/2004 | Mississippi BJ | check press | 0:46:45 |
| Total: 8/25/2004 | | | | 1.61 |
| Anita Wong | 8/26/2004 | Mississippi BJ | check press | 0:32:16 |
| Anita Wong | 8/26/2004 | Mississippi BJ | update contact information for contacts | 0:40:00 |
| Anita Wong | 8/26/2004 | Mississippi BJ | Review policy manual | 1:00:00 |
| Total: 8/26/2004 | | | | 2.21 |
| Anita Wong | 8/27/2004 | Mississippi BJ | Proofread letter to named plaintiff | 0:05:00 |
| Anita Wong | 8/27/2004 | Mississippi BJ | check press | 0:43:36 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/27/2004 | | | | 0.81 |
| Anita Wong | 8/30/2004 | Mississippi BJ | check press | 0:30:00 |
| Anita Wong | 8/30/2004 | Mississippi BJ | Review foster care manual | 0:30:06 |
| Total: 8/30/2004 | | | | 1.00 |
| Anita Wong | 8/31/2004 | Mississippi BJ | Photocopy documents from source for team | 0:05:00 |
| Anita Wong | 8/31/2004 | Mississippi BJ | check press | 0:30:00 |
| Total: 8/31/2004 | | | | 0.58 |
| Anita Wong | 9/1/2004 | Mississippi BJ | Coordinate with local counsel paralegal deposition logistics | 0:05:00 |
| Anita Wong | 9/1/2004 | Mississippi BJ | check press | 0:16:13 |
| Total: 9/1/2004 | | | | 0.35 |
| Anita Wong | 9/2/2004 | Mississippi BJ | Review SN email re named plaintiff update, copy for file | 0:05:00 |
| Anita Wong | 9/2/2004 | Mississippi BJ | Prepare documents for SN for depositions | 0:10:00 |
| Anita Wong | 9/2/2004 | Mississippi BJ | check press | 1:01:02 |
| Total: 9/2/2004 | | | | 1.27 |
| Anita Wong | 9/3/2004 | Mississippi BJ | check press | 0:29:33 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 9/3/2004 | | | | |
| | | | | 0.49 |
| Anita Wong | 9/7/2004 | Mississippi BJ | Telephone call with KD re deposition logistics | 0:05:00 |
| Anita Wong | 9/7/2004 | Mississippi BJ | check press | 1:20:42 |
| Total: 9/7/2004 | | | | |
| | | | | 1.43 |
| Anita Wong | 9/8/2004 | Mississippi BJ | check press | 0:37:00 |
| Total: 9/8/2004 | | | | |
| | | | | 0.62 |
| Anita Wong | 9/10/2004 | Mississippi BJ | check press | 0:45:00 |
| Total: 9/10/2004 | | | | |
| | | | | 0.75 |
| Anita Wong | 9/13/2004 | Mississippi BJ | Proofread letter to Mallett | 0:10:20 |
| Anita Wong | 9/13/2004 | Mississippi BJ | View part of Mangold deposition | 0:20:00 |
| Anita Wong | 9/13/2004 | Mississippi BJ | check press | 0:44:41 |
| Total: 9/13/2004 | | | | |
| | | | | 1.24 |
| Anita Wong | 9/14/2004 | Mississippi BJ | Review email from SN re NP Jamison | 0:03:00 |
| Anita Wong | 9/14/2004 | Mississippi BJ | check press | 0:15:57 |
| Total: 9/14/2004 | | | | |
| | | | | 0.32 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 9/15/2004 | Mississippi BJ | Talk with SN re deposition cancellation | 0:05:00 |
| Anita Wong | 9/15/2004 | Mississippi BJ | fax Defs letters to ET | 0:05:00 |
| Anita Wong | 9/15/2004 | Mississippi BJ | Fax and mail letter to Defs re deposition scheduling | 0:25:00 |
| Anita Wong | 9/15/2004 | Mississippi BJ | update worklist | 0:30:00 |
| Anita Wong | 9/15/2004 | Mississippi BJ | check press | 0:39:42 |

Total: 9/15/2004

1.74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 9/16/2004 | Mississippi BJ | Telephone call with Geri Papa (cocounsel para) re electronic filing system | 0:23:00 |
| Anita Wong | 9/16/2004 | Mississippi BJ | check press | 0:23:30 |
| Anita Wong | 9/16/2004 | Mississippi BJ | Photocopy Mangold transcript and mail to co-counsel | 0:30:00 |
| Anita Wong | 9/16/2004 | Mississippi BJ | Review Summation software | 0:40:00 |

Total: 9/16/2004

1.94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 9/17/2004 | Mississippi BJ | check press | 0:21:01 |

Total: 9/17/2004

0.35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 9/20/2004 | Mississippi BJ | check press | 0:44:23 |

Total: 9/20/2004

0.74

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 9/21/2004 | Mississippi BJ | Retrieve Defs correspondence re next friend Clara Lewis deposition date | 0:08:00 |
| Anita Wong | 9/21/2004 | Mississippi BJ | check press | 0:33:23 |
| Total: 9/21/2004 | | | | 0.69 |
| Anita Wong | 9/22/2004 | Mississippi BJ | Review email update re NP Jamison, copy for file | 0:05:00 |
| Anita Wong | 9/22/2004 | Mississippi BJ | Obtain and photocopy errata sheet for Jim Johnson deposition | 0:05:17 |
| Anita Wong | 9/22/2004 | Mississippi BJ | update worklist | 0:07:00 |
| Anita Wong | 9/22/2004 | Mississippi BJ | Schedule ET conference call with Jim Johnson re deposition | 0:10:00 |
| Anita Wong | 9/22/2004 | Mississippi BJ | check press | 0:23:30 |
| Total: 9/22/2004 | | | | 0.85 |
| Anita Wong | 9/23/2004 | Mississippi BJ | Write up directions for attorneys to logon to Summation. | 0:20:21 |
| Anita Wong | 9/23/2004 | Mississippi BJ | check press | 0:37:48 |
| Anita Wong | 9/23/2004 | Mississippi BJ | Learn Summation re transcripts, talk with Geri Papa re same, email SN, CK and ET re same | 1:00:00 |
| Total: 9/23/2004 | | | | 1.97 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 9/24/2004 | Mississippi BJ | Electronic mail team re viewing transcripts on computer | 0:07:00 |
| Anita Wong | 9/24/2004 | Mississippi BJ | Photocopy team re arrival of Henry depo transcript; email to team re same | 0:10:54 |
| Anita Wong | 9/24/2004 | Mississippi BJ | check press | 0:34:17 |
| Total: 9/24/2004 | | | | 0.87 |
| Anita Wong | 9/27/2004 | Mississippi BJ | check press | 0:45:14 |
| Total: 9/27/2004 | | | | 0.75 |
| Anita Wong | 9/28/2004 | Mississippi BJ | check press | 0:46:00 |
| Total: 9/28/2004 | | | | 0.77 |
| Anita Wong | 9/29/2004 | Mississippi BJ | Follow up on correspondence to next friend Williams | 0:25:43 |
| Anita Wong | 9/29/2004 | Mississippi BJ | check press | 0:33:07 |
| Anita Wong | 9/29/2004 | Mississippi BJ | Read Mangold deposition | 1:00:00 |
| Total: 9/29/2004 | | | | 1.98 |
| Anita Wong | 9/30/2004 | Mississippi BJ | Review email from cocounsel re DHS budget hearing, print for file | 0:05:00 |
| Anita Wong | 9/30/2004 | Mississippi BJ | press | 0:20:00 |
| Anita Wong | 9/30/2004 | Mississippi BJ | Press | 0:20:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 9/30/2004 | Mississippi BJ | Read Mangold deposition (cont) | 0:25:00 |
| Anita Wong | 9/30/2004 | Mississippi BJ | check press | 0:50:36 |

Total: 9/30/2004

2.00

| Anita Wong | 10/1/2004 | Mississippi BJ | check press | 0:44:16 |

Total: 10/1/2004

0.74

| Anita Wong | 10/6/2004 | Mississippi BJ | Telephone call with Kesta Durham re depo scheduling logistics | 0:07:35 |
| Anita Wong | 10/6/2004 | Mississippi BJ | check press | 0:32:10 |

Total: 10/6/2004

0.67

| Anita Wong | 10/7/2004 | Mississippi BJ | check press | 0:41:39 |

Total: 10/7/2004

0.69

| Anita Wong | 10/8/2004 | Mississippi BJ | Review letter from Defs re dep scheduling, email team re same | 0:06:51 |
| Anita Wong | 10/8/2004 | Mississippi BJ | Coordinate depo logistics | 0:15:00 |
| Anita Wong | 10/8/2004 | Mississippi BJ | check press | 0:32:09 |
| Anita Wong | 10/8/2004 | Mississippi BJ | Review DHS newsletters | 0:40:00 |

Total: 10/8/2004

1.57

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 10/12/2004 | Mississippi BJ | Proofread letter to Defs re depo scheduling, fax to recipients | 0:14:30 |
| Anita Wong | 10/12/2004 | Mississippi BJ | check press | 1:17:16 |
| Total: 10/12/2004 | | | | 1.53 |
| Anita Wong | 10/13/2004 | Mississippi BJ | File electronic correspondence | 0:05:00 |
| Anita Wong | 10/13/2004 | Mississippi BJ | Mail Jim Johnson errata to Defs | 0:05:00 |
| Anita Wong | 10/13/2004 | Mississippi BJ | Photocopy and distribute Forster deposition to team; mail same to Dr. Forster for errata; talk with CK re same | 0:44:29 |
| Anita Wong | 10/13/2004 | Mississippi BJ | check press | 1:00:25 |
| Total: 10/13/2004 | | | | 1.91 |
| Anita Wong | 10/14/2004 | Mississippi BJ | Review MM notes re meeting with fiscal expert; print and copy for file | 0:29:01 |
| Anita Wong | 10/14/2004 | Mississippi BJ | check press | 1:00:18 |
| Total: 10/14/2004 | | | | 1.49 |
| Anita Wong | 10/15/2004 | Mississippi BJ | Retrieve and photocopy document re training for CK | 0:05:00 |
| Anita Wong | 10/15/2004 | Mississippi BJ | Print out for file and and distribute to team final motion to compel | 0:10:00 |
| Anita Wong | 10/15/2004 | Mississippi BJ | check press | 1:04:44 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/15/2004 | | | | 1.33 |
| Anita Wong | 10/18/2004 | Mississippi BJ | Retrieve travel directions for ET preparation session with Next Friend, email ET re same | 0:07:00 |
| Anita Wong | 10/18/2004 | Mississippi BJ | Proofread, finalize, mail, and distribute letter to Defs re initial notice of deposition of Donald Taylor | 0:24:42 |
| Anita Wong | 10/18/2004 | Mississippi BJ | check press | 0:53:21 |
| Total: 10/18/2004 | | | | 1.42 |
| Anita Wong | 10/19/2004 | Mississippi BJ | Organize correspondence | 0:03:39 |
| Anita Wong | 10/19/2004 | Mississippi BJ | Review email from SN re possible trip to MS | 0:05:00 |
| Anita Wong | 10/19/2004 | Mississippi BJ | check press | 1:28:01 |
| Total: 10/19/2004 | | | | 1.61 |
| Anita Wong | 10/20/2004 | Mississippi BJ | Distribute legal memo re torts to team | 0:07:00 |
| Anita Wong | 10/20/2004 | Mississippi BJ | Review depo of Williams, talk to CK re same | 0:15:00 |
| Anita Wong | 10/20/2004 | Mississippi BJ | check press | 0:31:09 |
| Total: 10/20/2004 | | | | 0.89 |
| Anita Wong | 10/21/2004 | Mississippi BJ | Proofread letter to next friend Clara Lewis re deposition | 0:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | details; finalize, mail and distribute to team | |
| Anita Wong | 10/21/2004 | Mississippi BJ | check press | 0:46:47 |

Total: 10/21/2004

1.11

| Anita Wong | 10/22/2004 | Mississippi BJ | Review correspondence re next friend Zelatra W; print for file | 0:10:00 |
| Anita Wong | 10/22/2004 | Mississippi BJ | check press | 1:00:03 |

Total: 10/22/2004

1.17

| Anita Wong | 10/25/2004 | Mississippi BJ | Photocopy depo preparation doc for ET | 0:05:00 |
| Anita Wong | 10/25/2004 | Mississippi BJ | Photocopy correpondence from cocounsel SL for team | 0:05:00 |
| Anita Wong | 10/25/2004 | Mississippi BJ | Retrieve case management order for CK | 0:05:56 |
| Anita Wong | 10/25/2004 | Mississippi BJ | distribute fiscal docs from source to team | 0:10:00 |
| Anita Wong | 10/25/2004 | Mississippi BJ | check press | 0:47:52 |

Total: 10/25/2004

1.23

| Anita Wong | 10/26/2004 | Mississippi BJ | Search for original deposition transcript; talk KD re same | 0:10:00 |
| Anita Wong | 10/26/2004 | Mississippi BJ | Retreive press re child deaths in fire from Holmes county | 0:48:00 |
| Anita Wong | 10/26/2004 | Mississippi BJ | check press | 1:08:51 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/26/2004 | | | | 2.12 |
| Anita Wong | 10/27/2004 | Mississippi BJ | check press | 0:13:34 |
| Total: 10/27/2004 | | | | 0.23 |
| Anita Wong | 10/28/2004 | Mississippi BJ | check press | 1:04:31 |
| Total: 10/28/2004 | | | | 1.08 |
| Anita Wong | 10/29/2004 | Mississippi BJ | check press | 0:25:28 |
| Total: 10/29/2004 | | | | 0.42 |
| Anita Wong | 10/31/2004 | Mississippi BJ | Proofread motion to compel NP files | 0:30:00 |
| Total: 10/31/2004 | | | | 0.50 |
| Anita Wong | 11/1/2004 | Mississippi BJ | check press | 0:06:55 |
| Anita Wong | 11/1/2004 | Mississippi BJ | check press (cont) | 0:13:33 |
| Total: 11/1/2004 | | | | 0.35 |
| Anita Wong | 11/2/2004 | Mississippi BJ | Telephone call with next friend Bullock re deposition availability (left msg) | 0:01:00 |
| Anita Wong | 11/2/2004 | Mississippi BJ | Talk to SN re motion to compel NP files | 0:10:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 11/2/2004 | Mississippi BJ | Review correspondence from Mallett re depo scheduling and NP files; make copy for file | 0:20:00 |
| Anita Wong | 11/2/2004 | Mississippi BJ | check press | 0:40:00 |
| Anita Wong | 11/2/2004 | Mississippi BJ | Organize / discard deposition prepartion documents from SN | 0:50:17 |
| Anita Wong | 11/2/2004 | Mississippi BJ | Organize documents | 1:00:00 |

Total: 11/2/2004

3.03

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 11/3/2004 | Mississippi BJ | Electronic mail team re Zelatra errata | 0:01:00 |
| Anita Wong | 11/3/2004 | Mississippi BJ | Photocopy Gail Young depo transcript, distribute to team, email team re same | 0:20:00 |
| Anita Wong | 11/3/2004 | Mississippi BJ | Telephone call with source re unlicensed facilities, email team re same | 0:26:54 |
| Anita Wong | 11/3/2004 | Mississippi BJ | check press | 1:00:00 |

Total: 11/3/2004

1.80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 11/4/2004 | Mississippi BJ | update contact list | 0:01:00 |
| Anita Wong | 11/4/2004 | Mississippi BJ | Photocopy case record expert report | 0:06:20 |
| Anita Wong | 11/4/2004 | Mississippi BJ | Review correspondence from Mallett re deposition scheduling; copy for file | 0:10:00 |

5/1/2008                          Children's Rights, Inc.
1:07 PM                       User Defined Slip Listing                    Page    27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 11/4/2004 | Mississippi BJ | check schedule for MRL for depositions, email Carmen (MRL's assistant) re same | 0:10:00 |
| Anita Wong | 11/4/2004 | Mississippi BJ | Proofread and finalize letter to Mallett re production of electronic case files; mail same | 0:15:00 |
| Anita Wong | 11/4/2004 | Mississippi BJ | check press | 0:18:03 |

Total: 11/4/2004

1.02

| Anita Wong | 11/5/2004 | Mississippi BJ | Talk with CK, SN, ET re judge's order | 0:08:00 |
| Anita Wong | 11/5/2004 | Mississippi BJ | Review correspondence re judge's order, talk with CK re same | 0:30:00 |

Total: 11/5/2004

0.63

| Anita Wong | 11/8/2004 | Mississippi BJ | Set up conference call for team meeting | 0:10:00 |
| Anita Wong | 11/8/2004 | Mississippi BJ | check press | 1:04:58 |

Total: 11/8/2004

1.25

| Anita Wong | 11/9/2004 | Mississippi BJ | upload electronic file of Triplett deposition to database; circulate same to co-counsel; distribute hard copy to team | 0:23:37 |
| Anita Wong | 11/9/2004 | Mississippi BJ | check press | 0:40:57 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/9/2004 | | | | |
| | | | | 1.07 |
| Anita Wong | 11/10/2004 | Mississippi BJ | check press | 0:35:12 |
| Total: 11/10/2004 | | | | |
| | | | | 0.59 |
| Anita Wong | 11/11/2004 | Mississippi BJ | press | 0:20:00 |
| Anita Wong | 11/11/2004 | Mississippi BJ | check press | 0:50:12 |
| Anita Wong | 11/11/2004 | Mississippi BJ | press | 1:46:53 |
| Total: 11/11/2004 | | | | |
| | | | | 2.95 |
| Anita Wong | 11/12/2004 | Mississippi BJ | check press | 0:40:00 |
| Anita Wong | 11/12/2004 | Mississippi BJ | press | 1:30:00 |
| Total: 11/12/2004 | | | | |
| | | | | 2.17 |
| Anita Wong | 11/15/2004 | Mississippi BJ | Email Virginia Tate (Loeb para) re logistics for team conference call | 0:02:00 |
| Anita Wong | 11/15/2004 | Mississippi BJ | Retrieve documents for CK re unlicensed facilities, photocopy same | 0:09:50 |
| Anita Wong | 11/15/2004 | Mississippi BJ | Review CK memo re unlicensed facility | 0:20:50 |
| Anita Wong | 11/15/2004 | Mississippi BJ | check press | 0:37:29 |
| Total: 11/15/2004 | | | | |
| | | | | 1.16 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 11/16/2004 | Mississippi BJ | Photocopy transcripts of Clara Lewis and Yutaska Simpson; distribute same to team (electronically and by hardcopy) | 0:10:00 |
| Anita Wong | 11/16/2004 | Mississippi BJ | Telephone call with court reporter re whereabouts of original Yutaska Simpson dep transcript | 0:10:47 |
| Anita Wong | 11/16/2004 | Mississippi BJ | Review correspondence from Defs; photocopy for team and file | 0:20:00 |
| Anita Wong | 11/16/2004 | Mississippi BJ | Conference call with ET, SN, MRL, CK re supplemental NP files | 0:20:00 |
| Anita Wong | 11/16/2004 | Mississippi BJ | check press | 0:38:29 |

Total: 11/16/2004

1.65

| Anita Wong | 11/17/2004 | Mississippi BJ | Retrieve contact interview protocol | 0:20:00 |
| Anita Wong | 11/17/2004 | Mississippi BJ | check press | 0:51:20 |

Total: 11/17/2004

1.19

| Anita Wong | 11/18/2004 | Mississippi BJ | check press | 0:12:04 |
| Anita Wong | 11/18/2004 | Mississippi BJ | print out and organize correspondence for file | 0:28:58 |

Total: 11/18/2004

0.68

| Anita Wong | 11/19/2004 | Mississippi BJ | check press | 0:29:57 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 11/19/2004 | | | | 0.50 |
| Anita Wong | 11/22/2004 | Mississippi BJ | Review correspondence re decision on motion to dismiss | 0:20:00 |
| Anita Wong | 11/22/2004 | Mississippi BJ | press | 0:23:52 |
| Anita Wong | 11/22/2004 | Mississippi BJ | check press | 0:40:00 |
| Anita Wong | 11/22/2004 | Mississippi BJ | Obtain court order on motion to dismiss; talk with co-counsel re same; distribute | 2:00:00 |
| Total: 11/22/2004 | | | | 3.40 |
| Anita Wong | 11/23/2004 | Mississippi BJ | Review letter from Wayne to Court re scheduling; photocopy and distribute | 0:13:54 |
| Anita Wong | 11/23/2004 | Mississippi BJ | check press | 0:20:00 |
| Anita Wong | 11/23/2004 | Mississippi BJ | press | 0:45:00 |
| Total: 11/23/2004 | | | | 1.31 |
| Anita Wong | 11/24/2004 | Mississippi BJ | check press; talk with CK, SN re same;  review correspondence re same | 1:25:40 |
| Total: 11/24/2004 | | | | 1.43 |
| Anita Wong | 11/29/2004 | Mississippi BJ | check press | 1:48:42 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/29/2004 | | | | 1.81 |
| Anita Wong | 11/30/2004 | Mississippi BJ | Email Defs proposed order to Loeb co-counsel (who were not on Ds cc list) | 0:03:20 |
| Anita Wong | 11/30/2004 | Mississippi BJ | Intake | 0:28:41 |
| Anita Wong | 11/30/2004 | Mississippi BJ | check press | 0:36:06 |
| Total: 11/30/2004 | | | | 1.14 |
| Anita Wong | 12/1/2004 | Mississippi BJ | Distribute Sharon Scott depo transcript to team, file, and electronic database | 0:20:00 |
| Anita Wong | 12/1/2004 | Mississippi BJ | Distribute Yvette Bullock depo transcript to team, file, and electronic database | 0:20:00 |
| Anita Wong | 12/1/2004 | Mississippi BJ | check press | 0:40:59 |
| Total: 12/1/2004 | | | | 1.34 |
| Anita Wong | 12/2/2004 | Mississippi BJ | check press | 0:28:01 |
| Total: 12/2/2004 | | | | 0.47 |
| Anita Wong | 12/3/2004 | Mississippi BJ | Review electronic correspondence re proposed judgment/appeal and print for file | 0:07:12 |
| Anita Wong | 12/3/2004 | Mississippi BJ | check press | 0:29:44 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/3/2004 | | | | 0.62 |
| Anita Wong | 12/6/2004 | Mississippi BJ | Print out documents from email for file | 0:04:13 |
| Anita Wong | 12/6/2004 | Mississippi BJ | Index case documents | 0:40:00 |
| Anita Wong | 12/6/2004 | Mississippi BJ | check press | 0:43:51 |
| Total: 12/6/2004 | | | | 1.47 |
| Anita Wong | 12/7/2004 | Mississippi BJ | Review ET email to co-counsel re class cert briefing schedule, print for file | 0:01:21 |
| Anita Wong | 12/7/2004 | Mississippi BJ | Read ET email re case scheduling, print for file | 0:01:50 |
| Anita Wong | 12/7/2004 | Mississippi BJ | check press | 0:02:23 |
| Anita Wong | 12/7/2004 | Mississippi BJ | Proofread ET letter to Defs re case scheduling and MACWIS records | 0:04:25 |
| Anita Wong | 12/7/2004 | Mississippi BJ | check press | 0:13:30 |
| Anita Wong | 12/7/2004 | Mississippi BJ | Review correspondence re scheduling conference and responsive pleading, print and organize for file | 1:08:48 |
| Total: 12/7/2004 | | | | 1.54 |
| Anita Wong | 12/8/2004 | Mississippi BJ | Draft minutes for 12/7/04 co-counsel conference call | 0:15:00 |
| Anita Wong | 12/8/2004 | Mississippi BJ | check press | 0:27:37 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Total: 12/8/2004** | | | | 0.71 |
| Anita Wong | 12/9/2004 | Mississippi BJ | print out email correspondence for file | 0:08:00 |
| Anita Wong | 12/9/2004 | Mississippi BJ | check press | 0:28:18 |
| Anita Wong | 12/9/2004 | Mississippi BJ | Resend letter to Defs re W children | 0:35:26 |
| **Total: 12/9/2004** | | | | 1.19 |
| Anita Wong | 12/10/2004 | Mississippi BJ | check press | 0:50:02 |
| **Total: 12/10/2004** | | | | 0.83 |
| Anita Wong | 12/13/2004 | Mississippi BJ | Review agenda re weekly conference call, print for file | 0:02:30 |
| Anita Wong | 12/13/2004 | Mississippi BJ | Review Defs 12/8/04 letter, print for file | 0:05:16 |
| Anita Wong | 12/13/2004 | Mississippi BJ | check press | 0:42:12 |
| Anita Wong | 12/13/2004 | Mississippi BJ | Review Defs answers and responses to amended complaint | 0:45:47 |
| Anita Wong | 12/13/2004 | Mississippi BJ | Organize case correspondence and memos | 1:15:41 |
| **Total: 12/13/2004** | | | | 2.85 |
| Anita Wong | 12/14/2004 | Mississippi BJ | case management conference with court | 0:30:00 |
| Anita Wong | 12/14/2004 | Mississippi BJ | check press | 0:57:02 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/14/2004 | | | | 1.45 |
| Anita Wong | 12/15/2004 | Mississippi BJ | check press | 0:40:51 |
| Total: 12/15/2004 | | | | 0.68 |
| Anita Wong | 12/16/2004 | Mississippi BJ | check press | 0:50:06 |
| Total: 12/16/2004 | | | | 0.84 |
| Anita Wong | 12/17/2004 | Mississippi BJ | Review correspondence from Defs re proposed case management order, print for file | 0:05:00 |
| Anita Wong | 12/17/2004 | Mississippi BJ | check press, email paras re press protocol | 0:54:00 |
| Total: 12/17/2004 | | | | 0.98 |
| Total: Anita Wong | | | | 141.55 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Anna Boksenbaum** | | | | |
| Anna Boksenbaum | 10/13/2004 | Mississippi BJ | Mississippi Tort Claims Act research on tolling of statute of limitation and notice of claim provisions | 1:35:00 |
| Total: 10/13/2004 | | | | 1.58 |
| Anna Boksenbaum | 10/18/2004 | Mississippi BJ | Mississippi Tort Claims Act research on notice provision and Statute of limitations research and draft memo | 7:30:00 |
| Total: 10/18/2004 | | | | 7.50 |
| Anna Boksenbaum | 10/20/2004 | Mississippi BJ | Mississippi tort claims act research to complete memo | 2:55:00 |
| Total: 10/20/2004 | | | | 2.92 |
| Total: Anna Boksenbaum | | | | 12.00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Caroline Rothert** | | | | |
| Caroline R. | 1/2/2004 | Mississippi BJ | monitor press | 0:15:56 |
| Total: 1/2/2004 | | | | |
| | | | | 0.27 |
| Caroline R. | 1/5/2004 | Mississippi BJ | monitor press | 0:19:14 |
| Total: 1/5/2004 | | | | |
| | | | | 0.32 |
| Caroline R. | 1/6/2004 | Mississippi BJ | update worklist | 0:06:43 |
| Caroline R. | 1/6/2004 | Mississippi BJ | look up jackson hotel for shirim | 0:07:08 |
| Caroline R. | 1/6/2004 | Mississippi BJ | monitor press | 0:21:02 |
| Total: 1/6/2004 | | | | |
| | | | | 0.58 |
| Caroline R. | 1/7/2004 | Mississippi BJ | Read and file letter from john lang re summation | 0:02:40 |
| Caroline R. | 1/7/2004 | Mississippi BJ | Read draft cocounsel agreement | 0:03:53 |
| Caroline R. | 1/7/2004 | Mississippi BJ | monitor press | 0:21:25 |
| Total: 1/7/2004 | | | | |
| | | | | 0.46 |
| Caroline R. | 1/8/2004 | Mississippi BJ | track fedex of foia re-request for ck | 0:03:16 |
| Caroline R. | 1/8/2004 | Mississippi BJ | monitor press | 0:27:26 |
| Total: 1/8/2004 | | | | |
| | | | | 0.51 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                        Page      37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 1/9/2004 | Mississippi BJ | distribute documents re potential named plaintiffs to ms team | 0:05:35 |
| Caroline R. | 1/9/2004 | Mississippi BJ | Revise worklist | 0:05:37 |
| Caroline R. | 1/9/2004 | Mississippi BJ | check on travel arrangements for sn, mrl | 0:08:37 |
| Caroline R. | 1/9/2004 | Mississippi BJ | Read ck's memo re miss. trip | 0:15:53 |
| Caroline R. | 1/9/2004 | Mississippi BJ | monitor press | 0:19:04 |

Total: 1/9/2004

    0.90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 1/12/2004 | Mississippi BJ | monitor press | 0:19:15 |
| Caroline R. | 1/12/2004 | Mississippi BJ | get driving directions in jackson for shirim | 0:21:17 |
| Caroline R. | 1/12/2004 | Mississippi BJ | Telephone call with sn, et, ck re named plaintiff | 0:30:00 |

Total: 1/12/2004

    1.17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 1/13/2004 | Mississippi BJ | Read/compile contact memos | 0:08:02 |
| Caroline R. | 1/13/2004 | Mississippi BJ | monitor press | 0:08:56 |
| Caroline R. | 1/13/2004 | Mississippi BJ | Research | 0:17:57 |

Total: 1/13/2004

    0.58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 1/14/2004 | Mississippi BJ | Electronic mail to loeb & loeb recent memo | 0:04:05 |
| Caroline R. | 1/14/2004 | Mississippi BJ | monitor press | 0:21:07 |
| Caroline R. | 1/14/2004 | Mississippi BJ | Retrieve and fax documents to ms co counsel | 0:39:54 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/14/2004 | | | | 1.09 |
| Caroline R. | 1/15/2004 | Mississippi BJ | Read ck's memo re senate bill re dhs | 0:06:13 |
| Caroline R. | 1/15/2004 | Mississippi BJ | monitor press | 0:10:51 |
| Total: 1/15/2004 | | | | 0.28 |
| Caroline R. | 1/16/2004 | Mississippi BJ | Read article on pickering in 5th circuit | 0:03:19 |
| Caroline R. | 1/16/2004 | Mississippi BJ | Telephone call with michelle at loeb re email | 0:04:47 |
| Caroline R. | 1/16/2004 | Mississippi BJ | monitor press | 0:19:29 |
| Total: 1/16/2004 | | | | 0.46 |
| Caroline R. | 1/20/2004 | Mississippi BJ | monitor press | 0:13:05 |
| Total: 1/20/2004 | | | | 0.22 |
| Caroline R. | 1/21/2004 | Mississippi BJ | Retrieve phone numbers for potential contacts in ms | 0:11:27 |
| Caroline R. | 1/21/2004 | Mississippi BJ | monitor press | 0:19:51 |
| Total: 1/21/2004 | | | | 0.52 |
| Caroline R. | 1/22/2004 | Mississippi BJ | monitor press | 0:15:31 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/22/2004 | | | | 0.26 |
| Caroline R. | 1/23/2004 | Mississippi BJ | monitor press | 0:26:10 |
| Total: 1/23/2004 | | | | 0.44 |
| Caroline R. | 1/26/2004 | Mississippi BJ | Read contact memo | 0:03:33 |
| Caroline R. | 1/26/2004 | Mississippi BJ | Retrieve directions to ms youth court for ck and sn | 0:09:21 |
| Caroline R. | 1/26/2004 | Mississippi BJ | monitor press | 0:26:59 |
| Total: 1/26/2004 | | | | 0.67 |
| Caroline R. | 1/27/2004 | Mississippi BJ | Organize named plantiff folder in f drive | 0:05:44 |
| Caroline R. | 1/27/2004 | Mississippi BJ | revise travel arrangements for sn and ck | 0:10:38 |
| Caroline R. | 1/27/2004 | Mississippi BJ | Telephone call with sn and ck, check ck's email re meeting with source | 0:14:09 |
| Caroline R. | 1/27/2004 | Mississippi BJ | monitor press | 0:20:43 |
| Caroline R. | 1/27/2004 | Mississippi BJ | Revise worklist | 0:53:54 |
| Total: 1/27/2004 | | | | 1.77 |
| Caroline R. | 1/28/2004 | Mississippi BJ | Review schoolhouse to jailhouse website | 0:05:11 |
| Caroline R. | 1/28/2004 | Mississippi BJ | monitor press | 0:13:47 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/28/2004 | | | | 0.32 |
| Caroline R. | 1/29/2004 | Mississippi BJ | Revise worklist | 0:02:50 |
| Caroline R. | 1/29/2004 | Mississippi BJ | monitor press | 0:24:15 |
| Total: 1/29/2004 | | | | 0.45 |
| Caroline R. | 2/2/2004 | Mississippi BJ | Organize emails | 0:06:20 |
| Caroline R. | 2/2/2004 | Mississippi BJ | Read and distribute ck's memo re MS trip | 0:14:03 |
| Caroline R. | 2/2/2004 | Mississippi BJ | monitor press | 0:24:12 |
| Total: 2/2/2004 | | | | 0.74 |
| Caroline R. | 2/3/2004 | Mississippi BJ | read schoolhouse/jailhouse article | 0:02:42 |
| Caroline R. | 2/3/2004 | Mississippi BJ | monitor press | 0:18:14 |
| Total: 2/3/2004 | | | | 0.35 |
| Caroline R. | 2/4/2004 | Mississippi BJ | monitor press | 0:22:36 |
| Total: 2/4/2004 | | | | 0.38 |
| Caroline R. | 2/5/2004 | Mississippi BJ | monitor press | 0:13:26 |
| Caroline R. | 2/5/2004 | Mississippi BJ | Research on dhs website; read newsletters | 1:20:59 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/5/2004 | | | | 1.57 |
| Caroline R. | 2/9/2004 | Mississippi BJ | Prepare copies of named plaintiff documents to send to source | 0:14:23 |
| Caroline R. | 2/9/2004 | Mississippi BJ | monitor press | 0:34:34 |
| Total: 2/9/2004 | | | | 0.82 |
| Caroline R. | 2/11/2004 | Mississippi BJ | monitor press | 0:23:07 |
| Total: 2/11/2004 | | | | 0.39 |
| Caroline R. | 2/12/2004 | Mississippi BJ | Talk with shirim re ms source | 0:20:06 |
| Caroline R. | 2/12/2004 | Mississippi BJ | Prepare press list for gk and carrie c. | 0:20:21 |
| Caroline R. | 2/12/2004 | Mississippi BJ | monitor press | 0:26:22 |
| Caroline R. | 2/12/2004 | Mississippi BJ | Meeting with gk, carrie c., ms team re press strategy | 1:16:51 |
| Total: 2/12/2004 | | | | 2.40 |
| Caroline R. | 2/13/2004 | Mississippi BJ | set up conference call for counsel meeting | 0:05:01 |
| Caroline R. | 2/13/2004 | Mississippi BJ | Telephone call with john lang's secretary re meeting on tuesday | 0:06:18 |
| Caroline R. | 2/13/2004 | Mississippi BJ | monitor press | 0:11:41 |
| Caroline R. | 2/13/2004 | Mississippi BJ | attempt to schedule all counsel meeting | 0:32:52 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/13/2004 | | | | 0.93 |
| Caroline R. | 2/17/2004 | Mississippi BJ | Write letter to loeb para enclosing documents | 0:05:28 |
| Caroline R. | 2/17/2004 | Mississippi BJ | monitor press | 0:12:53 |
| Total: 2/17/2004 | | | | 0.30 |
| Caroline R. | 2/19/2004 | Mississippi BJ | monitor press | 0:17:21 |
| Total: 2/19/2004 | | | | 0.29 |
| Caroline R. | 2/20/2004 | Mississippi BJ | monitor press | 0:17:02 |
| Total: 2/20/2004 | | | | 0.28 |
| Caroline R. | 2/23/2004 | Mississippi BJ | monitor press | 0:18:22 |
| Caroline R. | 2/23/2004 | Mississippi BJ | monitor press | 0:18:22 |
| Total: 2/23/2004 | | | | 0.62 |
| Caroline R. | 2/24/2004 | Mississippi BJ | monitor press | 0:17:33 |
| Total: 2/24/2004 | | | | 0.29 |
| Caroline R. | 2/25/2004 | Mississippi BJ | monitor press | 0:23:58 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                    Page    43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/25/2004 | | | | 0.40 |
| Caroline R. | 2/26/2004 | Mississippi BJ | monitor press | 0:09:09 |
| Total: 2/26/2004 | | | | 0.15 |
| Caroline R. | 2/27/2004 | Mississippi BJ | monitor press | 0:32:58 |
| Total: 2/27/2004 | | | | 0.55 |
| Caroline R. | 3/1/2004 | Mississippi BJ | monitor press | 0:18:33 |
| Total: 3/1/2004 | | | | 0.31 |
| Caroline R. | 3/2/2004 | Mississippi BJ | monitor press | 0:20:41 |
| Total: 3/2/2004 | | | | 0.34 |
| Caroline R. | 3/3/2004 | Mississippi BJ | monitor press | 0:28:27 |
| Caroline R. | 3/3/2004 | Mississippi BJ | edit complaint | 0:44:56 |
| Total: 3/3/2004 | | | | 1.22 |
| Caroline R. | 3/4/2004 | Mississippi BJ | review media strategy document | 0:07:16 |
| Caroline R. | 3/4/2004 | Mississippi BJ | monitor press | 0:18:57 |
| Caroline R. | 3/4/2004 | Mississippi BJ | Read draft class cert motion | 1:24:50 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 3/4/2004 | | | | |
| | | | | 1.85 |
| Caroline R. | 3/5/2004 | Mississippi BJ | forward article re nj plan to ms source | 0:04:09 |
| Caroline R. | 3/5/2004 | Mississippi BJ | monitor press | 0:13:47 |
| Caroline R. | 3/5/2004 | Mississippi BJ | Read article by ms gal | 0:15:33 |
| Total: 3/5/2004 | | | | |
| | | | | 0.56 |
| Caroline R. | 3/8/2004 | Mississippi BJ | find cocounsel phone number for shirim; revise worklist accordingly | 0:02:59 |
| Caroline R. | 3/8/2004 | Mississippi BJ | Review mrl's memo to contact | 0:14:42 |
| Caroline R. | 3/8/2004 | Mississippi BJ | monitor press | 0:32:18 |
| Total: 3/8/2004 | | | | |
| | | | | 0.84 |
| Caroline R. | 3/9/2004 | Mississippi BJ | Read press on child death | 0:05:30 |
| Caroline R. | 3/9/2004 | Mississippi BJ | monitor press | 0:26:41 |
| Total: 3/9/2004 | | | | |
| | | | | 0.53 |
| Caroline R. | 3/10/2004 | Mississippi BJ | monitor press | 0:20:34 |
| Total: 3/10/2004 | | | | |
| | | | | 0.34 |
| Caroline R. | 3/11/2004 | Mississippi BJ | monitor press | 0:29:47 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 3/11/2004 | | | | |
| | | | | 0.50 |
| Caroline R. | 3/12/2004 | Mississippi BJ | send brochures to ms cocounsel | 0:06:04 |
| Caroline R. | 3/12/2004 | Mississippi BJ | monitor press | 0:25:41 |
| Caroline R. | 3/12/2004 | Mississippi BJ | Research hearing held by bennie thompson re foster care | 0:33:00 |
| Total: 3/12/2004 | | | | |
| | | | | 1.08 |
| Caroline R. | 3/15/2004 | Mississippi BJ | monitor press | 0:41:07 |
| Total: 3/15/2004 | | | | |
| | | | | 0.69 |
| Caroline R. | 3/17/2004 | Mississippi BJ | monitor press | 0:21:19 |
| Total: 3/17/2004 | | | | |
| | | | | 0.36 |
| Caroline R. | 3/18/2004 | Mississippi BJ | edit 3/24 agenda | 0:02:08 |
| Caroline R. | 3/18/2004 | Mississippi BJ | provide contact information to carrie c. | 0:07:42 |
| Caroline R. | 3/18/2004 | Mississippi BJ | monitor press | 0:21:05 |
| Total: 3/18/2004 | | | | |
| | | | | 0.52 |
| Caroline R. | 3/19/2004 | Mississippi BJ | distribute judge's order to ms team | 0:03:00 |
| Caroline R. | 3/19/2004 | Mississippi BJ | monitor press | 0:11:41 |
| Caroline R. | 3/19/2004 | Mississippi BJ | Read article faxed by cocounsel | 0:12:23 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Caroline R. | 3/19/2004 | Mississippi BJ | Talk with corene re her trip | 0:20:00 |
| Total: 3/19/2004 | | | | 0.78 |
| Caroline R. | 3/23/2004 | Mississippi BJ | Read class cert motion | 0:20:35 |
| Caroline R. | 3/23/2004 | Mississippi BJ | monitor press | 0:20:55 |
| Total: 3/23/2004 | | | | 0.69 |
| Caroline R. | 3/24/2004 | Mississippi BJ | monitor press | 0:27:41 |
| Caroline R. | 3/24/2004 | Mississippi BJ | Read class cert brief | 1:07:22 |
| Total: 3/24/2004 | | | | 1.58 |
| Caroline R. | 3/25/2004 | Mississippi BJ | monitor press | 0:22:47 |
| Total: 3/25/2004 | | | | 0.38 |
| Caroline R. | 3/26/2004 | Mississippi BJ | monitor press | 0:30:38 |
| Total: 3/26/2004 | | | | 0.51 |
| Caroline R. | 3/29/2004 | Mississippi BJ | Review press release | 0:10:27 |
| Caroline R. | 3/29/2004 | Mississippi BJ | monitor press | 0:18:58 |
| Total: 3/29/2004 | | | | 0.49 |
| Caroline R. | 3/30/2004 | Mississippi BJ | review press release and fact sheet | 0:16:01 |

5/1/2008                                  Children's Rights, Inc.
1:07 PM                                 User Defined Slip Listing                                    Page    47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 3/30/2004 | Mississippi BJ | monitor press | 0:18:14 |
| Caroline R. | 3/30/2004 | Mississippi BJ | check press | 0:20:00 |
| Caroline R. | 3/30/2004 | Mississippi BJ | Finalizing last-minute tasks | 2:00:12 |
| Total: 3/30/2004 | | | | 2.90 |
| Caroline R. | 4/1/2004 | Mississippi BJ | Electronic mail various thank you s and congrats to shirim | 0:15:59 |
| Caroline R. | 4/1/2004 | Mississippi BJ | monitor press | 0:35:47 |
| Total: 4/1/2004 | | | | 0.87 |
| Caroline R. | 4/2/2004 | Mississippi BJ | Intake phone call with miss. mother | 0:14:08 |
| Caroline R. | 4/2/2004 | Mississippi BJ | monitor press | 0:35:43 |
| Caroline R. | 4/2/2004 | Mississippi BJ | Intake phone calls from ms residents | 0:41:58 |
| Total: 4/2/2004 | | | | 1.54 |
| Caroline R. | 4/7/2004 | Mississippi BJ | monitor press | 0:32:56 |
| Total: 4/7/2004 | | | | 0.55 |
| Caroline R. | 4/15/2004 | Mississippi BJ | monitor press | 0:29:39 |
| Total: 4/15/2004 | | | | 0.49 |
| Caroline R. | 4/16/2004 | Mississippi BJ | record voicemail msg | 0:15:18 |
| Caroline R. | 4/16/2004 | Mississippi BJ | monitor press | 0:16:24 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/16/2004 | | | | 0.53 |
| Caroline R. | 4/19/2004 | Mississippi BJ | monitor press | 0:32:12 |
| Total: 4/19/2004 | | | | 0.54 |
| Caroline R. | 4/20/2004 | Mississippi BJ | monitor press | 0:26:35 |
| Total: 4/20/2004 | | | | 0.44 |
| Caroline R. | 4/21/2004 | Mississippi BJ | Organize files on F drive | 0:25:58 |
| Caroline R. | 4/21/2004 | Mississippi BJ | monitor press | 0:34:04 |
| Total: 4/21/2004 | | | | 1.00 |
| Caroline R. | 4/22/2004 | Mississippi BJ | monitor press | 0:05:12 |
| Caroline R. | 4/22/2004 | Mississippi BJ | update worklist | 0:12:30 |
| Caroline R. | 4/22/2004 | Mississippi BJ | monitor press | 0:19:12 |
| Total: 4/22/2004 | | | | 0.62 |
| Caroline R. | 4/23/2004 | Mississippi BJ | monitor press | 0:30:30 |
| Total: 4/23/2004 | | | | 0.51 |
| Caroline R. | 4/27/2004 | Mississippi BJ | review press release | 0:19:30 |
| Caroline R. | 4/27/2004 | Mississippi BJ | revise press release | 0:25:06 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    49

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 4/27/2004 | Mississippi BJ | monitor press | 0:31:37 |
| Total: 4/27/2004 | | | | 1.28 |
| Caroline R. | 4/28/2004 | Mississippi BJ | read articles from over the weekend and past week | 0:20:21 |
| Caroline R. | 4/28/2004 | Mississippi BJ | Retrieve past funding info for ms co counsel | 0:21:40 |
| Caroline R. | 4/28/2004 | Mississippi BJ | monitor press | 0:25:22 |
| Total: 4/28/2004 | | | | 1.12 |
| Caroline R. | 4/29/2004 | Mississippi BJ | Read materials sent by cocounsel | 0:18:55 |
| Caroline R. | 4/29/2004 | Mississippi BJ | monitor press | 0:36:17 |
| Total: 4/29/2004 | | | | 0.92 |
| Caroline R. | 4/30/2004 | Mississippi BJ | monitor press | 0:32:36 |
| Total: 4/30/2004 | | | | 0.54 |
| Caroline R. | 5/3/2004 | Mississippi BJ | monitor press | 0:26:13 |
| Total: 5/3/2004 | | | | 0.44 |
| Caroline R. | 5/4/2004 | Mississippi BJ | Read local advocacy group's newsletter | 0:21:49 |
| Caroline R. | 5/4/2004 | Mississippi BJ | monitor press | 0:31:38 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/4/2004 | | | | 0.89 |
| Caroline R. | 5/5/2004 | Mississippi BJ | monitor press | 0:26:05 |
| Total: 5/5/2004 | | | | 0.43 |
| Caroline R. | 5/6/2004 | Mississippi BJ | monitor press | 0:27:49 |
| Total: 5/6/2004 | | | | 0.46 |
| Caroline R. | 5/10/2004 | Mississippi BJ | monitor press | 0:36:37 |
| Total: 5/10/2004 | | | | 0.61 |
| Caroline R. | 5/11/2004 | Mississippi BJ | monitor press | 0:25:06 |
| Total: 5/11/2004 | | | | 0.42 |
| Caroline R. | 5/12/2004 | Mississippi BJ | monitor press | 0:27:42 |
| Caroline R. | 5/12/2004 | Mississippi BJ | wait for source to call back | 0:47:30 |
| Total: 5/12/2004 | | | | 1.25 |
| Caroline R. | 5/13/2004 | Mississippi BJ | edit press release | 0:08:45 |
| Caroline R. | 5/13/2004 | Mississippi BJ | monitor press | 0:39:10 |
| Total: 5/13/2004 | | | | 0.80 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 5/14/2004 | Mississippi BJ | reformat complaint numbers | 0:34:02 |
| Caroline R. | 5/14/2004 | Mississippi BJ | monitor press | 0:37:14 |
| **Total: 5/14/2004** | | | | |
| | | | | 1.19 |
| Caroline R. | 5/17/2004 | Mississippi BJ | monitor press | 0:22:00 |
| **Total: 5/17/2004** | | | | |
| | | | | 0.37 |
| Caroline R. | 5/18/2004 | Mississippi BJ | monitor press | 0:37:23 |
| **Total: 5/18/2004** | | | | |
| | | | | 0.62 |
| Caroline R. | 5/19/2004 | Mississippi BJ | monitor press | 0:30:37 |
| **Total: 5/19/2004** | | | | |
| | | | | 0.51 |
| Caroline R. | 5/20/2004 | Mississippi BJ | monitor press | 0:35:17 |
| **Total: 5/20/2004** | | | | |
| | | | | 0.59 |
| Caroline R. | 5/21/2004 | Mississippi BJ | Retrieve and copy marisol crr docs | 0:29:38 |
| Caroline R. | 5/21/2004 | Mississippi BJ | monitor press | 0:43:22 |
| **Total: 5/21/2004** | | | | |
| | | | | 1.21 |
| Caroline R. | 5/24/2004 | Mississippi BJ | monitor press | 0:47:42 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 5/24/2004 | | | | 0.80 |
| Caroline R. | 5/25/2004 | Mississippi BJ | monitor press | 0:26:11 |
| Total: 5/25/2004 | | | | 0.44 |
| Caroline R. | 5/26/2004 | Mississippi BJ | monitor press | 0:25:17 |
| Total: 5/26/2004 | | | | 0.42 |
| Caroline R. | 5/27/2004 | Mississippi BJ | monitor press | 0:34:56 |
| Total: 5/27/2004 | | | | 0.58 |
| Caroline R. | 5/28/2004 | Mississippi BJ | monitor press | 0:29:22 |
| Total: 5/28/2004 | | | | 0.49 |
| Caroline R. | 6/1/2004 | Mississippi BJ | monitor press | 0:22:44 |
| Caroline R. | 6/1/2004 | Mississippi BJ | Read defs' motion to dismiss and motions to stay | 1:16:43 |
| Total: 6/1/2004 | | | | 1.66 |
| Caroline R. | 6/2/2004 | Mississippi BJ | monitor press | 0:21:07 |
| Total: 6/2/2004 | | | | 0.35 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Caroline R. | 6/7/2004 | Mississippi BJ | monitor press | 0:31:54 |
| Total: 6/7/2004 | | | | 0.53 |
| Caroline R. | 6/8/2004 | Mississippi BJ | monitor press | 0:28:40 |
| Total: 6/8/2004 | | | | 0.48 |
| Caroline R. | 6/9/2004 | Mississippi BJ | update worklist | 0:13:35 |
| Caroline R. | 6/9/2004 | Mississippi BJ | monitor press | 0:16:25 |
| Total: 6/9/2004 | | | | 0.50 |
| Caroline R. | 6/10/2004 | Mississippi BJ | monitor press | 0:35:53 |
| Total: 6/10/2004 | | | | 0.60 |
| Caroline R. | 6/11/2004 | Mississippi BJ | monitor press | 0:27:27 |
| Total: 6/11/2004 | | | | 0.46 |
| Caroline R. | 6/14/2004 | Mississippi BJ | monitor press | 0:35:07 |
| Total: 6/14/2004 | | | | 0.59 |
| Caroline R. | 6/15/2004 | Mississippi BJ | monitor press | 0:18:11 |
| Caroline R. | 6/15/2004 | Mississippi BJ | Conference call with judge nicols (case management conference) | 0:57:37 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 6/15/2004 | | | | 1.26 |
| Caroline R. | 6/16/2004 | Mississippi BJ | monitor press | 0:38:23 |
| Total: 6/16/2004 | | | | 0.64 |
| Caroline R. | 6/17/2004 | Mississippi BJ | forward confidentiality order to cocounsel, print to file | 0:07:14 |
| Caroline R. | 6/17/2004 | Mississippi BJ | Read intern memo re standing | 0:26:33 |
| Caroline R. | 6/17/2004 | Mississippi BJ | monitor press | 0:29:32 |
| Caroline R. | 6/17/2004 | Mississippi BJ | Write transition memo to aw | 0:45:38 |
| Total: 6/17/2004 | | | | 1.81 |
| Caroline R. | 6/18/2004 | Mississippi BJ | give Confidentiality order to mrl for signature, fedex to s. leech | 0:09:59 |
| Caroline R. | 6/18/2004 | Mississippi BJ | Retrieve DOJ docs for interns | 0:26:03 |
| Caroline R. | 6/18/2004 | Mississippi BJ | monitor press | 0:31:06 |
| Total: 6/18/2004 | | | | 1.12 |
| Caroline R. | 6/21/2004 | Mississippi BJ | monitor press | 0:39:01 |
| Total: 6/21/2004 | | | | 0.65 |
| Caroline R. | 6/22/2004 | Mississippi BJ | monitor press | 0:16:06 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/22/2004 | | | | 0.27 |
| Caroline R. | 6/23/2004 | Mississippi BJ | Read defs' reply brief | 0:21:41 |
| Caroline R. | 6/23/2004 | Mississippi BJ | Meeting with team to discuss transition, status | 0:25:00 |
| Total: 6/23/2004 | | | | 0.78 |
| Caroline R. | 6/28/2004 | Mississippi BJ | monitor press | 0:12:27 |
| Caroline R. | 6/28/2004 | Mississippi BJ | Read defs' mot to dismiss response papers | 0:29:43 |
| Caroline R. | 6/28/2004 | Mississippi BJ | monitor press | 0:36:17 |
| Total: 6/28/2004 | | | | 1.31 |
| Caroline R. | 7/2/2004 | Mississippi BJ | Conference call with miss cocounsel | 0:50:00 |
| Total: 7/2/2004 | | | | 0.83 |
| Caroline R. | 7/8/2004 | Mississippi BJ | Read CFSR final report | 1:30:23 |
| Total: 7/8/2004 | | | | 1.51 |
| Total: Caroline Rothert | | | | 77.02 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Corene Kendrick | | | | |
| Corene Kendrick | 1/6/2004 | Mississippi BJ | Participate in planning session for relatives as care givers event | 4:00:00 |
| Total: 1/6/2004 | | | | |
| | | | | 4.00 |
| Corene Kendrick | 1/8/2004 | Mississippi BJ | compiled receipts/notes/etc from trip to MS | 0:05:48 |
| Corene Kendrick | 1/8/2004 | Mississippi BJ | Read DOJ complaint against state in trng schools case as well as accompanying press on the filing | 0:23:00 |
| Corene Kendrick | 1/8/2004 | Mississippi BJ | Read news articles, other items in in-box re: DHS changes | 0:23:46 |
| Total: 1/8/2004 | | | | |
| | | | | 0.88 |
| Corene Kendrick | 1/9/2004 | Mississippi BJ | read news articles re DHS in MS | 0:02:32 |
| Total: 1/9/2004 | | | | |
| | | | | 0.04 |
| Corene Kendrick | 1/12/2004 | Mississippi BJ | Read relevant news articles re: DHS problems and appointment of Col. Taylor to lead dept | 0:13:14 |
| Total: 1/12/2004 | | | | |
| | | | | 0.22 |
| Corene Kendrick | 1/13/2004 | Mississippi BJ | Telephone call with Geoffrey Knox re: media in MS | 0:14:42 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 1/13/2004 | Mississippi BJ | Researched airfares to Hattiesburg and made travel arrangements | 0:29:14 |
| Total: 1/13/2004 | | | | 0.74 |
| Corene Kendrick | 1/23/2004 | Mississippi BJ | Read news articles re: DHS | 0:06:03 |
| Total: 1/23/2004 | | | | 0.10 |
| Corene Kendrick | 1/26/2004 | Mississippi BJ | Read news articles re DHS budget woes | 0:10:55 |
| Total: 1/26/2004 | | | | 0.18 |
| Corene Kendrick | 2/7/2004 | Mississippi BJ | Read email in box | 0:19:00 |
| Total: 2/7/2004 | | | | 0.32 |
| Corene Kendrick | 2/12/2004 | Mississippi BJ | gave carrie contact info of reporters in northern mississippi provided by source | 0:05:16 |
| Corene Kendrick | 2/12/2004 | Mississippi BJ | compiled all Mississippi media contacts for Meeting w/ Geoffrey | 0:13:10 |
| Corene Kendrick | 2/12/2004 | Mississippi BJ | Meeting with MS team and media consultants re media strategy | 1:15:40 |
| Total: 2/12/2004 | | | | 1.57 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 2/19/2004 | Mississippi BJ | Read recent news articles re DHS developmments | 0:09:04 |
| Corene Kendrick | 2/19/2004 | Mississippi BJ | Read/compile receipts/notes/etc from trip to MS | 0:11:33 |
| Total: 2/19/2004 | | | | 0.34 |
| Corene Kendrick | 2/27/2004 | Mississippi BJ | Drafted memo re: key messages in MS case | 2:16:11 |
| Total: 2/27/2004 | | | | 2.27 |
| Corene Kendrick | 3/1/2004 | Mississippi BJ | Read recent news articles re DHS and budget issues | 0:13:47 |
| Total: 3/1/2004 | | | | 0.23 |
| Corene Kendrick | 3/2/2004 | Mississippi BJ | Telephone call with advocacy atty re status of MS investigation | 0:02:15 |
| Corene Kendrick | 3/2/2004 | Mississippi BJ | Meeting re stratgey in MS | 3:06:29 |
| Total: 3/2/2004 | | | | 3.15 |
| Corene Kendrick | 3/4/2004 | Mississippi BJ | Read revised strategy | 0:09:38 |
| Corene Kendrick | 3/4/2004 | Mississippi BJ | Read proposed media strategy program developed by Carrie and Geoffrey and offered comments/edits | 0:22:26 |

5/1/2008                       Children's Rights, Inc.
1:07 PM                    User Defined Slip Listing            Page     59

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Corene Kendrick | 3/4/2004 | Mississippi BJ | Meeting with Loeb & Loeb, Rubinstein, Geoffrey & Carrie, and ms legal team re media strategy | 1:23:53 |
| **Total: 3/4/2004** | | | | 1.93 |
| Corene Kendrick | 3/8/2004 | Mississippi BJ | Read draft class cert motion | 0:48:33 |
| **Total: 3/8/2004** | | | | 0.81 |
| Corene Kendrick | 3/11/2004 | Mississippi BJ | Researched cheapest air fare possibilities to MS next week for when we go down to finalize the complaint | 1:38:28 |
| **Total: 3/11/2004** | | | | 1.64 |
| Corene Kendrick | 3/12/2004 | Mississippi BJ | Read news articles re DHS problems | 0:07:30 |
| **Total: 3/12/2004** | | | | 0.13 |
| Corene Kendrick | 3/15/2004 | Mississippi BJ | Read news articles re DHS | 0:02:08 |
| Corene Kendrick | 3/15/2004 | Mississippi BJ | Organized files on MS | 0:24:10 |
| Corene Kendrick | 3/15/2004 | Mississippi BJ | Reviewed draft media strategy for MS and gave comments to Carrie | 0:31:35 |
| **Total: 3/15/2004** | | | | 0.97 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 3/16/2004 | Mississippi BJ | Reviewed list of MS media contacts and made additions | 0:13:34 |
| Corene Kendrick | 3/16/2004 | Mississippi BJ | Reviewed media strategy plan | 0:43:01 |
| Total: 3/16/2004 | | | | 0.95 |
| Corene Kendrick | 3/19/2004 | Mississippi BJ | compiled docs from trip to MS | 0:10:37 |
| Corene Kendrick | 3/19/2004 | Mississippi BJ | pulled information on MS media contacts | 0:25:26 |
| Total: 3/19/2004 | | | | 0.60 |
| Corene Kendrick | 3/21/2004 | Mississippi BJ | Read news articles re DHS and child welfare in  state | 0:08:00 |
| Total: 3/21/2004 | | | | 0.13 |
| Corene Kendrick | 3/22/2004 | Mississippi BJ | compiled docs from trip to MS | 0:02:46 |
| Corene Kendrick | 3/22/2004 | Mississippi BJ | Read press coverage re DHS budget cuts and child welfare in state | 0:03:49 |
| Corene Kendrick | 3/22/2004 | Mississippi BJ | Talk w/ Shirim re phone call w/ local counsel re press strategy | 0:11:04 |
| Corene Kendrick | 3/22/2004 | Mississippi BJ | updated Mississippi worklist w/ new contacts | 0:17:24 |
| Corene Kendrick | 3/22/2004 | Mississippi BJ | Conference call with local counsel re media strategy day of filing | 0:47:18 |
| Corene Kendrick | 3/22/2004 | Mississippi BJ | Meeting with geoffrey and carrie re MS media strategy | 1:01:19 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    61

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 3/22/2004** | | | | |
| | | | | 2.39 |
| Corene Kendrick | 3/23/2004 | Mississippi BJ | updated worklist for trip to MS | 0:05:41 |
| Corene Kendrick | 3/23/2004 | Mississippi BJ | Dinner meeting with co-counsel re: political developments in Miss and next steps for litigation | 0:55:00 |
| Corene Kendrick | 3/23/2004 | Mississippi BJ | Drafted CRI background info on MS case for website | 1:09:58 |
| **Total: 3/23/2004** | | | | |
| | | | | 2.18 |
| Corene Kendrick | 3/25/2004 | Mississippi BJ | updated factsheet for media folks | 0:05:52 |
| Corene Kendrick | 3/25/2004 | Mississippi BJ | Conference call with ms team and carrie/geoffrey re media | 0:07:00 |
| **Total: 3/25/2004** | | | | |
| | | | | 0.22 |
| Corene Kendrick | 3/26/2004 | Mississippi BJ | Electronic mail to co-counsel re press release | 0:02:56 |
| Corene Kendrick | 3/26/2004 | Mississippi BJ | Read press coverage re DHS issues w/ money fraud | 0:09:33 |
| Corene Kendrick | 3/26/2004 | Mississippi BJ | worked on info for website | 0:13:43 |
| Corene Kendrick | 3/26/2004 | Mississippi BJ | edit press release | 0:17:32 |
| Corene Kendrick | 3/26/2004 | Mississippi BJ | updated embargoed fact sheet for reporter from C-L | 0:21:30 |
| Corene Kendrick | 3/26/2004 | Mississippi BJ | made final edits/updates to fact sheet on MS | 0:41:21 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/26/2004 | Mississippi BJ | worked on press release | 0:48:00 |
| Total: 3/26/2004 | | | | 2.58 |
| Corene Kendrick | 3/28/2004 | Mississippi BJ | worked on MS background info | 0:23:46 |
| Total: 3/28/2004 | | | | 0.40 |
| Corene Kendrick | 3/29/2004 | Mississippi BJ | Telephone call with local counsel re Clarion Ledger | 0:04:00 |
| Corene Kendrick | 3/29/2004 | Mississippi BJ | Reviewed press packet | 0:14:09 |
| Corene Kendrick | 3/29/2004 | Mississippi BJ | wrote up fact sheet on MS case | 1:01:07 |
| Total: 3/29/2004 | | | | 1.33 |
| Corene Kendrick | 3/30/2004 | Mississippi BJ | Prepared materials for distribution to local advocates upon filing | 0:05:43 |
| Corene Kendrick | 3/30/2004 | Mississippi BJ | Telephone call with local advocate re filing | 0:08:00 |
| Corene Kendrick | 3/30/2004 | Mississippi BJ | Read press re DHS and child welfare and DHS newsletters | 0:12:01 |
| Corene Kendrick | 3/30/2004 | Mississippi BJ | made MS team's final edits to info to put on CRI website | 0:36:07 |
| Corene Kendrick | 3/30/2004 | Mississippi BJ | watched Rory Kennedy HBO documentary on kid in MS who needs to have DFCS services | 0:36:50 |
| Corene Kendrick | 3/30/2004 | Mississippi BJ | compiled/updated list of local media outlets from source | 0:59:02 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/30/2004 | Mississippi BJ | compiled info re county-specific problems for carrie to use w/ media | 1:26:03 |
| Total: 3/30/2004 | | | | 4.05 |
| Corene Kendrick | 3/31/2004 | Mississippi BJ | Researched info re case for reporter | 0:08:00 |
| Corene Kendrick | 3/31/2004 | Mississippi BJ | Read press coverage re DHS and CRI lawsuit | 0:13:34 |
| Total: 3/31/2004 | | | | 0.36 |
| Corene Kendrick | 4/1/2004 | Mississippi BJ | Read DHS media coverage | 0:04:00 |
| Corene Kendrick | 4/1/2004 | Mississippi BJ | Read NYT article re lawsuit | 0:06:00 |
| Total: 4/1/2004 | | | | 0.17 |
| Corene Kendrick | 4/5/2004 | Mississippi BJ | brainstormed w/ Pitchal for names for the hotline that don't involve the word "hot" | 0:04:00 |
| Corene Kendrick | 4/5/2004 | Mississippi BJ | Read press re DHS | 0:05:27 |
| Corene Kendrick | 4/5/2004 | Mississippi BJ | listened to the story on Mississippi Public Broadcasting re our lawsuit | 0:07:24 |
| Corene Kendrick | 4/5/2004 | Mississippi BJ | logistical stuff for trip to Jackson tomorrow | 0:12:36 |
| Corene Kendrick | 4/5/2004 | Mississippi BJ | edited carrie's talking points | 0:27:24 |
| Total: 4/5/2004 | | | | 0.95 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/6/2004 | Mississippi BJ | Meeting and dinner with MRL, SN, and John Lang | 0:48:00 |
| Corene Kendrick | 4/6/2004 | Mississippi BJ | edited draft press release re Reform Infoline | 2:32:51 |
| Total: 4/6/2004 | | | | 3.35 |
| Corene Kendrick | 4/8/2004 | Mississippi BJ | researched possible sources for reporter to talk to | 0:14:02 |
| Corene Kendrick | 4/8/2004 | Mississippi BJ | compiled docs from trip to Jackson | 0:21:57 |
| Corene Kendrick | 4/8/2004 | Mississippi BJ | wrote editorial for response to Biloxi editorial | 0:29:20 |
| Total: 4/8/2004 | | | | 1.09 |
| Corene Kendrick | 4/22/2004 | Mississippi BJ | Read emails, correspondence, and articles accummulated during my absence | 1:05:37 |
| Total: 4/22/2004 | | | | 1.09 |
| Corene Kendrick | 4/26/2004 | Mississippi BJ | Read accummulated email, correspondence, and articles from past 2 weeks | 1:07:33 |
| Total: 4/26/2004 | | | | 1.13 |
| Corene Kendrick | 4/27/2004 | Mississippi BJ | Talk w/ Shirim re draft press release | 0:03:50 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 4/27/2004 | Mississippi BJ | Talk w/ Geoffrey and Carrie re plans to file amended complaint w/ new NPs | 0:04:00 |
| Corene Kendrick | 4/27/2004 | Mississippi BJ | Reviewed draft press release re amended complaint | 0:51:32 |
| Total: 4/27/2004 | | | | 0.99 |
| Corene Kendrick | 4/29/2004 | Mississippi BJ | Read Eric's edits to the press release re amended complaint | 0:09:31 |
| Total: 4/29/2004 | | | | 0.16 |
| Corene Kendrick | 4/30/2004 | Mississippi BJ | edited press release for amended complaint | 0:49:26 |
| Corene Kendrick | 4/30/2004 | Mississippi BJ | Reviewed draft press release w/ Shirim | 1:11:25 |
| Total: 4/30/2004 | | | | 2.01 |
| Corene Kendrick | 5/7/2004 | Mississippi BJ | named plaintiff related work | 0:08:01 |
| Total: 5/7/2004 | | | | 0.13 |
| Corene Kendrick | 5/10/2004 | Mississippi BJ | Organized files for MS | 0:52:37 |
| Corene Kendrick | 5/10/2004 | Mississippi BJ | Organized files for MS | 1:10:00 |
| Total: 5/10/2004 | | | | 2.05 |
| Corene Kendrick | 5/11/2004 | Mississippi BJ | Read media coverage of DHS cuts | 0:04:27 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/11/2004 | Mississippi BJ | helped legal asst make travel arrangements for MRL, SN, and ET and Loeb attys to go to Jackson next week | 0:10:38 |
| Total: 5/11/2004 | | | | 0.25 |
| Corene Kendrick | 5/12/2004 | Mississippi BJ | Meeting with MS team and Carrie & Geoffrey re filing strategy | 0:12:00 |
| Corene Kendrick | 5/12/2004 | Mississippi BJ | Talked w/ Eric re edits to press release | 0:13:56 |
| Corene Kendrick | 5/12/2004 | Mississippi BJ | Researched possible sources in northern mississippi | 0:21:42 |
| Corene Kendrick | 5/12/2004 | Mississippi BJ | made travel arrangments for trip to Hattiesburg tomorrow | 0:27:00 |
| Total: 5/12/2004 | | | | 1.24 |
| Corene Kendrick | 5/15/2004 | Mississippi BJ | Downloaded from camera, edited, and uploaded to the f drive the digital photos of NPs | 0:25:00 |
| Total: 5/15/2004 | | | | 0.42 |
| Corene Kendrick | 5/17/2004 | Mississippi BJ | Read DHS press coverage and correspondence w/ local counsel that accummulated while I was in MS | 0:17:33 |
| Corene Kendrick | 5/17/2004 | Mississippi BJ | compiled docs from travel last week | 0:21:09 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/17/2004 | Mississippi BJ | Telephone call with Eric and Shirim re amended complaint and developments while Shirim was gone | 0:22:00 |
| Total: 5/17/2004 | | | | 1.01 |
| Corene Kendrick | 5/18/2004 | Mississippi BJ | read news articles re amended complaint and goings on re DHS takeover by Barbour | 0:11:51 |
| Total: 5/18/2004 | | | | 0.20 |
| Corene Kendrick | 5/19/2004 | Mississippi BJ | read press re DHS problems | 0:03:42 |
| Corene Kendrick | 5/19/2004 | Mississippi BJ | compiled statistics re MS DHS problems for reporter from Commercial-Appeal | 0:13:00 |
| Total: 5/19/2004 | | | | 0.28 |
| Corene Kendrick | 5/21/2004 | Mississippi BJ | read press coverage of DHS developments - Barbour's failed takeover, raid of Bethel home, other misc stories | 0:24:03 |
| Total: 5/21/2004 | | | | 0.40 |
| Corene Kendrick | 5/24/2004 | Mississippi BJ | Prepared background info on MS case for interns | 0:04:56 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 5/24/2004 | Mississippi BJ | read news coverage re DHS and closing of unlicensed group facility | 0:09:52 |
| Corene Kendrick | 5/24/2004 | Mississippi BJ | Talk w/ legal interns re Mississippi case | 0:32:59 |
| Total: 5/24/2004 | | | | 0.79 |
| Corene Kendrick | 5/25/2004 | Mississippi BJ | watched Memphis NBC stories re DHS problems | 0:11:04 |
| Corene Kendrick | 5/25/2004 | Mississippi BJ | Organized NP files | 0:12:54 |
| Corene Kendrick | 5/25/2004 | Mississippi BJ | Read press coverage of DHS takeover attempt and CRI lawsuit | 0:14:32 |
| Total: 5/25/2004 | | | | 0.64 |
| Corene Kendrick | 5/26/2004 | Mississippi BJ | Read DFCS press coverage | 0:08:32 |
| Total: 5/26/2004 | | | | 0.14 |
| Corene Kendrick | 5/27/2004 | Mississippi BJ | Reviewed settlement memo one last time before SN sends out to co-counsel for their review | 0:19:43 |
| Corene Kendrick | 5/27/2004 | Mississippi BJ | Talk w/ summer interns re research results & next assignments | 0:28:29 |
| Total: 5/27/2004 | | | | 0.80 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    69

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 6/1/2004 | Mississippi BJ | Read press coverage of DHS raid at unlicensed facility | 0:08:43 |
| Total: 6/1/2004 | | | | |
| | | | | 0.15 |
| Corene Kendrick | 6/4/2004 | Mississippi BJ | Read DHS press coverage | 0:07:56 |
| Total: 6/4/2004 | | | | |
| | | | | 0.13 |
| Corene Kendrick | 6/7/2004 | Mississippi BJ | Organized materials and cases used in preparing opposition to motion to dismiss | 0:16:43 |
| Corene Kendrick | 6/7/2004 | Mississippi BJ | Read week's worth of DHS press coverage | 0:16:59 |
| Corene Kendrick | 6/7/2004 | Mississippi BJ | Reviewed DHS documents | 1:19:34 |
| Total: 6/7/2004 | | | | |
| | | | | 1.89 |
| Corene Kendrick | 6/9/2004 | Mississippi BJ | Read DHS press coverage | 0:11:59 |
| Total: 6/9/2004 | | | | |
| | | | | 0.20 |
| Corene Kendrick | 6/10/2004 | Mississippi BJ | read DHS press coverage | 0:11:44 |
| Corene Kendrick | 6/10/2004 | Mississippi BJ | Organized files | 0:19:49 |
| Corene Kendrick | 6/10/2004 | Mississippi BJ | Read law rev articles on due process cases cited in brief | 0:39:00 |

5/1/2008                                Children's Rights, Inc.
1:07 PM                               User Defined Slip Listing                                    Page    70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/10/2004 | | | | 1.18 |
| Corene Kendrick | 6/11/2004 | Mississippi BJ | Read press re dhs | 0:07:28 |
| Corene Kendrick | 6/11/2004 | Mississippi BJ | spoke w/ Carrie re NP developments and DHS reauthorization situation | 0:12:18 |
| Corene Kendrick | 6/11/2004 | Mississippi BJ | Reviewed edits w/ intern | 0:29:36 |
| Corene Kendrick | 6/11/2004 | Mississippi BJ | Telephone call with Geoffrey & Shirim & MRL re NP | 0:35:47 |
| Total: 6/11/2004 | | | | 1.42 |
| Corene Kendrick | 6/15/2004 | Mississippi BJ | Read DFCS press coverage | 0:12:54 |
| Total: 6/15/2004 | | | | 0.22 |
| Corene Kendrick | 6/16/2004 | Mississippi BJ | Read DHS press coverage | 0:09:26 |
| Total: 6/16/2004 | | | | 0.16 |
| Corene Kendrick | 6/21/2004 | Mississippi BJ | Talk w/ Shirim debrief re MS | 0:18:14 |
| Corene Kendrick | 6/21/2004 | Mississippi BJ | Talk w/ Shirim re intern assignment (17 min) and intern re assingment (22 min) | 0:39:26 |
| Total: 6/21/2004 | | | | 0.96 |
| Corene Kendrick | 6/22/2004 | Mississippi BJ | Drafted article re NP in MS case | 0:34:17 |

5/1/2008                                Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                          Page    71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/22/2004 | | | | 0.57 |
| Corene Kendrick | 6/24/2004 | Mississippi BJ | sent copies of NYT editorial on Jersey case to sources/contacts in MS | 0:09:00 |
| Total: 6/24/2004 | | | | 0.15 |
| Corene Kendrick | 6/28/2004 | Mississippi BJ | made edits to info re status of case | 0:07:25 |
| Corene Kendrick | 6/28/2004 | Mississippi BJ | Reviewed draft LTE to DeSoto Times re lawsuit | 0:08:26 |
| Corene Kendrick | 6/28/2004 | Mississippi BJ | Read DHS reauthorization press coverage | 0:09:16 |
| Corene Kendrick | 6/28/2004 | Mississippi BJ | Electronic mail from source re story in DeSoto times re lawsuit | 0:11:57 |
| Corene Kendrick | 6/28/2004 | Mississippi BJ | distributed DeSoto Times article to MS team | 0:12:22 |
| Total: 6/28/2004 | | | | 0.82 |
| Corene Kendrick | 6/29/2004 | Mississippi BJ | Read DHS reauthorizaiton press coverage | 0:14:48 |
| Total: 6/29/2004 | | | | 0.25 |
| Corene Kendrick | 7/6/2004 | Mississippi BJ | read dhs reauthorization press | 0:18:27 |
| Total: 7/6/2004 | | | | 0.31 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 7/7/2004 | Mississippi BJ | Read DHS reauthorization press coverage | 0:13:38 |
| **Total: 7/7/2004** | | | | 0.23 |
| Corene Kendrick | 7/8/2004 | Mississippi BJ | Read DHS coverage | 0:06:07 |
| **Total: 7/8/2004** | | | | 0.10 |
| Corene Kendrick | 7/9/2004 | Mississippi BJ | read DHS press coverage | 0:03:17 |
| **Total: 7/9/2004** | | | | 0.05 |
| Corene Kendrick | 7/13/2004 | Mississippi BJ | Read DHS press coverage | 0:06:06 |
| Corene Kendrick | 7/13/2004 | Mississippi BJ | read latest press re DHS reauthorization and raid of unlicensed religious facility | 0:22:23 |
| Corene Kendrick | 7/13/2004 | Mississippi BJ | made edits/changes to research memo on unlicensed placements | 0:45:29 |
| **Total: 7/13/2004** | | | | 1.23 |
| Corene Kendrick | 7/14/2004 | Mississippi BJ | read DHS press coverage | 0:01:18 |
| Corene Kendrick | 7/14/2004 | Mississippi BJ | Read correspondence w/ MS team re case developments | 0:01:59 |
| **Total: 7/14/2004** | | | | 0.05 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 7/15/2004 | Mississippi BJ | Telephone call with next friend | 0:01:07 |
| Corene Kendrick | 7/15/2004 | Mississippi BJ | made shirim's edits to my unlicensed placements memo | 1:43:24 |
| Total: 7/15/2004 | | | | |
| | | | 1.74 | |
| Corene Kendrick | 7/16/2004 | Mississippi BJ | Read DHS press coverage | 0:06:16 |
| Total: 7/16/2004 | | | | |
| | | | 0.10 | |
| Corene Kendrick | 7/20/2004 | Mississippi BJ | Talk w/ Anita and Shirim about setting up table on DHS manual | 0:01:54 |
| Total: 7/20/2004 | | | | |
| | | | 0.03 | |
| Corene Kendrick | 7/21/2004 | Mississippi BJ | Read DHS press | 0:08:38 |
| Total: 7/21/2004 | | | | |
| | | | 0.14 | |
| Corene Kendrick | 7/28/2004 | Mississippi BJ | Read correspondence from co-counsel and opp counsel re depo dates | 0:16:15 |
| Total: 7/28/2004 | | | | |
| | | | 0.27 | |
| Corene Kendrick | 7/29/2004 | Mississippi BJ | looked for press coverage re child abuse fatality in MS | 0:14:55 |
| Total: 7/29/2004 | | | | |
| | | | 0.25 | |

5/1/2008
1:07 PM

**Children's Rights, Inc.**
**User Defined Slip Listing**

Page    74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 8/6/2004 | Mississippi BJ | Telephone call with reporter re developments in ms | 0:08:00 |
| Total: 8/6/2004 | | | | 0.13 |
| Corene Kendrick | 8/10/2004 | Mississippi BJ | Organized files on MS case | 0:09:20 |
| Total: 8/10/2004 | | | | 0.16 |
| Corene Kendrick | 8/13/2004 | Mississippi BJ | Read email correspondence among co-counsel re Meeting on depo prep | 0:13:01 |
| Corene Kendrick | 8/13/2004 | Mississippi BJ | travel to/from CR and Loeb offices | 0:45:00 |
| Total: 8/13/2004 | | | | 0.97 |
| Corene Kendrick | 8/16/2004 | Mississippi BJ | Telephone calls w/ Eric and Shirim re deposition developments scheduling logistics, contact info, etc | 0:28:19 |
| Total: 8/16/2004 | | | | 0.47 |
| Corene Kendrick | 8/17/2004 | Mississippi BJ | organized notes on depos schedules, prepared stuff for ET for memo to co counsel re depos | 0:19:31 |
| Corene Kendrick | 8/17/2004 | Mississippi BJ | looked for press articles about child fatalities for eric to use in depos | 0:26:42 |
| Corene Kendrick | 8/17/2004 | Mississippi BJ | Telephone call with eric re scheduling Conference calls w/ co-counsel, emails | 1:25:32 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | to co-counsel, answered random emails from MRL on depos and other matters, other logistical nightmare stuff, etc | |
| **Total: 8/17/2004** | | | | |
| | | | | 2.21 |
| Corene Kendrick | 8/18/2004 | Mississippi BJ | gave emmy depo travel dates for ET & SN | 0:02:36 |
| Corene Kendrick | 8/18/2004 | Mississippi BJ | Read press coverage of MS Medicaid cuts and DHS issues | 0:11:17 |
| **Total: 8/18/2004** | | | | |
| | | | | 0.23 |
| Corene Kendrick | 8/19/2004 | Mississippi BJ | Drafted letters to next friends | 1:08:50 |
| **Total: 8/19/2004** | | | | |
| | | | | 1.15 |
| Corene Kendrick | 8/23/2004 | Mississippi BJ | Electronic mail correspondence w/ MRL re depo logistics | 0:08:45 |
| Corene Kendrick | 8/23/2004 | Mississippi BJ | compiled info for MRL, ET, and SN for depo prep | 1:04:13 |
| **Total: 8/23/2004** | | | | |
| | | | | 1.22 |
| Corene Kendrick | 8/30/2004 | Mississippi BJ | Electronic mail w/ ms team back and forth re logistics for depos | 0:15:47 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/30/2004 | | | | 0.26 |
| Corene Kendrick | 9/3/2004 | Mississippi BJ | Electronic mail about call from NP, call w/ source re NP status | 0:21:07 |
| Total: 9/3/2004 | | | | 0.35 |
| Corene Kendrick | 9/7/2004 | Mississippi BJ | Read DHS press coverage | 0:22:26 |
| Total: 9/7/2004 | | | | 0.37 |
| Corene Kendrick | 9/16/2004 | Mississippi BJ | Electronic mail w/ SN re NP developments and depo schedule | 0:20:00 |
| Total: 9/16/2004 | | | | 0.33 |
| Corene Kendrick | 9/22/2004 | Mississippi BJ | Telephone call with next frend re depos, sent confirmation letter, email and talk w/ para re logistical issues | 0:50:28 |
| Total: 9/22/2004 | | | | 0.84 |
| Corene Kendrick | 9/23/2004 | Mississippi BJ | Dealt with various travel logistics, mapped out routes, organized materials to take, etc. etc | 0:18:11 |
| Total: 9/23/2004 | | | | 0.30 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    77

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 9/24/2004 | Mississippi BJ | Talk w/ nelida re: details of MS expenses Jan-June 2004 | 0:09:48 |
| Total: 9/24/2004 | | | | 0.16 |
| Corene Kendrick | 9/27/2004 | Mississippi BJ | Reviewed depo preparation materials | 0:52:00 |
| Total: 9/27/2004 | | | | 0.87 |
| Corene Kendrick | 9/30/2004 | Mississippi BJ | Reviewed press coverage of DHS hearing @ Legis and discussed possible response by CR with Geoffrey and Carrie | 0:35:00 |
| Total: 9/30/2004 | | | | 0.58 |
| Corene Kendrick | 10/4/2004 | Mississippi BJ | Read press coverage of DHS accummulated last week | 0:11:55 |
| Total: 10/4/2004 | | | | 0.20 |
| Corene Kendrick | 10/5/2004 | Mississippi BJ | read DHS press coverage | 0:18:03 |
| Total: 10/5/2004 | | | | 0.30 |
| Corene Kendrick | 10/6/2004 | Mississippi BJ | Telephone call with source | 0:01:05 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/6/2004 | | | | 0.02 |
| Corene Kendrick | 10/8/2004 | Mississippi BJ | Read DHS press coverage and DHS monthly newsletter | 0:18:07 |
| Total: 10/8/2004 | | | | 0.30 |
| Corene Kendrick | 10/12/2004 | Mississippi BJ | read DHS press coverage | 0:19:02 |
| Total: 10/12/2004 | | | | 0.32 |
| Corene Kendrick | 10/13/2004 | Mississippi BJ | Research for next friend | 0:04:00 |
| Total: 10/13/2004 | | | | 0.07 |
| Corene Kendrick | 10/15/2004 | Mississippi BJ | read DHS press coverage | 0:06:53 |
| Total: 10/15/2004 | | | | 0.11 |
| Corene Kendrick | 10/18/2004 | Mississippi BJ | read DHS press coverage | 0:04:57 |
| Corene Kendrick | 10/18/2004 | Mississippi BJ | Reviewed transcript of Sylvia's depo | 0:33:59 |
| Corene Kendrick | 10/18/2004 | Mississippi BJ | Reviewed miscellaneous MS case-related documents and filed | 0:35:09 |
| Total: 10/18/2004 | | | | 1.24 |
| Corene Kendrick | 10/19/2004 | Mississippi BJ | read dhs press coverage | 0:09:19 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    79

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 10/19/2004 | Mississippi BJ | Talk w/ SN, email back and forth w/ team re trip to MS to meet w/ cmty grps in Delta and families affected by DFCS | 0:36:40 |
| Total: 10/19/2004 | | | | 0.77 |
| Corene Kendrick | 10/20/2004 | Mississippi BJ | Telephone calls w/ local cmty activists and sources re recent anti-DHS activities and lawsuit developments | 1:46:46 |
| Total: 10/20/2004 | | | | 1.78 |
| Corene Kendrick | 10/21/2004 | Mississippi BJ | Read DHS press coverage | 0:04:22 |
| Total: 10/21/2004 | | | | 0.07 |
| Corene Kendrick | 10/22/2004 | Mississippi BJ | read DHS press coverage and child fatality coverage | 0:08:14 |
| Total: 10/22/2004 | | | | 0.14 |
| Corene Kendrick | 10/25/2004 | Mississippi BJ | Read dhs press coverage | 0:11:50 |
| Total: 10/25/2004 | | | | 0.20 |
| Corene Kendrick | 11/4/2004 | Mississippi BJ | travel to/from Loeb mtg | 0:45:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/4/2004 | | | | 0.75 |
| Corene Kendrick | 11/15/2004 | Mississippi BJ | Read DHS press coverage | 0:15:05 |
| Total: 11/15/2004 | | | | 0.25 |
| Corene Kendrick | 11/19/2004 | Mississippi BJ | read dhs press coverage | 0:07:41 |
| Total: 11/19/2004 | | | | 0.13 |
| Corene Kendrick | 11/22/2004 | Mississippi BJ | Talk w/ community members, others about the court's decision | 0:24:46 |
| Corene Kendrick | 11/22/2004 | Mississippi BJ | Telephone calls w/ cmty members re decision in Olivia Y | 1:32:19 |
| Corene Kendrick | 11/22/2004 | Mississippi BJ | worked w/ Carrie on press release for Olivia decision | 1:47:58 |
| Total: 11/22/2004 | | | | 3.75 |
| Corene Kendrick | 11/23/2004 | Mississippi BJ | Prepared for Conference call w/ co-counsel | 0:02:54 |
| Corene Kendrick | 11/23/2004 | Mississippi BJ | sat in on MRL's call w/ Clarion Ledger | 0:14:00 |
| Corene Kendrick | 11/23/2004 | Mississippi BJ | compiled info for MRL for Clarion-Ledger interview | 0:14:04 |
| Corene Kendrick | 11/23/2004 | Mississippi BJ | looked for press coverage of motion to dismiss | 0:14:29 |
| Total: 11/23/2004 | | | | 0.75 |

5/1/2008                                 Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                          Page     81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Corene Kendrick | 11/29/2004 | Mississippi BJ | Read DHS press coverage | 0:07:00 |
| Corene Kendrick | 11/29/2004 | Mississippi BJ | Read DHS press coverage | 0:07:00 |
| Total: 11/29/2004 | | | | |
| | | | | 0.24 |
| Corene Kendrick | 12/1/2004 | Mississippi BJ | Read DHS press coverage from past week and a half | 0:22:33 |
| Total: 12/1/2004 | | | | |
| | | | | 0.38 |
| Corene Kendrick | 12/7/2004 | Mississippi BJ | read DCS press coverage | 0:10:26 |
| Total: 12/7/2004 | | | | |
| | | | | 0.17 |
| Corene Kendrick | 12/9/2004 | Mississippi BJ | read DHS press coverage | 0:02:02 |
| Total: 12/9/2004 | | | | |
| | | | | 0.03 |
| Corene Kendrick | 12/10/2004 | Mississippi BJ | read DHS press | 0:12:07 |
| Total: 12/10/2004 | | | | |
| | | | | 0.20 |
| Corene Kendrick | 12/14/2004 | Mississippi BJ | read DHS press coverage | 0:08:37 |
| Total: 12/14/2004 | | | | |
| | | | | 0.14 |
| Corene Kendrick | 12/15/2004 | Mississippi BJ | read DHS press coverage | 0:07:25 |

5/1/2008                          Children's Rights, Inc.
1:07 PM                        User Defined Slip Listing                    Page    82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/15/2004 | | | | 0.12 |
| Corene Kendrick | 12/17/2004 | Mississippi BJ | read DHS press coverage | 0:11:10 |
| Total: 12/17/2004 | | | | 0.19 |
| Corene Kendrick | 12/21/2004 | Mississippi BJ | read DHS press coverage | 0:07:12 |
| Corene Kendrick | 12/21/2004 | Mississippi BJ | Electronic mail & talk w/ Carrie re possible CNN interview | 0:07:39 |
| Total: 12/21/2004 | | | | 0.25 |
| Corene Kendrick | 12/23/2004 | Mississippi BJ | Drafted new retainer for NP Jamison, cover letter and sent out | 0:48:11 |
| Total: 12/23/2004 | | | | 0.80 |
| Corene Kendrick | 12/27/2004 | Mississippi BJ | read DHS press coverage, talked w/ Carrie re scheduled CNN interview | 0:16:24 |
| Total: 12/27/2004 | | | | 0.27 |
| Corene Kendrick | 12/28/2004 | Mississippi BJ | Electronic mail to local counsel paralegal re status of discovery from defendants, checked to see that our discovery had been delivered to opp counsel | 0:10:55 |

5/1/2008                          Children's Rights, Inc.
1:07 PM                        User Defined Slip Listing                              Page     83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 12/28/2004**

0.18

| Corene Kendrick | 12/29/2004 Mississippi BJ | Read/compile documents on Miss for MRL for interview w/ CNN producer | 0:11:41 |
| Corene Kendrick | 12/29/2004 Mississippi BJ | Search for copies of Mangold depo tape | 0:20:40 |
| Corene Kendrick | 12/29/2004 Mississippi BJ | sat in on CNN interview of MRL re mississippi | 0:39:56 |

**Total: 12/29/2004**

1.20

**Total: Corene Kendrick**

92.52

5/1/2008                         Children's Rights, Inc.
1:07 PM                      User Defined Slip Listing                    Page     84

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Douglas Gray** | | | | |
| Douglas Gray | 1/29/2004 | Mississippi BJ | Conference with Corene re: TN/MS tie ins and potential witnesses; draft e-mail re: same. | 0:15:00 |
| Total: 1/29/2004 | | | | 0.25 |
| Douglas Gray | 7/1/2004 | Mississippi BJ | Conferences with Shirim and Corene, review papers re: abstention issues. | 0:33:30 |
| Total: 7/1/2004 | | | | 0.56 |
| Total: Douglas Gray | | | | 0.81 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Elizabeth Wilder | | | | |
| Elizabeth W. | 7/13/2004 | Mississippi BJ | Intake | 0:18:41 |
| Total: 7/13/2004 | | | | 0.31 |
| Elizabeth W. | 7/28/2004 | Mississippi BJ | Press check | 1:29:45 |
| Total: 7/28/2004 | | | | 1.50 |
| Elizabeth W. | 7/29/2004 | Mississippi BJ | Press check | 1:12:17 |
| Total: 7/29/2004 | | | | 1.20 |
| Elizabeth W. | 7/30/2004 | Mississippi BJ | Press check | 0:44:08 |
| Total: 7/30/2004 | | | | 0.74 |
| Elizabeth W. | 8/2/2004 | Mississippi BJ | Press check | 0:57:11 |
| Total: 8/2/2004 | | | | 0.95 |
| Elizabeth W. | 8/3/2004 | Mississippi BJ | Press check | 0:27:36 |
| Total: 8/3/2004 | | | | 0.46 |
| Elizabeth W. | 8/4/2004 | Mississippi BJ | Review policy manual re: placements | 1:36:03 |
| Total: 8/4/2004 | | | | 1.60 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/9/2004 | Mississippi BJ | Review policy manual re: placements | 3:09:48 |
| Total: 8/9/2004 | | | | 3.16 |
| Elizabeth W. | 8/10/2004 | Mississippi BJ | Review policy manual re: placements | 2:53:11 |
| Total: 8/10/2004 | | | | 2.89 |
| Elizabeth W. | 8/12/2004 | Mississippi BJ | Discuss location of MS-related filed, folders, correspondence with Anita | 0:14:00 |
| Total: 8/12/2004 | | | | 0.23 |
| Elizabeth W. | 8/23/2004 | Mississippi BJ | Read CK's memo on unlicensed facilities in MS | 0:32:49 |
| Total: 8/23/2004 | | | | 0.55 |
| Elizabeth W. | 8/24/2004 | Mississippi BJ | Finish reading CK's memo re: unlicensed facilities in MS | 0:08:20 |
| Total: 8/24/2004 | | | | 0.14 |
| Elizabeth W. | 8/30/2004 | Mississippi BJ | Review and edit MS policy manual memo | 0:30:00 |
| Total: 8/30/2004 | | | | 0.50 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 9/9/2004 | Mississippi BJ | Press check | 0:39:54 |
| Total: 9/9/2004 | | | | 0.67 |
| Elizabeth W. | 10/4/2004 | Mississippi BJ | MS case work | 0:37:35 |
| Total: 10/4/2004 | | | | 0.63 |
| Elizabeth W. | 10/5/2004 | Mississippi BJ | Edit email for SN | 0:04:51 |
| Elizabeth W. | 10/5/2004 | Mississippi BJ | Press check | 0:29:59 |
| Total: 10/5/2004 | | | | 0.58 |
| Elizabeth W. | 11/22/2004 | Mississippi BJ | Read MS press release | 0:03:37 |
| Total: 11/22/2004 | | | | 0.06 |
| Elizabeth W. | 12/20/2004 | Mississippi BJ | Go through press to send to co-counsel in MS | 0:12:41 |
| Elizabeth W. | 12/20/2004 | Mississippi BJ | Press check | 1:15:27 |
| Total: 12/20/2004 | | | | 1.47 |
| Elizabeth W. | 12/21/2004 | Mississippi BJ | Press check | 0:36:35 |
| Total: 12/21/2004 | | | | 0.61 |
| Elizabeth W. | 12/22/2004 | Mississippi BJ | Press check | 0:34:37 |
| Elizabeth W. | 12/22/2004 | Mississippi BJ | Research child welfare ranking data | 1:03:14 |

5/1/2008                  Children's Rights, Inc.
1:07 PM                User Defined Slip Listing            Page    88

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | | |
| Total: 12/22/2004 | | | | |
| | | | | 1.63 |
| | | | | |
| Elizabeth W. | 12/23/2004 | Mississippi BJ | Press check | 0:00:00 |
| Elizabeth W. | 12/23/2004 | Mississippi BJ | Press check | 0:32:56 |
| | | | | |
| Total: 12/23/2004 | | | | |
| | | | | 0.55 |
| | | | | |
| Total: Elizabeth Wilder | | | | |
| | | | | 20.43 |

5/1/2008                                   Children's Rights, Inc.
1:07 PM                                User Defined Slip Listing                          Page     89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Eric Thompson** | | | | |
| Eric Thompson | 3/3/2004 | Mississippi BJ | Press | 0:10:00 |
| Total: 3/3/2004 | | | | 0.17 |
| Eric Thompson | 3/17/2004 | Mississippi BJ | Press | 0:15:00 |
| Total: 3/17/2004 | | | | 0.25 |
| Eric Thompson | 3/22/2004 | Mississippi BJ | Telephone call with SN re: named plaintiff | 0:15:00 |
| Eric Thompson | 3/22/2004 | Mississippi BJ | Press prep | 1:06:00 |
| Total: 3/22/2004 | | | | 1.35 |
| Eric Thompson | 3/24/2004 | Mississippi BJ | press | 0:45:00 |
| Total: 3/24/2004 | | | | 0.75 |
| Eric Thompson | 3/26/2004 | Mississippi BJ | press | 0:30:00 |
| Eric Thompson | 3/26/2004 | Mississippi BJ | press | 0:35:00 |
| Total: 3/26/2004 | | | | 1.08 |
| Eric Thompson | 3/29/2004 | Mississippi BJ | press | 1:35:00 |
| Total: 3/29/2004 | | | | 1.58 |
| Eric Thompson | 3/31/2004 | Mississippi BJ | Press | 0:47:06 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 3/31/2004 | | | | |
| | | | | 0.79 |
| Eric Thompson | 4/1/2004 | Mississippi BJ | Press | 1:00:00 |
| Total: 4/1/2004 | | | | |
| | | | | 1.00 |
| Eric Thompson | 4/29/2004 | Mississippi BJ | Press | 3:55:00 |
| Total: 4/29/2004 | | | | |
| | | | | 3.92 |
| Eric Thompson | 4/30/2004 | Mississippi BJ | Press | 0:45:00 |
| Total: 4/30/2004 | | | | |
| | | | | 0.75 |
| Eric Thompson | 5/11/2004 | Mississippi BJ | Press | 0:07:50 |
| Total: 5/11/2004 | | | | |
| | | | | 0.13 |
| Eric Thompson | 6/16/2004 | Mississippi BJ | Press | 1:00:00 |
| Total: 6/16/2004 | | | | |
| | | | | 1.00 |
| Eric Thompson | 6/30/2004 | Mississippi BJ | press | 0:30:00 |
| Total: 6/30/2004 | | | | |
| | | | | 0.50 |
| Eric Thompson | 7/6/2004 | Mississippi BJ | Press | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/6/2004 | | | | 0.50 |
| Eric Thompson | 7/13/2004 | Mississippi BJ | press | 0:21:44 |
| Total: 7/13/2004 | | | | 0.36 |
| Eric Thompson | 7/19/2004 | Mississippi BJ | Press | 0:20:00 |
| Total: 7/19/2004 | | | | 0.33 |
| Eric Thompson | 8/4/2004 | Mississippi BJ | press | 0:20:24 |
| Total: 8/4/2004 | | | | 0.34 |
| Eric Thompson | 10/5/2004 | Mississippi BJ | Prepare travel arrangments | 0:19:24 |
| Total: 10/5/2004 | | | | 0.32 |
| Eric Thompson | 10/8/2004 | Mississippi BJ | Electronic mails regarding travel arrangements | 0:10:00 |
| Total: 10/8/2004 | | | | 0.17 |
| Eric Thompson | 11/11/2004 | Mississippi BJ | press | 2:45:00 |
| Total: 11/11/2004 | | | | 2.75 |
| Eric Thompson | 11/12/2004 | Mississippi BJ | Press | 0:54:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/12/2004 | | | | 0.90 |
| Eric Thompson | 11/17/2004 | Mississippi BJ | Press | 0:20:00 |
| Total: 11/17/2004 | | | | 0.33 |
| Eric Thompson | 11/22/2004 | Mississippi BJ | Press | 2:08:00 |
| Total: 11/22/2004 | | | | 2.13 |
| Eric Thompson | 11/23/2004 | Mississippi BJ | Press | 0:10:00 |
| Total: 11/23/2004 | | | | 0.17 |
| Eric Thompson | 11/29/2004 | Mississippi BJ | Organize files; press | 1:55:00 |
| Total: 11/29/2004 | | | | 1.92 |
| Eric Thompson | 11/30/2004 | Mississippi BJ | Organize files; press | 0:10:00 |
| Total: 11/30/2004 | | | | 0.17 |
| Eric Thompson | 12/3/2004 | Mississippi BJ | Press | 0:10:00 |
| Total: 12/3/2004 | | | | 0.17 |
| Eric Thompson | 12/6/2004 | Mississippi BJ | Press | 0:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/6/2004 | | | | |
| | | | | 0.33 |
| Eric Thompson | 12/7/2004 | Mississippi BJ | Press | 0:15:00 |
| Total: 12/7/2004 | | | | |
| | | | | 0.25 |
| Eric Thompson | 12/13/2004 | Mississippi BJ | Press | 0:25:00 |
| Total: 12/13/2004 | | | | |
| | | | | 0.42 |
| Eric Thompson | 12/17/2004 | Mississippi BJ | Press | 0:20:00 |
| Total: 12/17/2004 | | | | |
| | | | | 0.33 |
| Eric Thompson | 12/20/2004 | Mississippi BJ | press | 0:11:27 |
| Total: 12/20/2004 | | | | |
| | | | | 0.19 |
| Total: Eric Thompson | | | | |
| | | | | 25.35 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Erik Pitchal** | | | | |
| Erik Pitchal | 3/29/2004 | Mississippi BJ | Meeting with IL, SN re procedural due process case law | 0:05:00 |
| Total: 3/29/2004 | | | | |
| | | | | 0.08 |
| Erik Pitchal | 4/5/2004 | Mississippi BJ | Meeting with CK re hotline | 0:03:46 |
| Total: 4/5/2004 | | | | |
| | | | | 0.06 |
| Erik Pitchal | 6/2/2004 | Mississippi BJ | Electronic mail to/from paralegal, SN re motion to stay discovery | 0:03:00 |
| Total: 6/2/2004 | | | | |
| | | | | 0.05 |
| Erik Pitchal | 7/2/2004 | Mississippi BJ | Review e-mail re state court TRO/abstention issue | 0:13:51 |
| Total: 7/2/2004 | | | | |
| | | | | 0.23 |
| Total: Erik Pitchal | | | | |
| | | | | 0.42 |

5/1/2008                          Children's Rights, Inc.
1:07 PM                         User Defined Slip Listing                          Page      95

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Jeff Blank** | | | | |
| Jeff Blank | 6/29/2004 | Mississippi BJ | 10 min meet with Shirim and get assignment on caselaw/statute when state agency placed under receivership | 0:10:00 |
| Total: 6/29/2004 | | | | 0.17 |
| Jeff Blank | 7/8/2004 | Mississippi BJ | Read/compile documents on CO River Abstention, analyze important points | 1:39:21 |
| Total: 7/8/2004 | | | | 1.66 |
| Total: Jeff Blank | | | | 1.83 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Jeff Powell** | | | | |
| Jeff Powell | 4/8/2004 | Mississippi BJ | Meeting with Shirim re strategy for pursuing discovery in Mississippi case based on experiences in GA case. | 0:35:00 |
| Total: 4/8/2004 | | | | 0.58 |
| Total: Jeff Powell | | | | 0.58 |

5/1/2008                       Children's Rights, Inc.
1:07 PM                 User Defined Slip Listing             Page     97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Julia Einbond** | | | | |
| Julia Einbond | 4/8/2004 | Mississippi BJ | Retrieve case docs (30b6 dep notice, document requests) for SN to review for MS case. | 0:42:11 |
| Total: 4/8/2004 | | | | 0.70 |
| Julia Einbond | 6/2/2004 | Mississippi BJ | Search for papers re motions to stay discovery | 0:20:00 |
| Total: 6/2/2004 | | | | 0.33 |
| Total: Julia Einbond | | | | 1.03 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 1:07 PM | | User Defined Slip Listing | | Page    98 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Laura Townsend** | | | | |
| Laura Townsend | 5/25/2004 | Mississippi BJ | Online research/ writing | 1:10:00 |
| Total: 5/25/2004 | | | | |
| | | | | 1.17 |
| Laura Townsend | 6/1/2004 | Mississippi BJ | Phone call with co-counsel (MRL, CK, SN, CR, RN) | 0:45:00 |
| Laura Townsend | 6/1/2004 | Mississippi BJ | Phone conference call with co-counsel in MS | 0:45:00 |
| Laura Townsend | 6/1/2004 | Mississippi BJ | Phone call with co-counsel (Marcia, Corene, Shirim, Caroline, Ryan) | 0:45:00 |
| Total: 6/1/2004 | | | | |
| | | | | 2.25 |
| Laura Townsend | 6/8/2004 | Mississippi BJ | Revision to standing memo | 1:27:00 |
| Total: 6/8/2004 | | | | |
| | | | | 1.45 |
| Laura Townsend | 6/10/2004 | Mississippi BJ | Cite checking of standing memo | 0:16:00 |
| Laura Townsend | 6/10/2004 | Mississippi BJ | Conference call regarding MS with CK, RN (intern), MRL, SN and CR | 0:34:00 |
| Total: 6/10/2004 | | | | |
| | | | | 0.84 |
| Laura Townsend | 6/14/2004 | Mississippi BJ | initial research for MS sunset clause issue (federal cases) | 0:22:32 |
| Laura Townsend | 6/14/2004 | Mississippi BJ | finals edits to MS standing memo (re: unlicensed facility claim) | 1:20:27 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    99

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Laura Townsend | 6/14/2004 | Mississippi BJ | initial research for MS sunset clause issue for Corene | 1:49:54 |
| Laura Townsend | 6/14/2004 | Mississippi BJ | research on reauthorization of DHS/sunset provision issue for Corene. | 2:18:59 |

Total: 6/14/2004

5.87

| Laura Townsend | 6/22/2004 | Mississippi BJ | DHS reauthorization memo for CK/SN | 3:00:00 |

Total: 6/22/2004

3.00

| Laura Townsend | 6/28/2004 | Mississippi BJ | DHS reauthorization memo | 1:33:00 |

Total: 6/28/2004

1.55

| Laura Townsend | 6/30/2004 | Mississippi BJ | Conference call with MS co-counsel (present Anita, Marcia, Ryan N., Corene K., Shirim) | 0:30:00 |
| Laura Townsend | 6/30/2004 | Mississippi BJ | Conference call with MS co-counsel (present AW, MRL, RN, CK, SN) | 0:30:00 |

Total: 6/30/2004

1.00

Total: Laura Townsend

17.13

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    100

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Marcia Robinson Lowry** | | | | |
| Marcia R Lowry | 3/16/2004 | Mississippi BJ | BJ | 0:45:00 |
| Total: 3/16/2004 | | | | 0.75 |
| Marcia R Lowry | 4/7/2004 | Mississippi BJ | BJ | 2:00:00 |
| Marcia R Lowry | 4/7/2004 | Mississippi BJ | BJ | 2:30:00 |
| Total: 4/7/2004 | | | | 4.50 |
| Marcia R Lowry | 5/19/2004 | Mississippi BJ | BJ | 5:00:00 |
| Total: 5/19/2004 | | | | 5.00 |
| Marcia R Lowry | 5/20/2004 | Mississippi BJ | BJ | 1:30:00 |
| Total: 5/20/2004 | | | | 1.50 |
| Total: Marcia Robinson Lowry | | | | 11.75 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    101

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Nora Guyer** | | | | |
| Nora Guyer | 7/26/2004 | Mississippi BJ | Press check for MS | 0:20:18 |
| Total: 7/26/2004 | | | | |
| | | | | 0.34 |
| Nora Guyer | 7/27/2004 | Mississippi BJ | Press check for Mississippi | 0:10:00 |
| Total: 7/27/2004 | | | | |
| | | | | 0.17 |
| Nora Guyer | 8/17/2004 | Mississippi BJ | Reading policy manual docs by AW as background for doing same work myself | 1:00:09 |
| Total: 8/17/2004 | | | | |
| | | | | 1.00 |
| Nora Guyer | 12/27/2004 | Mississippi BJ | press check | 0:44:00 |
| Total: 12/27/2004 | | | | |
| | | | | 0.73 |
| Nora Guyer | 12/30/2004 | Mississippi BJ | press check | 0:31:37 |
| Total: 12/30/2004 | | | | |
| | | | | 0.53 |
| Total: Nora Guyer | | | | |
| | | | | 2.77 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    102

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Ryan Nier | | | | |
| Ryan Nier | 5/26/2004 | Mississippi BJ | Mandatory disclosure research | 2:45:00 |
| Total: 5/26/2004 | | | | |
| | | | | 2.75 |
| Ryan Nier | 6/1/2004 | Mississippi BJ | Reading packet of defendant's motions in preparation for phone conference | 0:30:00 |
| Ryan Nier | 6/1/2004 | Mississippi BJ | Phone conference about Mississippi case (MRL, RN, LT, CK, SN, CR) | 0:45:00 |
| Total: 6/1/2004 | | | | |
| | | | | 1.25 |
| Ryan Nier | 6/9/2004 | Mississippi BJ | Meeting with MRL, SN, CK, Caroline to discuss defendants' motions and our replies (and case management) | 0:34:00 |
| Ryan Nier | 6/9/2004 | Mississippi BJ | Reading confidential MS docs and case management order/disclosure information | 0:41:44 |
| Ryan Nier | 6/9/2004 | Mississippi BJ | Reading news articles about Medicaid and DHS | 0:50:24 |
| Ryan Nier | 6/9/2004 | Mississippi BJ | Reading assorted MS materials | 1:03:51 |
| Ryan Nier | 6/9/2004 | Mississippi BJ | Reading Mississippi reply to motion to dismiss and bluebooking it | 1:14:24 |
| Ryan Nier | 6/9/2004 | Mississippi BJ | Reading draft of reply to Defendant's motion to dismiss | 1:36:55 |
| Ryan Nier | 6/9/2004 | Mississippi BJ | Reading current events in Mississippi - | 2:29:02 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    103

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | including article on reauthorizing DHS in MS | |
| Total: 6/9/2004 | | | | |
| | | | | 8.51 |
| Ryan Nier | 6/15/2004 | Mississippi BJ | Meeting with Corene, MLR, Mississippi and opposing counsel | 1:00:56 |
| Total: 6/15/2004 | | | | |
| | | | | 1.02 |
| Total: Ryan Nier | | | | |
| | | | | 13.53 |

5/1/2008                                  Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                          Page     104

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Sara Bartosz** | | | | |
| Sara Bartosz | 8/2/2004 | Mississippi BJ | Prepare memo to Shirm N. and Corene K. re fiscal discovery requests. | 0:30:00 |
| Total: 8/2/2004 | | | | 0.50 |
| Total: Sara Bartosz | | | | 0.50 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    105

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Shirim, Esq. | | | | |
| Shirim, Esq. | 1/5/2004 | Mississippi BJ | Read e-mail | 0:25:00 |
| Total: 1/5/2004 | | | | |
| | | | 0.42 | |
| Shirim, Esq. | 1/6/2004 | Mississippi BJ | Participate in planning session for relatives as care givers event | 4:00:00 |
| Total: 1/6/2004 | | | | |
| | | | 4.00 | |
| Shirim, Esq. | 1/8/2004 | Mississippi BJ | Read list of docs sent to co-counsel, speak with CR re same and e-mail ET re same | 0:14:00 |
| Total: 1/8/2004 | | | | |
| | | | 0.23 | |
| Shirim, Esq. | 1/13/2004 | Mississippi BJ | Read press about DHS appointment, research candidate for DFCS position | 0:20:00 |
| Total: 1/13/2004 | | | | |
| | | | 0.33 | |
| Shirim, Esq. | 1/14/2004 | Mississippi BJ | Meeting with JL and MRL to strategize regarding co-counsel meetings | 0:45:00 |
| Shirim, Esq. | 1/14/2004 | Mississippi BJ | Meeting with Drinkwater regarding co-counsel role | 2:00:00 |
| Shirim, Esq. | 1/14/2004 | Mississippi BJ | Meeting with Leech regarding co-counsel role | 2:30:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    106

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/14/2004 | | | | 5.25 |
| Shirim, Esq. | 1/15/2004 | Mississippi BJ | Draft letter ro both co-counsel and gather background material for them | 0:49:25 |
| Total: 1/15/2004 | | | | 0.82 |
| Shirim, Esq. | 1/21/2004 | Mississippi BJ | Draft new introduction | 1:41:27 |
| Shirim, Esq. | 1/21/2004 | Mississippi BJ | redraft portion of complaint | 4:10:36 |
| Total: 1/21/2004 | | | | 5.87 |
| Shirim, Esq. | 1/23/2004 | Mississippi BJ | edit complaint | 7:40:00 |
| Total: 1/23/2004 | | | | 7.67 |
| Shirim, Esq. | 1/26/2004 | Mississippi BJ | Read Barbour comments re state of union and press about Taylor and training schools | 0:07:52 |
| Shirim, Esq. | 1/26/2004 | Mississippi BJ | Read Miss. press re training schools and cuts to DHS budget | 0:10:00 |
| Shirim, Esq. | 1/26/2004 | Mississippi BJ | edit complaint | 4:00:00 |
| Total: 1/26/2004 | | | | 4.30 |
| Shirim, Esq. | 1/29/2004 | Mississippi BJ | edit complaint | 6:45:06 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                   User Defined Slip Listing                          Page     107

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 1/29/2004**

6.75

| Shirim, Esq. | 1/30/2004 | Mississippi BJ | Edit complaint | 1:15:00 |

**Total: 1/30/2004**

1.25

| Shirim, Esq. | 2/2/2004 | Mississippi BJ | Draft note to team re contacts that I have tried and can't locate | 0:09:32 |

**Total: 2/2/2004**

0.16

| Shirim, Esq. | 2/4/2004 | Mississippi BJ | Talk with GK about meetings | 0:18:26 |
| Shirim, Esq. | 2/4/2004 | Mississippi BJ | do google seraches to find contact numbers for people refered to us by other sources | 0:20:00 |
| Shirim, Esq. | 2/4/2004 | Mississippi BJ | Electronic mail and talk with L & L and CRI staff re meeting | 0:23:00 |
| Shirim, Esq. | 2/4/2004 | Mississippi BJ | Telephone call with Lang re strategy | 0:37:24 |

**Total: 2/4/2004**

1.64

| Shirim, Esq. | 2/11/2004 | Mississippi BJ | get travel arrangements for two trips to MS, set up meetings for 2/26 trip to jackson | 0:40:00 |

**Total: 2/11/2004**

0.67

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 2/12/2004 | Mississippi BJ | Talk with CR and then MRL and CK re meeting with source. | 0:00:00 |
| Shirim, Esq. | 2/12/2004 | Mississippi BJ | Talk to CK and CR re DeSoto sweet potato queens | 0:15:05 |
| Shirim, Esq. | 2/12/2004 | Mississippi BJ | telephone call with CASA | 0:45:25 |
| Shirim, Esq. | 2/12/2004 | Mississippi BJ | Meeting with GK and team re media | 1:05:41 |
| Total: 2/12/2004 | | | | 2.10 |
| Shirim, Esq. | 2/13/2004 | Mississippi BJ | Several Telephone calls with CR re all counsel meeting | 0:10:00 |
| Shirim, Esq. | 2/13/2004 | Mississippi BJ | Read over 100 contact memos, make list of all followup that needs to take place | 3:20:00 |
| Total: 2/13/2004 | | | | 3.50 |
| Shirim, Esq. | 2/24/2004 | Mississippi BJ | Prepare for trip by getting all maps, confirming all meetings | 0:22:52 |
| Shirim, Esq. | 2/24/2004 | Mississippi BJ | Draft facts we need CR to pull for fact sheet | 0:37:55 |
| Shirim, Esq. | 2/24/2004 | Mississippi BJ | Talk on the phone with multiple sources trying to reschdule meeting | 1:00:00 |
| Shirim, Esq. | 2/24/2004 | Mississippi BJ | Read and edit CK's DP memo for the thrid time, and look at case law | 1:25:00 |
| Total: 2/24/2004 | | | | 3.43 |
| Shirim, Esq. | 3/1/2004 | Mississippi BJ | edit fact sheet | 0:10:14 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    109

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/1/2004 | Mississippi BJ | Read about budget morass | 0:16:55 |

Total: 3/1/2004

0.45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/2/2004 | Mississippi BJ | Organize documents for meeting with source | 0:44:00 |
| Shirim, Esq. | 3/2/2004 | Mississippi BJ | Training with GK | 4:08:02 |

Total: 3/2/2004

4.86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/3/2004 | Mississippi BJ | edit fact sheet and send to GK | 0:08:41 |
| Shirim, Esq. | 3/3/2004 | Mississippi BJ | Try to find source's phone number | 0:13:09 |
| Shirim, Esq. | 3/3/2004 | Mississippi BJ | Make all travel arrangements for trip (get maps, figure out which flights, etc.) | 0:18:01 |
| Shirim, Esq. | 3/3/2004 | Mississippi BJ | Review strategy | 0:29:57 |

Total: 3/3/2004

1.16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/4/2004 | Mississippi BJ | Read articles re budget | 0:13:44 |
| Shirim, Esq. | 3/4/2004 | Mississippi BJ | Meeting with SL re source | 0:39:34 |
| Shirim, Esq. | 3/4/2004 | Mississippi BJ | edit media piece | 0:40:12 |
| Shirim, Esq. | 3/4/2004 | Mississippi BJ | Meeting with John lang, telephone call with source, talk to SL re scheduling | 5:19:57 |

Total: 3/4/2004

6.89

5/1/2008                                  Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                  Page    110

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 3/5/2004 | Mississippi BJ | Electronic mail Jouvelan about sending docs to Leech | 0:02:00 |
| Shirim, Esq. | 3/5/2004 | Mississippi BJ | Left message and e-mail for contact re our suit | 0:05:00 |
| Total: 3/5/2004 | | | | 0.11 |
| Shirim, Esq. | 3/8/2004 | Mississippi BJ | go to court to get status of training school case, pick up senate bill | 1:45:00 |
| Total: 3/8/2004 | | | | 1.75 |
| Shirim, Esq. | 3/10/2004 | Mississippi BJ | Call JL and Electronic mail re conversations. | 0:15:00 |
| Shirim, Esq. | 3/10/2004 | Mississippi BJ | Telephone call with Wayne re co-counsel agreement and then with source re Wayne | 0:20:20 |
| Shirim, Esq. | 3/10/2004 | Mississippi BJ | edit claims section of complaint | 0:44:03 |
| Total: 3/10/2004 | | | | 1.32 |
| Shirim, Esq. | 3/11/2004 | Mississippi BJ | Arrange for trip to MS next week | 0:20:00 |
| Total: 3/11/2004 | | | | 0.33 |
| Shirim, Esq. | 3/15/2004 | Mississippi BJ | Read press from last 3 days | 0:10:45 |
| Shirim, Esq. | 3/15/2004 | Mississippi BJ | Read 2 law review articles re Olech | 0:40:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    111

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/15/2004 | | | | 0.85 |
| Shirim, Esq. | 3/16/2004 | Mississippi BJ | make travel arrangements for the 24th | 0:13:13 |
| Shirim, Esq. | 3/16/2004 | Mississippi BJ | Prepare travel arrangements | 0:21:00 |
| Shirim, Esq. | 3/16/2004 | Mississippi BJ | edit communication strategy | 1:27:08 |
| Total: 3/16/2004 | | | | 2.02 |
| Shirim, Esq. | 3/17/2004 | Mississippi BJ | edit fact sheet on statistics | 0:14:37 |
| Shirim, Esq. | 3/17/2004 | Mississippi BJ | Draft packages of info for contact, work on media strategy docs | 1:55:25 |
| Total: 3/17/2004 | | | | 2.16 |
| Shirim, Esq. | 3/22/2004 | Mississippi BJ | Review media communication strategy | 0:33:09 |
| Shirim, Esq. | 3/22/2004 | Mississippi BJ | Talk to Carrie and Corene about media contacts, talk with source about speaking to the press. Look into source's background | 0:45:42 |
| Shirim, Esq. | 3/22/2004 | Mississippi BJ | Meeting with GK | 1:17:16 |
| Total: 3/22/2004 | | | | 2.60 |
| Shirim, Esq. | 3/26/2004 | Mississippi BJ | edit press release | 0:05:00 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                        Page    112

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | | |
| Total: 3/26/2004 | | | | |
| | | | | 0.08 |
| | | | | |
| Shirim, Esq. | 3/30/2004 | Mississippi BJ | watch video, talk to press, etc. | 1:58:29 |
| Shirim, Esq. | 3/30/2004 | Mississippi BJ | Talk to reports, review complaint, multiple telephone calls with Melody | 3:00:00 |
| Shirim, Esq. | 3/30/2004 | Mississippi BJ | Finalizing complaint and deal with press | 4:11:20 |
| Total: 3/30/2004 | | | | |
| | | | | 9.16 |
| | | | | |
| Shirim, Esq. | 4/4/2004 | Mississippi BJ | Telephone call with MRL and Carrie re "hotline" | 0:10:00 |
| Total: 4/4/2004 | | | | |
| | | | | 0.17 |
| | | | | |
| Shirim, Esq. | 4/5/2004 | Mississippi BJ | edit talking points | 0:17:23 |
| Shirim, Esq. | 4/5/2004 | Mississippi BJ | Review Pro hac vice motion | 0:24:57 |
| Total: 4/5/2004 | | | | |
| | | | | 0.71 |
| | | | | |
| Shirim, Esq. | 4/6/2004 | Mississippi BJ | Draft press relief for hotline, work out details | 1:32:50 |
| Shirim, Esq. | 4/6/2004 | Mississippi BJ | edit with CK the press release re the hotline | 1:35:31 |
| Total: 4/6/2004 | | | | |
| | | | | 3.14 |
| | | | | |
| Shirim, Esq. | 4/7/2004 | Mississippi BJ | Meeting with Mississippi source to update them on our case | 1:00:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/7/2004 | | | | 1.00 |
| Shirim, Esq. | 4/8/2004 | Mississippi BJ | Telephone call with Jim J.'s secty. to set up meeting | 0:05:18 |
| Shirim, Esq. | 4/8/2004 | Mississippi BJ | Draft letter to the editor | 0:43:00 |
| Shirim, Esq. | 4/8/2004 | Mississippi BJ | Telephone call with various contacts we thought might be willing to talk to the press.   Then call to a reporter | 1:04:34 |
| Shirim, Esq. | 4/8/2004 | Mississippi BJ | Prepare to meet GAL and potential named plaintiff in Hatt. on Tuesday. (make all calls, travel arrangements, etc.) | 1:52:13 |
| Total: 4/8/2004 | | | | 3.76 |
| Shirim, Esq. | 4/20/2004 | Mississippi BJ | Prepare for interview and be interviewed for magazine aricle | 0:55:00 |
| Total: 4/20/2004 | | | | 0.92 |
| Shirim, Esq. | 4/22/2004 | Mississippi BJ | re-draft new allegations | 2:20:32 |
| Shirim, Esq. | 4/22/2004 | Mississippi BJ | edit named plaintiff write ups | 2:30:00 |
| Total: 4/22/2004 | | | | 4.84 |
| Shirim, Esq. | 4/23/2004 | Mississippi BJ | Research in preparation for motion to dismiss | 5:30:00 |

5/1/2008                                Children's Rights, Inc.
1:07 PM                               User Defined Slip Listing                          Page    114

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Total: 4/23/2004** | | | | |
| | | | | 5.50 |
| Shirim, Esq. | 4/27/2004 | Mississippi BJ | Finish editing press release | 0:18:03 |
| Shirim, Esq. | 4/27/2004 | Mississippi BJ | edit press release | 0:41:30 |
| Shirim, Esq. | 4/27/2004 | Mississippi BJ | Revise press relase, talk with sl and CK re same | 1:11:37 |
| **Total: 4/27/2004** | | | | |
| | | | | 2.18 |
| Shirim, Esq. | 4/28/2004 | Mississippi BJ | Telephone call with JJ's secretary re NP meeting | 0:01:54 |
| **Total: 4/28/2004** | | | | |
| | | | | 0.03 |
| Shirim, Esq. | 4/29/2004 | Mississippi BJ | Talk to SL re press release, para staffing | 0:17:09 |
| Shirim, Esq. | 4/29/2004 | Mississippi BJ | edit press release | 0:17:19 |
| **Total: 4/29/2004** | | | | |
| | | | | 0.58 |
| Shirim, Esq. | 4/30/2004 | Mississippi BJ | edit press release | 1:45:00 |
| **Total: 4/30/2004** | | | | |
| | | | | 1.75 |
| Shirim, Esq. | 5/5/2004 | Mississippi BJ | Draft settlement memo | 2:05:16 |
| **Total: 5/5/2004** | | | | |
| | | | | 2.09 |
| Shirim, Esq. | 5/17/2004 | Mississippi BJ | Read amended complaint | 0:30:09 |

5/1/2008                          Children's Rights, Inc.
1:07 PM                        User Defined Slip Listing                        Page    115

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 5/17/2004 | Mississippi BJ | Read press for last week | 0:43:32 |
| Shirim, Esq. | 5/17/2004 | Mississippi BJ | work with CK editing letter to AG re NP | 0:45:42 |

Total: 5/17/2004

1.99

| Shirim, Esq. | 5/18/2004 | Mississippi BJ | Review edited letter to AG, discuss same with ET and Wayne's secty. | 0:20:00 |

Total: 5/18/2004

0.33

| Shirim, Esq. | 5/24/2004 | Mississippi BJ | Prepare letter and exhibits to be sent to co-counsel and AG | 0:20:03 |
| Shirim, Esq. | 5/24/2004 | Mississippi BJ | Finalizing letter and all enclosures to be sent to Harold re case record review and case management order to be circulated to team | 1:16:29 |
| Shirim, Esq. | 5/24/2004 | Mississippi BJ | Read accounts of Bethel acadmy, the previous settlement agreement/consent decree in older Bethel case, and all press on Barbour's attempt at taking over DHS | 1:49:36 |

Total: 5/24/2004

3.43

| Shirim, Esq. | 5/25/2004 | Mississippi BJ | Re-draft settlement memo | 3:02:31 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    116

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/25/2004 | | | | 3.04 |
| Shirim, Esq. | 5/26/2004 | Mississippi BJ | watch two news clips and e-mail team re same | 0:33:44 |
| Shirim, Esq. | 5/26/2004 | Mississippi BJ | Prepare mandatory disclosure response | 3:55:20 |
| Total: 5/26/2004 | | | | 4.48 |
| Shirim, Esq. | 5/28/2004 | Mississippi BJ | Electronic mail source, updating on suit | 0:04:50 |
| Shirim, Esq. | 5/28/2004 | Mississippi BJ | Discuss with team what to include in Mandatory disclosure | 0:40:00 |
| Total: 5/28/2004 | | | | 0.75 |
| Shirim, Esq. | 6/1/2004 | Mississippi BJ | continue to draft 30(b)(6) depo notice | 1:27:09 |
| Total: 6/1/2004 | | | | 1.45 |
| Shirim, Esq. | 6/7/2004 | Mississippi BJ | Read Bethel documents | 0:34:00 |
| Shirim, Esq. | 6/7/2004 | Mississippi BJ | re-Draft EP piece | 2:40:10 |
| Shirim, Esq. | 6/7/2004 | Mississippi BJ | edit AACWA section | 2:48:00 |
| Total: 6/7/2004 | | | | 6.04 |
| Shirim, Esq. | 6/8/2004 | Mississippi BJ | revise brief in op. | 3:03:27 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 6/8/2004 | | | | |
| | | | | 3.06 |
| Shirim, Esq. | 6/9/2004 | Mississippi BJ | Read press acounts of DHS reauthorization battles | 0:13:16 |
| Shirim, Esq. | 6/9/2004 | Mississippi BJ | Read cases cited in abstention section | 1:47:46 |
| Total: 6/9/2004 | | | | |
| | | | | 2.02 |
| Shirim, Esq. | 6/11/2004 | Mississippi BJ | Review ET's comments to brief and sign off | 0:08:30 |
| Total: 6/11/2004 | | | | |
| | | | | 0.14 |
| Shirim, Esq. | 6/14/2004 | Mississippi BJ | edit letter to NYT | 0:23:00 |
| Shirim, Esq. | 6/14/2004 | Mississippi BJ | rewrite intro for third time | 2:04:05 |
| Shirim, Esq. | 6/14/2004 | Mississippi BJ | Finalizing brief and opp to motion to stay | 2:26:50 |
| Total: 6/14/2004 | | | | |
| | | | | 4.90 |
| Shirim, Esq. | 6/15/2004 | Mississippi BJ | False start on the CMO conference | 0:11:49 |
| Total: 6/15/2004 | | | | |
| | | | | 0.20 |
| Shirim, Esq. | 6/16/2004 | Mississippi BJ | Talk with ET and JL re how the CMO conference had gone | 0:23:17 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/16/2004 | | | | 0.39 |
| Shirim, Esq. | 6/28/2004 | Mississippi BJ | Read press on DHS reauthorization, on our suit and on Bethel | 0:17:29 |
| Shirim, Esq. | 6/28/2004 | Mississippi BJ | Draft letter to editor | 0:26:15 |
| Total: 6/28/2004 | | | | 0.73 |
| Shirim, Esq. | 6/30/2004 | Mississippi BJ | Review again the AG's opinion re running DHS by executive order. | 0:28:36 |
| Total: 6/30/2004 | | | | 0.48 |
| Shirim, Esq. | 7/1/2004 | Mississippi BJ | Read DeSoto Times article | 0:04:00 |
| Total: 7/1/2004 | | | | 0.07 |
| Shirim, Esq. | 7/2/2004 | Mississippi BJ | Electronic mail several emails re meetings, trip to MS and depositions | 0:05:00 |
| Total: 7/2/2004 | | | | 0.08 |
| Shirim, Esq. | 7/6/2004 | Mississippi BJ | Telephone call with Leech re possibilities for defense counsel | 0:10:00 |
| Shirim, Esq. | 7/6/2004 | Mississippi BJ | Read pres from 3 day weekend on fallout of DHS reauthorization issue | 0:29:25 |

5/1/2008                        Children's Rights, Inc.
1:07 PM                      User Defined Slip Listing                    Page    119

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/6/2004 | | | | 0.66 |
| Shirim, Esq. | 7/7/2004 | Mississippi BJ | Talk to erik and then intern about CO river research assignment | 0:13:52 |
| Shirim, Esq. | 7/7/2004 | Mississippi BJ | Read press and op-ed on end of legislative session. | 0:20:18 |
| Shirim, Esq. | 7/7/2004 | Mississippi BJ | Talk to corene and then to Anita re creating a chart of information from the final CFSR | 0:21:44 |
| Total: 7/7/2004 | | | | 0.93 |
| Shirim, Esq. | 7/9/2004 | Mississippi BJ | Read press on Bethel | 0:05:00 |
| Total: 7/9/2004 | | | | 0.08 |
| Shirim, Esq. | 7/21/2004 | Mississippi BJ | Draft procedures for reviewing files | 0:18:31 |
| Total: 7/21/2004 | | | | 0.31 |
| Shirim, Esq. | 7/26/2004 | Mississippi BJ | Prepare for meeting with L & L re how to digest a case file - read memo by CK, note my additions, print out of Olivia Y. | 0:28:00 |
| Total: 7/26/2004 | | | | 0.47 |
| Shirim, Esq. | 7/27/2004 | Mississippi BJ | Electronic mail trying to organize a meeting with all | 0:35:19 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | counsel (working with competing schedules) | |
| **Total: 7/27/2004** | | | | |
| | | | | 0.59 |
| Shirim, Esq. | 7/29/2004 | Mississippi BJ | edit motion to compel | 1:39:47 |
| Shirim, Esq. | 7/29/2004 | Mississippi BJ | Draft motion and memo in support to compel discovery | 2:46:42 |
| **Total: 7/29/2004** | | | | |
| | | | | 4.44 |
| Shirim, Esq. | 7/30/2004 | Mississippi BJ | Finalizing motion to compel | 3:32:00 |
| **Total: 7/30/2004** | | | | |
| | | | | 3.53 |
| Shirim, Esq. | 8/2/2004 | Mississippi BJ | Review papers that were filed on Friday | 0:22:51 |
| **Total: 8/2/2004** | | | | |
| | | | | 0.38 |
| Shirim, Esq. | 8/6/2004 | Mississippi BJ | Telephone call with Ck and MRL  X3 re deposition scheduling with defendants and noticing depositions | 0:25:00 |
| **Total: 8/6/2004** | | | | |
| | | | | 0.42 |
| Shirim, Esq. | 8/8/2004 | Mississippi BJ | Continue to work on Stewart Depo outline | 1:15:00 |
| **Total: 8/8/2004** | | | | |
| | | | | 1.25 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 8/12/2004 | Mississippi BJ | Talk with ET and then MRL about depo schedule, write a letter that we are not sending opposing depo dates, then confirm dates with all next friends | 2:40:00 |
| Total: 8/12/2004 | | | | 2.67 |
| Shirim, Esq. | 8/26/2004 | Mississippi BJ | Draft email to source re detention center settlement | 0:07:42 |
| Total: 8/26/2004 | | | | 0.13 |
| Shirim, Esq. | 9/1/2004 | Mississippi BJ | Read report by Souther Institute on Families re poverty's effect on children in the South, including it effect on child abuse | 0:39:33 |
| Shirim, Esq. | 9/1/2004 | Mississippi BJ | Read transcripts of NF depos in other cases | 0:55:36 |
| Total: 9/1/2004 | | | | 1.59 |
| Shirim, Esq. | 9/7/2004 | Mississippi BJ | Prepare for deps - get all material togther, time sheets, etc. | 1:01:55 |
| Total: 9/7/2004 | | | | 1.03 |
| Shirim, Esq. | 9/8/2004 | Mississippi BJ | Review notes on NFS to prepare for NF depo prepare for sessions | 0:30:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    122

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/8/2004 | | | | |
| | | | | 0.50 |
| Shirim, Esq. | 9/13/2004 | Mississippi BJ | Edit stewart depo outline | 1:17:12 |
| Shirim, Esq. | 9/13/2004 | Mississippi BJ | Revise STewart depo outline | 2:44:37 |
| Total: 9/13/2004 | | | | |
| | | | | 4.03 |
| Shirim, Esq. | 9/14/2004 | Mississippi BJ | continue to revise stewart depo | 1:07:47 |
| Total: 9/14/2004 | | | | |
| | | | | 1.13 |
| Shirim, Esq. | 9/15/2004 | Mississippi BJ | Revise ET's letter to Mallet re depo rescheduling and initial disclosures | 0:18:12 |
| Shirim, Esq. | 9/15/2004 | Mississippi BJ | Revise stewart depo outline | 1:32:11 |
| Total: 9/15/2004 | | | | |
| | | | | 1.84 |
| Shirim, Esq. | 9/20/2004 | Mississippi BJ | Read dep transcripts from other cases to help think up 30(b)(6) questions on adoption | 0:49:09 |
| Total: 9/20/2004 | | | | |
| | | | | 0.82 |
| Shirim, Esq. | 10/1/2004 | Mississippi BJ | Read press re medicaid case and DHS budget discussions | 0:20:00 |
| Shirim, Esq. | 10/1/2004 | Mississippi BJ | Review and Revise placement outline - totally reorganize and edit | 2:30:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    123

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/1/2004 | | | | 2.83 |
| Shirim, Esq. | 10/2/2004 | Mississippi BJ | Read JJ's depo very closely | 1:10:00 |
| Total: 10/2/2004 | | | | 1.17 |
| Shirim, Esq. | 10/4/2004 | Mississippi BJ | Revise depos outlines to reflect ET's decision re ordering | 2:08:45 |
| Total: 10/4/2004 | | | | 2.15 |
| Shirim, Esq. | 10/18/2004 | Mississippi BJ | Read press re medicaid | 0:06:34 |
| Shirim, Esq. | 10/18/2004 | Mississippi BJ | Review local rules re certificate of good faith and talk to ET re same | 0:19:13 |
| Shirim, Esq. | 10/18/2004 | Mississippi BJ | Review placement outline | 0:30:00 |
| Total: 10/18/2004 | | | | 0.93 |
| Shirim, Esq. | 10/23/2004 | Mississippi BJ | Review and revise Stewart outline | 2:10:00 |
| Total: 10/23/2004 | | | | 2.17 |
| Shirim, Esq. | 10/25/2004 | Mississippi BJ | Revise depo outline | 2:30:00 |
| Shirim, Esq. | 10/25/2004 | Mississippi BJ | edit outline | 3:00:00 |
| Total: 10/25/2004 | | | | 5.50 |

5/1/2008                     Children's Rights, Inc.
1:07 PM                  User Defined Slip Listing           Page    124

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/26/2004 | Mississippi BJ | Revise deposition outline for Stewart | 1:15:00 |
| Total: 10/26/2004 | | | | |
| | | | | 1.25 |
| Shirim, Esq. | 11/8/2004 | Mississippi BJ | Read Peg Hess report | 0:45:00 |
| Total: 11/8/2004 | | | | |
| | | | | 0.75 |
| Shirim, Esq. | 11/22/2004 | Mississippi BJ | Talk to supporters re decision in MS | 0:20:00 |
| Shirim, Esq. | 11/22/2004 | Mississippi BJ | Telephone call with community organizers and work on press | 1:55:00 |
| Total: 11/22/2004 | | | | |
| | | | | 2.25 |
| Shirim, Esq. | 11/23/2004 | Mississippi BJ | Prepare MRL for press interview | 0:40:00 |
| Total: 11/23/2004 | | | | |
| | | | | 0.67 |
| Shirim, Esq. | 12/7/2004 | Mississippi BJ | Meeting with CK to hear about all team conference call | 0:04:12 |
| Total: 12/7/2004 | | | | |
| | | | | 0.07 |
| Shirim, Esq. | 12/8/2004 | Mississippi BJ | Research regs and statute re relative placemet as preferred for adoption | 0:58:56 |
| Total: 12/8/2004 | | | | |
| | | | | 0.98 |

5/1/2008                           Children's Rights, Inc.
1:07 PM                          User Defined Slip Listing                              Page    125

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/13/2004 | Mississippi BJ | Read press re budget | 0:05:11 |
| Total: 12/13/2004 | | | | |
| | | | | 0.09 |
| Shirim, Esq. | 12/14/2004 | Mississippi BJ | Revise case management order | 0:40:02 |
| Total: 12/14/2004 | | | | |
| | | | | 0.67 |
| Shirim, Esq. | 12/15/2004 | Mississippi BJ | Edit proposed CMO | 0:34:35 |
| Total: 12/15/2004 | | | | |
| | | | | 0.58 |
| Shirim, Esq. | 12/18/2004 | Mississippi BJ | Research for opp to class cert brief | 3:05:46 |
| Total: 12/18/2004 | | | | |
| | | | | 3.10 |
| Shirim, Esq. | 12/20/2004 | Mississippi BJ | Analyzing docs to be sent for production, re-read Johnson dep, deal with redaction question etc | 4:31:47 |
| Total: 12/20/2004 | | | | |
| | | | | 4.53 |
| Total: Shirim, Esq. | | | | |
| | | | | 198.87 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    126

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Susan Lambiase | | | | |
| Susan Lambiase | 3/2/2004 | Mississippi BJ | media Training | 3:46:33 |
| Total: 3/2/2004 | | | | |
| | | | 3.78 | |
| Susan Lambiase | 3/4/2004 | Mississippi BJ | Review and edit memo | 0:24:51 |
| Susan Lambiase | 3/4/2004 | Mississippi BJ | Telephone call with source and team re community outreach re lawsuit | 0:53:18 |
| Susan Lambiase | 3/4/2004 | Mississippi BJ | Meeting with sn re memo; discuss meeting with carrie, then discuss with carrie and geoffrey and shirim ; review edited memo | 1:11:21 |
| Total: 3/4/2004 | | | | |
| | | | 2.49 | |
| Susan Lambiase | 3/16/2004 | Mississippi BJ | Review and edit press sheet | 1:07:03 |
| Total: 3/16/2004 | | | | |
| | | | 1.12 | |
| Susan Lambiase | 3/22/2004 | Mississippi BJ | Telephone call with team and gk and carrie re miss strategy | 0:54:00 |
| Total: 3/22/2004 | | | | |
| | | | 0.90 | |
| Susan Lambiase | 3/23/2004 | Mississippi BJ | Review fact sheet and email sn re same | 0:25:18 |
| Total: 3/23/2004 | | | | |
| | | | 0.42 | |

5/1/2008                          Children's Rights, Inc.
1:07 PM                        User Defined Slip Listing                              Page    127

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 3/25/2004 | Mississippi BJ | edit press release | 0:20:00 |
| Susan Lambiase | 3/25/2004 | Mississippi BJ | Review and edit press release | 0:40:00 |
| Total: 3/25/2004 | | | | 1.00 |
| Susan Lambiase | 3/26/2004 | Mississippi BJ | Review press release with sn and ck | 0:32:10 |
| Susan Lambiase | 3/26/2004 | Mississippi BJ | edit staff bios | 0:58:53 |
| Total: 3/26/2004 | | | | 1.52 |
| Susan Lambiase | 3/29/2004 | Mississippi BJ | various Telephone calls and emails with office and co - c re press issues | 1:45:00 |
| Total: 3/29/2004 | | | | 1.75 |
| Susan Lambiase | 3/30/2004 | Mississippi BJ | ediot website entry for this case | 0:11:56 |
| Susan Lambiase | 3/30/2004 | Mississippi BJ | edit web site  copy | 0:12:30 |
| Susan Lambiase | 3/30/2004 | Mississippi BJ | Discuss press strategy and issues | 0:37:35 |
| Susan Lambiase | 3/30/2004 | Mississippi BJ | various day of filing issues and tasks | 0:45:00 |
| Total: 3/30/2004 | | | | 1.79 |
| Susan Lambiase | 3/31/2004 | Mississippi BJ | follow up re press and filing | 1:01:15 |
| Total: 3/31/2004 | | | | 1.02 |

5/1/2008                              Children's Rights, Inc.
1:08 PM                              User Defined Slip Listing                    Page    128

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 4/2/2004 | Mississippi BJ | Talk with conference call re press and hotline and review email to john re same | 0:14:52 |
| Total: 4/2/2004 | | | | 0.25 |
| Susan Lambiase | 4/20/2004 | Mississippi BJ | Meeting with sn re time to respond | 0:10:00 |
| Total: 4/20/2004 | | | | 0.17 |
| Susan Lambiase | 4/23/2004 | Mississippi BJ | Talk with gk re named pls | 0:11:10 |
| Total: 4/23/2004 | | | | 0.19 |
| Susan Lambiase | 4/29/2004 | Mississippi BJ | edit press release | 1:40:00 |
| Total: 4/29/2004 | | | | 1.67 |
| Susan Lambiase | 6/15/2004 | Mississippi BJ | court Conference by phone -- sit in on | 1:05:09 |
| Total: 6/15/2004 | | | | 1.09 |
| Susan Lambiase | 8/11/2004 | Mississippi BJ | Review 5th cir case and talk with shirim re same | 0:15:00 |
| Total: 8/11/2004 | | | | 0.25 |
| Susan Lambiase | 11/22/2004 | Mississippi BJ | Review decision and discuss with carrie and with mrl | 0:25:00 |

5/1/2008
1:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    129

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/22/2004 | | | | 0.42 |
| Susan Lambiase | 12/17/2004 | Mississippi BJ | Telephone call with sn re variuos potential issues re class cert motion | 0:15:00 |
| Total: 12/17/2004 | | | | 0.25 |
| Total: Susan Lambiase | | | | 20.08 |
| Grand Total | | | | 647.60 |

5/1/2008                                 Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                          Page      1

---

## Selection Criteria

Slip.Date              1/1/2005 - 12/31/2005
Case.Selection         Include: Mississippi BJ

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Aliza Cover** | | | | |
| Aliza Cover | 3/18/2005 | Mississippi BJ | press check | 0:49:07 |
| Aliza Cover | 3/18/2005 | Mississippi BJ | Prepare binders of Peg Hess expert reports and binders for EP's review | 1:00:00 |
| Total: 3/18/2005 | | | | 1.82 |
| Aliza Cover | 5/2/2005 | Mississippi BJ | Read article re: radio ads | 0:02:42 |
| Total: 5/2/2005 | | | | 0.05 |
| Aliza Cover | 6/13/2005 | Mississippi BJ | Meeting with Greg, then with SB, re Mississippi tasks and role on team in upcoming weeks | 1:15:06 |
| Total: 6/13/2005 | | | | 1.25 |
| Aliza Cover | 6/14/2005 | Mississippi BJ | familiarize self with MS case | 0:13:54 |
| Aliza Cover | 6/14/2005 | Mississippi BJ | Meeting with Corene re overview of MS team, case | 0:33:29 |
| Aliza Cover | 6/14/2005 | Mississippi BJ | Read Mangold depo digest | 0:35:11 |
| Aliza Cover | 6/14/2005 | Mississippi BJ | Review press releases, website summary of MS case in order to familiarize self with case | 0:37:33 |

5/1/2008                                Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                    Page    2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 6/14/2005** | | | | 2.01 |
| Aliza Cover | 6/15/2005 | Mississippi BJ | Meeting with Anita, Corene re MS case, status, tasks | 0:39:21 |
| Aliza Cover | 6/15/2005 | Mississippi BJ | Meeting with Greg, Anita re case management, etc | 2:10:08 |
| **Total: 6/15/2005** | | | | 2.83 |
| Aliza Cover | 6/16/2005 | Mississippi BJ | press check | 0:28:12 |
| **Total: 6/16/2005** | | | | 0.47 |
| Aliza Cover | 6/17/2005 | Mississippi BJ | press check | 0:14:01 |
| Aliza Cover | 6/17/2005 | Mississippi BJ | Photocopy and email PIP to be sent to experts | 0:20:23 |
| **Total: 6/17/2005** | | | | 0.57 |
| Aliza Cover | 6/24/2005 | Mississippi BJ | Go through correspondence and documents received in inbox over last 2 days | 0:23:38 |
| **Total: 6/24/2005** | | | | 0.39 |
| Aliza Cover | 6/27/2005 | Mississippi BJ | Photocopy supplemental documents received from defendants | 0:16:00 |

5/1/2008                           Children's Rights, Inc.
1:07 PM                          User Defined Slip Listing                        Page    3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/27/2005 | | | | 0.27 |
| Aliza Cover | 6/28/2005 | Mississippi BJ | Conference call with CR Mississippi team and co-counsel re status and tasks to be accomplished | 0:30:00 |
| Aliza Cover | 6/28/2005 | Mississippi BJ | Fix Jamison index so bates numbers properly match up with docs they describe | 0:45:23 |
| Aliza Cover | 6/28/2005 | Mississippi BJ | Go through Jamison document index and fix errors in Bates numbering that happened with a sorting mistake on Excel | 2:09:37 |
| Total: 6/28/2005 | | | | 3.42 |
| Aliza Cover | 7/5/2005 | Mississippi BJ | Return documents retrieved for copying to files | 0:17:24 |
| Total: 7/5/2005 | | | | 0.29 |
| Aliza Cover | 7/7/2005 | Mississippi BJ | Follow up on letter that was supposed to get faxed to defendants: call and email with ET, pdf letter and email same to defendants | 0:30:00 |
| Total: 7/7/2005 | | | | 0.50 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Aliza Cover | 7/8/2005 | Mississippi BJ | Retrieve and photocopy "direct services by county" summary forms for intern's aggregation | 0:20:00 |
| Aliza Cover | 7/8/2005 | Mississippi BJ | Finalize letter to defs re case record review and fax | 0:20:00 |
| Aliza Cover | 7/8/2005 | Mississippi BJ | Photocopy and scan last pages of PIP after receiving from co-counsel; draft letters re same and send to co-counsel and experts | 1:10:05 |

Total: 7/8/2005

1.83

| Aliza Cover | 7/12/2005 | Mississippi BJ | Retrieve and photocopy documents re CAN intakes in MS | 0:15:00 |
| Aliza Cover | 7/12/2005 | Mississippi BJ | Weekly conference call with co-counsel and CR MS team re case strategy and status | 0:35:00 |

Total: 7/12/2005

0.83

| Aliza Cover | 7/13/2005 | Mississippi BJ | Fix Jamison's document index | 0:58:32 |
| Aliza Cover | 7/13/2005 | Mississippi BJ | Photocopy expert deps and reports from GA for MS team; prepare packages re same | 1:33:44 |

Total: 7/13/2005

2.54

| Aliza Cover | 7/20/2005 | Mississippi BJ | Meeting with greg, jessica, liz re MS para transition | 1:10:57 |

5/1/2008                          Children's Rights, Inc.
1:07 PM                        User Defined Slip Listing                    Page      5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 7/20/2005

1.18

| Aliza Cover | 7/22/2005 | Mississippi BJ | Meeting with paralegals re para transition on MS | 2:00:00 |

Total: 7/22/2005

2.00

Total: Aliza Cover

22.25

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                              Page      6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Anita Wong**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 1/3/2005 | Mississippi BJ | Review amended CMO | 0:02:31 |
| Anita Wong | 1/3/2005 | Mississippi BJ | Review Pls 2nd doc requests | 0:02:42 |
| Anita Wong | 1/3/2005 | Mississippi BJ | review correspondence and documents re initial mandatory disclosures, doc requests; print for file | 0:30:00 |
| Anita Wong | 1/3/2005 | Mississippi BJ | check press, read press from past 2 weeks | 2:50:52 |

Total: 1/3/2005

                                                                                          3.44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 1/4/2005 | Mississippi BJ | Intake | 0:35:00 |
| Anita Wong | 1/4/2005 | Mississippi BJ | check press | 0:47:31 |

Total: 1/4/2005

                                                                                          1.37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 1/5/2005 | Mississippi BJ | check press | 0:20:10 |

Total: 1/5/2005

                                                                                          0.34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 1/6/2005 | Mississippi BJ | review correspondence from CK re fiscal issues; print for file | 0:01:17 |
| Anita Wong | 1/6/2005 | Mississippi BJ | Review draft fiscal request, print for file | 0:08:22 |
| Anita Wong | 1/6/2005 | Mississippi BJ | Review draft private provider subpoena re np case records, print for file | 0:13:31 |
| Anita Wong | 1/6/2005 | Mississippi BJ | check press (cont) | 0:15:54 |
| Anita Wong | 1/6/2005 | Mississippi BJ | check press | 0:54:44 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 1:07 PM | | User Defined Slip Listing | | Page    7 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Total: 1/6/2005 | | | | 1.57 |
| Anita Wong | 1/7/2005 | Mississippi BJ | check press | 0:45:00 |
| Total: 1/7/2005 | | | | 0.75 |
| Anita Wong | 1/10/2005 | Mississippi BJ | check press | 0:49:37 |
| Total: 1/10/2005 | | | | 0.83 |
| Anita Wong | 1/11/2005 | Mississippi BJ | Retrieve Pls requests for production for SN | 0:05:00 |
| Anita Wong | 1/11/2005 | Mississippi BJ | Print email correspondence for file | 0:08:00 |
| Anita Wong | 1/11/2005 | Mississippi BJ | Organize case documents | 0:33:50 |
| Anita Wong | 1/11/2005 | Mississippi BJ | check press | 0:42:35 |
| Total: 1/11/2005 | | | | 1.48 |
| Anita Wong | 1/12/2005 | Mississippi BJ | Retrieve Bill Brister contact info for ET | 0:05:00 |
| Anita Wong | 1/12/2005 | Mississippi BJ | check press | 0:38:30 |
| Total: 1/12/2005 | | | | 0.72 |
| Anita Wong | 1/13/2005 | Mississippi BJ | Organize correspondence | 0:07:42 |
| Anita Wong | 1/13/2005 | Mississippi BJ | check press | 1:12:37 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/13/2005 | | | | 1.34 |
| Anita Wong | 1/14/2005 | Mississippi BJ | Review Defs motion for extension of time to produce docs | 0:15:00 |
| Anita Wong | 1/14/2005 | Mississippi BJ | Review correspondence re source contact, print for file | 0:16:08 |
| Anita Wong | 1/14/2005 | Mississippi BJ | check press | 0:38:06 |
| Anita Wong | 1/14/2005 | Mississippi BJ | Review DHS newsletters; circulate same to team | 1:43:10 |
| Total: 1/14/2005 | | | | 2.88 |
| Anita Wong | 1/18/2005 | Mississippi BJ | print out correspondence re doc requests, motions for file | 0:30:14 |
| Anita Wong | 1/18/2005 | Mississippi BJ | check press | 1:48:11 |
| Total: 1/18/2005 | | | | 2.30 |
| Anita Wong | 1/19/2005 | Mississippi BJ | Retrieve motion to dismiss brief for co-counsel | 0:02:00 |
| Anita Wong | 1/19/2005 | Mississippi BJ | check press | 0:26:52 |
| Anita Wong | 1/19/2005 | Mississippi BJ | Review Ds response to class cert | 3:06:19 |
| Total: 1/19/2005 | | | | 3.59 |
| Anita Wong | 1/20/2005 | Mississippi BJ | check press | 1:25:43 |

5/1/2008                                 Children's Rights, Inc.
1:07 PM                                 User Defined Slip Listing                                 Page      9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 1/20/2005 | Mississippi BJ | Prepare and compile documents for source | 1:32:37 |
| Total: 1/20/2005 | | | | 2.97 |
| Anita Wong | 1/21/2005 | Mississippi BJ | check press | 0:35:57 |
| Total: 1/21/2005 | | | | 0.60 |
| Anita Wong | 1/24/2005 | Mississippi BJ | check press | 0:46:36 |
| Total: 1/24/2005 | | | | 0.78 |
| Anita Wong | 1/25/2005 | Mississippi BJ | update contact information for co-counsel | 0:01:56 |
| Anita Wong | 1/25/2005 | Mississippi BJ | Review documents from SL re motion for additional pages | 0:05:00 |
| Anita Wong | 1/25/2005 | Mississippi BJ | Organize correspondence | 0:13:11 |
| Anita Wong | 1/25/2005 | Mississippi BJ | Review draft reply to Defs opposition to class cert | 0:35:45 |
| Anita Wong | 1/25/2005 | Mississippi BJ | check press | 1:08:21 |
| Total: 1/25/2005 | | | | 2.07 |
| Anita Wong | 1/26/2005 | Mississippi BJ | Review ET letter to Defs re 2nd RPD | 0:02:44 |
| Anita Wong | 1/26/2005 | Mississippi BJ | check press | 0:47:31 |
| Total: 1/26/2005 | | | | 0.84 |
| Anita Wong | 1/27/2005 | Mississippi BJ | Retrieve privilege log for ET | 0:05:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 1/27/2005 | Mississippi BJ | Review SN contact memo re DFCS/DHS | 0:05:00 |
| Anita Wong | 1/27/2005 | Mississippi BJ | Review email from CK re deposition cites for class cert reply | 0:07:40 |
| Anita Wong | 1/27/2005 | Mississippi BJ | Retrieve court's decision on motion to dismiss for source | 0:10:00 |
| Anita Wong | 1/27/2005 | Mississippi BJ | check press | 0:45:10 |

Total: 1/27/2005

1.21

| Anita Wong | 1/28/2005 | Mississippi BJ | check press | 0:25:49 |

Total: 1/28/2005

0.43

| Anita Wong | 1/31/2005 | Mississippi BJ | check press | 0:27:13 |

Total: 1/31/2005

0.45

| Anita Wong | 2/1/2005 | Mississippi BJ | Sign up ET for efiling with S.Dist. MS | 0:06:25 |
| Anita Wong | 2/1/2005 | Mississippi BJ | check press | 0:35:17 |
| Anita Wong | 2/1/2005 | Mississippi BJ | Review final filed class cert reply papers and print for file | 1:00:00 |
| Anita Wong | 2/1/2005 | Mississippi BJ | Post class cert reply document clean-up and organization | 1:00:13 |

Total: 2/1/2005

2.70

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 2/2/2005 | Mississippi BJ | check press | 0:41:42 |
| Anita Wong | 2/2/2005 | Mississippi BJ | Sign up ET for efiling | 0:59:05 |
| Total: 2/2/2005 | | | | 1.68 |
| Anita Wong | 2/3/2005 | Mississippi BJ | Review child welfare conference agenda | 0:08:00 |
| Anita Wong | 2/3/2005 | Mississippi BJ | Update CM/ECF account information | 0:22:12 |
| Anita Wong | 2/3/2005 | Mississippi BJ | check press | 0:40:05 |
| Total: 2/3/2005 | | | | 1.17 |
| Anita Wong | 2/4/2005 | Mississippi BJ | check press | 0:30:26 |
| Total: 2/4/2005 | | | | 0.51 |
| Anita Wong | 2/8/2005 | Mississippi BJ | Weekly conference call with co-counsel, take notes | 0:20:00 |
| Anita Wong | 2/8/2005 | Mississippi BJ | Weekly conference call with co-counsel (delay due to technical difficulties) | 0:30:00 |
| Anita Wong | 2/8/2005 | Mississippi BJ | check press | 0:40:57 |
| Total: 2/8/2005 | | | | 1.51 |
| Anita Wong | 2/9/2005 | Mississippi BJ | check press | 0:38:45 |
| Total: 2/9/2005 | | | | 0.65 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 2/10/2005 | Mississippi BJ | Review W children NP files, enter into spreadsheet | 0:26:49 |
| Anita Wong | 2/10/2005 | Mississippi BJ | check press | 0:42:07 |
| Anita Wong | 2/10/2005 | Mississippi BJ | Review statement from source, email CK re same | 0:50:52 |
| Total: 2/10/2005 | | | | 2.00 |
| Anita Wong | 2/11/2005 | Mississippi BJ | check press | 1:35:09 |
| Total: 2/11/2005 | | | | 1.59 |
| Anita Wong | 2/16/2005 | Mississippi BJ | Review minutes from past week's conference call | 0:08:32 |
| Anita Wong | 2/16/2005 | Mississippi BJ | check press | 0:58:11 |
| Anita Wong | 2/16/2005 | Mississippi BJ | Compile background case documents for EP | 1:03:43 |
| Anita Wong | 2/16/2005 | Mississippi BJ | Meeting with team to update EP on case | 1:07:11 |
| Total: 2/16/2005 | | | | 3.29 |
| Anita Wong | 2/17/2005 | Mississippi BJ | Review CK contact memo re source | 0:06:09 |
| Anita Wong | 2/17/2005 | Mississippi BJ | retrieve editorial re Barbour | 0:08:40 |
| Anita Wong | 2/17/2005 | Mississippi BJ | compile background case documents for EP | 0:21:55 |
| Anita Wong | 2/17/2005 | Mississippi BJ | press | 0:30:00 |
| Anita Wong | 2/17/2005 | Mississippi BJ | check press | 2:09:04 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/17/2005 | | | | 3.26 |
| Anita Wong | 2/18/2005 | Mississippi BJ | Retrieve background case documents for EP | 0:05:00 |
| Anita Wong | 2/18/2005 | Mississippi BJ | check press | 1:03:16 |
| Total: 2/18/2005 | | | | 1.13 |
| Anita Wong | 2/22/2005 | Mississippi BJ | check press | 0:00:59 |
| Anita Wong | 2/22/2005 | Mississippi BJ | check press | 0:46:43 |
| Total: 2/22/2005 | | | | 0.80 |
| Anita Wong | 2/23/2005 | Mississippi BJ | Discuss duplication of 3rd party named plaintiff docs w/ CK and SW | 0:10:00 |
| Anita Wong | 2/23/2005 | Mississippi BJ | Read materials re press | 0:20:00 |
| Anita Wong | 2/23/2005 | Mississippi BJ | Intake | 0:30:45 |
| Anita Wong | 2/23/2005 | Mississippi BJ | check press | 0:31:22 |
| Anita Wong | 2/23/2005 | Mississippi BJ | Meeting with GK and team re press strategy | 0:50:00 |
| Total: 2/23/2005 | | | | 2.36 |
| Anita Wong | 2/24/2005 | Mississippi BJ | Retrieve fiscal expert contract for Nelida (bookkeeper) | 0:01:41 |
| Anita Wong | 2/24/2005 | Mississippi BJ | Compile documents for expert | 0:15:20 |
| Anita Wong | 2/24/2005 | Mississippi BJ | Review email from CK re named plaintiff Jamison and respond | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 2/24/2005 | Mississippi BJ | check press | 1:00:06 |
| Total: 2/24/2005 | | | | 1.79 |
| Anita Wong | 2/25/2005 | Mississippi BJ | check press | 0:17:09 |
| Total: 2/25/2005 | | | | 0.29 |
| Anita Wong | 2/28/2005 | Mississippi BJ | Intake | 0:22:20 |
| Anita Wong | 2/28/2005 | Mississippi BJ | check press | 0:42:55 |
| Total: 2/28/2005 | | | | 1.09 |
| Anita Wong | 3/1/2005 | Mississippi BJ | Intake - leave msg for contact | 0:01:35 |
| Anita Wong | 3/1/2005 | Mississippi BJ | Email CK re reviewing Jamison files | 0:10:00 |
| Anita Wong | 3/1/2005 | Mississippi BJ | Review correspondence re discovery documents | 0:13:40 |
| Anita Wong | 3/1/2005 | Mississippi BJ | Write up memo re contact with intake | 0:49:39 |
| Anita Wong | 3/1/2005 | Mississippi BJ | Look into certification of 3rd party docs re Jamison | 0:52:47 |
| Anita Wong | 3/1/2005 | Mississippi BJ | check press | 1:02:47 |
| Total: 3/1/2005 | | | | 3.19 |
| Anita Wong | 3/2/2005 | Mississippi BJ | Retrieve phone number for contact for CK | 0:05:00 |
| Anita Wong | 3/2/2005 | Mississippi BJ | Prepare 3rd party Jamison J docs for duplication | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 3/2/2005 | Mississippi BJ | check press | 0:48:55 |
| Total: 3/2/2005 | | | | 1.15 |
| Anita Wong | 3/4/2005 | Mississippi BJ | Review CK email re contact with source | 0:01:34 |
| Anita Wong | 3/4/2005 | Mississippi BJ | Review Defs notice of service re 1st RPD, print for file | 0:07:55 |
| Anita Wong | 3/4/2005 | Mississippi BJ | Intake | 0:08:06 |
| Anita Wong | 3/4/2005 | Mississippi BJ | check press | 0:37:34 |
| Anita Wong | 3/4/2005 | Mississippi BJ | Intake - phone call with source re DHS | 2:05:42 |
| Total: 3/4/2005 | | | | 3.03 |
| Anita Wong | 3/7/2005 | Mississippi BJ | Review team conference call agenda | 0:01:00 |
| Anita Wong | 3/7/2005 | Mississippi BJ | Review Defs response to Pls 1st RPD (extra time) | 0:20:11 |
| Anita Wong | 3/7/2005 | Mississippi BJ | Review duplicated 3rd party Jamison J docs | 0:33:56 |
| Anita Wong | 3/7/2005 | Mississippi BJ | check press | 0:46:03 |
| Total: 3/7/2005 | | | | 1.70 |
| Anita Wong | 3/8/2005 | Mississippi BJ | Review email re named plaintiff Jamison | 0:10:00 |
| Anita Wong | 3/8/2005 | Mississippi BJ | Wait for duplication service | 0:24:56 |
| Anita Wong | 3/8/2005 | Mississippi BJ | check press | 0:37:37 |
| Total: 3/8/2005 | | | | 1.22 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 3/9/2005 | Mississippi BJ | check press | 0:30:00 |
| **Total: 3/9/2005** | | | | 0.50 |
| Anita Wong | 3/10/2005 | Mississippi BJ | check press | 0:30:00 |
| **Total: 3/10/2005** | | | | 0.50 |
| Anita Wong | 3/11/2005 | Mississippi BJ | check press | 1:00:00 |
| **Total: 3/11/2005** | | | | 1.00 |
| Anita Wong | 3/14/2005 | Mississippi BJ | Press (review press release re class cert, distribute to team, email press to co-counsel) | 0:30:00 |
| Anita Wong | 3/14/2005 | Mississippi BJ | check press | 0:45:00 |
| Anita Wong | 3/14/2005 | Mississippi BJ | Index discovery documents (extra time) | 1:00:00 |
| **Total: 3/14/2005** | | | | 2.25 |
| Anita Wong | 3/15/2005 | Mississippi BJ | Organize case documents and correspondence | 0:15:00 |
| Anita Wong | 3/15/2005 | Mississippi BJ | Review DHS newsletters | 0:28:49 |
| Anita Wong | 3/15/2005 | Mississippi BJ | Press | 0:30:00 |
| Anita Wong | 3/15/2005 | Mississippi BJ | check press | 0:40:30 |
| **Total: 3/15/2005** | | | | 1.91 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                          Page      17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 3/16/2005 | Mississippi BJ | check press | 0:30:29 |

Total: 3/16/2005

0.51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 3/17/2005 | Mississippi BJ | Create email distribution list, update contact info | 0:20:00 |
| Anita Wong | 3/17/2005 | Mississippi BJ | Telephone call with intake, write up memo re same and circulate to team | 0:40:33 |
| Anita Wong | 3/17/2005 | Mississippi BJ | check press | 1:00:20 |

Total: 3/17/2005

2.02

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 3/21/2005 | Mississippi BJ | Review draft motion for clarification, print for file | 0:02:11 |
| Anita Wong | 3/21/2005 | Mississippi BJ | Review weekly co-counsel conference call agenda | 0:03:03 |
| Anita Wong | 3/21/2005 | Mississippi BJ | Intake - telephone call with source re DHS, email team re same | 0:08:42 |
| Anita Wong | 3/21/2005 | Mississippi BJ | Email ET re press | 0:10:00 |
| Anita Wong | 3/21/2005 | Mississippi BJ | Intake | 0:10:59 |
| Anita Wong | 3/21/2005 | Mississippi BJ | Intake - telephone call with intake re DHS, draft memo to team re same | 1:00:00 |
| Anita Wong | 3/21/2005 | Mississippi BJ | Research Grenada, email CK and ET re same | 1:10:20 |
| Anita Wong | 3/21/2005 | Mississippi BJ | check press | 1:30:16 |

Total: 3/21/2005

4.26

5/1/2008                                Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                          Page    18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 3/22/2005 | Mississippi BJ | Telephone call with CK re press contact and email ET re same | 0:06:00 |
| Anita Wong | 3/22/2005 | Mississippi BJ | check press | 0:12:45 |
| Anita Wong | 3/22/2005 | Mississippi BJ | Look up travel directions for CK | 0:32:36 |

Total: 3/22/2005

0.85

| Anita Wong | 3/23/2005 | Mississippi BJ | Finalizing conference call minutes and email to team | 0:17:14 |
| Anita Wong | 3/23/2005 | Mississippi BJ | check press | 1:11:10 |

Total: 3/23/2005

1.48

| Anita Wong | 3/24/2005 | Mississippi BJ | Retrieve documents for press | 0:10:00 |
| Anita Wong | 3/24/2005 | Mississippi BJ | Work on press release, prepare documents for same | 0:20:00 |
| Anita Wong | 3/24/2005 | Mississippi BJ | Research time frames for CPS investigations | 0:26:02 |
| Anita Wong | 3/24/2005 | Mississippi BJ | check press | 0:28:10 |
| Anita Wong | 3/24/2005 | Mississippi BJ | Photocopy discovery documents | 0:44:15 |

Total: 3/24/2005

2.14

| Anita Wong | 3/25/2005 | Mississippi BJ | Update contact info for experts | 0:03:22 |
| Anita Wong | 3/25/2005 | Mississippi BJ | Electronic mail ET re case record review | 0:07:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 3/25/2005 | Mississippi BJ | Review order re EP pro hac vice, email with team re obtaining MS bar number for EP | 0:20:00 |
| Anita Wong | 3/25/2005 | Mississippi BJ | Press | 2:22:03 |
| Total: 3/25/2005 | | | | 2.88 |
| Anita Wong | 3/28/2005 | Mississippi BJ | Prepare backlogs press release | 0:29:24 |
| Anita Wong | 3/28/2005 | Mississippi BJ | check press | 1:30:08 |
| Total: 3/28/2005 | | | | 1.99 |
| Anita Wong | 3/29/2005 | Mississippi BJ | check press, check press release | 1:17:55 |
| Total: 3/29/2005 | | | | 1.30 |
| Anita Wong | 3/30/2005 | Mississippi BJ | press | 0:10:00 |
| Anita Wong | 3/30/2005 | Mississippi BJ | Talk with CK re named plaintiff Jamison | 0:15:00 |
| Anita Wong | 3/30/2005 | Mississippi BJ | Press | 0:20:00 |
| Anita Wong | 3/30/2005 | Mississippi BJ | Work on photo for named plaintiff | 0:48:53 |
| Anita Wong | 3/30/2005 | Mississippi BJ | check press | 1:09:11 |
| Total: 3/30/2005 | | | | 2.71 |
| Anita Wong | 3/31/2005 | Mississippi BJ | check press | 0:50:00 |
| Total: 3/31/2005 | | | | 0.83 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                              Page    20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 4/1/2005 | Mississippi BJ | Review 30b6 depositions | 0:13:59 |
| Anita Wong | 4/1/2005 | Mississippi BJ | check press | 0:30:26 |

Total: 4/1/2005

0.74

| Anita Wong | 4/4/2005 | Mississippi BJ | Intake | 0:02:51 |
| Anita Wong | 4/4/2005 | Mississippi BJ | Retrieve background case documents for source | 0:15:00 |
| Anita Wong | 4/4/2005 | Mississippi BJ | Retrieve docs for press release and edit release | 0:30:00 |
| Anita Wong | 4/4/2005 | Mississippi BJ | check press | 0:53:38 |
| Anita Wong | 4/4/2005 | Mississippi BJ | Index discovery documents | 2:00:00 |

Total: 4/4/2005

3.69

| Anita Wong | 4/5/2005 | Mississippi BJ | press | 0:14:34 |
| Anita Wong | 4/5/2005 | Mississippi BJ | check press | 0:30:00 |

Total: 4/5/2005

0.74

| Anita Wong | 4/6/2005 | Mississippi BJ | Print correspondence from contacts and organize for file | 0:10:00 |
| Anita Wong | 4/6/2005 | Mississippi BJ | Prepare background case documents for Tara | 0:20:00 |
| Anita Wong | 4/6/2005 | Mississippi BJ | Talk with Steve re DHS protest, talk with Geoffrey re same and email team | 0:30:00 |
| Anita Wong | 4/6/2005 | Mississippi BJ | check press | 0:36:24 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                   User Defined Slip Listing                              Page     21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/6/2005 | | | | 1.61 |
| Anita Wong | 4/7/2005 | Mississippi BJ | Review Defs corr re 30b6 scheduling | 0:02:23 |
| Anita Wong | 4/7/2005 | Mississippi BJ | Electronic mail team re local juvenile justice conference | 0:03:04 |
| Anita Wong | 4/7/2005 | Mississippi BJ | check press | 0:28:18 |
| Total: 4/7/2005 | | | | 0.56 |
| Anita Wong | 4/8/2005 | Mississippi BJ | Finalizing mailing documents to management expert | 0:15:00 |
| Anita Wong | 4/8/2005 | Mississippi BJ | check press | 0:34:00 |
| Total: 4/8/2005 | | | | 0.82 |
| Anita Wong | 4/11/2005 | Mississippi BJ | check press | 0:43:58 |
| Total: 4/11/2005 | | | | 0.73 |
| Anita Wong | 4/12/2005 | Mississippi BJ | Review contact memo from MM re related litigation against DHS | 0:04:38 |
| Anita Wong | 4/12/2005 | Mississippi BJ | Listen to DHS public service announcements re DFCS | 0:13:45 |
| Anita Wong | 4/12/2005 | Mississippi BJ | Organize contact memos | 0:15:00 |
| Anita Wong | 4/12/2005 | Mississippi BJ | Training Greg on discovery documents | 0:20:00 |
| Anita Wong | 4/12/2005 | Mississippi BJ | Save DHS audio files for file | 0:32:14 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 4/12/2005 | Mississippi BJ | check press | 0:47:49 |
| Anita Wong | 4/12/2005 | Mississippi BJ | Meeting with ET and GK re case transition | 0:50:00 |

Total: 4/12/2005

3.06

| Anita Wong | 4/13/2005 | Mississippi BJ | update worklist | 0:10:00 |
| Anita Wong | 4/13/2005 | Mississippi BJ | Index discovery documents | 0:30:00 |
| Anita Wong | 4/13/2005 | Mississippi BJ | Organize documents | 0:50:00 |
| Anita Wong | 4/13/2005 | Mississippi BJ | check press | 1:18:05 |

Total: 4/13/2005

2.80

| Anita Wong | 4/14/2005 | Mississippi BJ | check press | 0:37:18 |

Total: 4/14/2005

0.62

| Anita Wong | 4/15/2005 | Mississippi BJ | Organize correspondence | 0:10:00 |
| Anita Wong | 4/15/2005 | Mississippi BJ | Retrieve documents for Stefan Presser | 0:35:00 |
| Anita Wong | 4/15/2005 | Mississippi BJ | check press | 0:45:00 |

Total: 4/15/2005

1.50

| Anita Wong | 4/18/2005 | Mississippi BJ | Photocopy docs re discovery for Tara | 0:10:00 |
| Anita Wong | 4/18/2005 | Mississippi BJ | check press | 1:30:18 |

Total: 4/18/2005

1.68

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Anita Wong | 4/19/2005 | Mississippi BJ | Intake - email team re same | 0:20:00 |
| Anita Wong | 4/19/2005 | Mississippi BJ | check press | 1:10:00 |
| Total: 4/19/2005 | | | | 1.50 |
| Anita Wong | 4/20/2005 | Mississippi BJ | Telephone call with source re DHS | 0:10:00 |
| Anita Wong | 4/20/2005 | Mississippi BJ | Listen to DHS radio ads | 0:16:07 |
| Anita Wong | 4/20/2005 | Mississippi BJ | check press | 0:25:14 |
| Anita Wong | 4/20/2005 | Mississippi BJ | Prepare background documents for SP press | 0:47:03 |
| Anita Wong | 4/20/2005 | Mississippi BJ | | 0:47:37 |
| Total: 4/20/2005 | | | | 2.43 |
| Anita Wong | 4/21/2005 | Mississippi BJ | Intake | 0:06:41 |
| Anita Wong | 4/21/2005 | Mississippi BJ | Talk with SP re motion to compel | 0:30:00 |
| Anita Wong | 4/21/2005 | Mississippi BJ | check press | 0:46:31 |
| Total: 4/21/2005 | | | | 1.39 |
| Anita Wong | 4/22/2005 | Mississippi BJ | check press | 0:30:05 |
| Total: 4/22/2005 | | | | 0.50 |
| Anita Wong | 4/25/2005 | Mississippi BJ | Print 4th RPD and 1st interrog notices of service for file | 0:06:00 |
| Anita Wong | 4/25/2005 | Mississippi BJ | check press | 1:00:14 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 4/25/2005**

1.10

| Anita Wong | 4/26/2005 | Mississippi BJ | Review potential statistician CV, save to file | 0:05:00 |
| Anita Wong | 4/26/2005 | Mississippi BJ | Intake | 0:10:29 |
| Anita Wong | 4/26/2005 | Mississippi BJ | Compile documents | 0:28:02 |
| Anita Wong | 4/26/2005 | Mississippi BJ | check press | 0:38:58 |
| Anita Wong | 4/26/2005 | Mississippi BJ | Meeting re MS | 0:43:14 |

**Total: 4/26/2005**

2.09

| Anita Wong | 4/27/2005 | Mississippi BJ | Review draft letter to Defs re deposition scheduling and case record review | 0:02:41 |
| Anita Wong | 4/27/2005 | Mississippi BJ | Review draft ACF FOIA request | 0:05:00 |
| Anita Wong | 4/27/2005 | Mississippi BJ | check press | 0:29:15 |

**Total: 4/27/2005**

0.61

| Anita Wong | 4/28/2005 | Mississippi BJ | update contact information | 0:05:00 |
| Anita Wong | 4/28/2005 | Mississippi BJ | check press | 0:12:16 |
| Anita Wong | 4/28/2005 | Mississippi BJ | Intake | 0:13:29 |

**Total: 4/28/2005**

0.50

| Anita Wong | 4/29/2005 | Mississippi BJ | Schedule conference calls with potential named plaintiff experts, PC, and ET | 0:15:57 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------:|
| Anita Wong | 4/29/2005 | Mississippi BJ | check press | 0:30:00 |
| Anita Wong | 4/29/2005 | Mississippi BJ | Review periodic administrative determinations for individual children (excess time) | 1:00:00 |
| Total: 4/29/2005 | | | | 1.77 |
| Anita Wong | 5/2/2005 | Mississippi BJ | Telephone call to potential named plaintiff social work; left msg | 0:01:00 |
| Anita Wong | 5/2/2005 | Mississippi BJ | Fax FOF to MRL | 0:02:00 |
| Anita Wong | 5/2/2005 | Mississippi BJ | Print and save EL's review of John A record for file; skim through same | 0:07:00 |
| Anita Wong | 5/2/2005 | Mississippi BJ | Electronic mail team and Greg re preparing for transition to Greg | 0:30:00 |
| Anita Wong | 5/2/2005 | Mississippi BJ | check press | 0:50:28 |
| Anita Wong | 5/2/2005 | Mississippi BJ | Training Greg re reviewing discovery docs | 0:50:50 |
| Total: 5/2/2005 | | | | 2.36 |
| Anita Wong | 5/3/2005 | Mississippi BJ | Look up and call Eastern Dist of PA to request certificate of good standing for Stefan Presser for pro hac vice admission | 0:04:46 |
| Anita Wong | 5/3/2005 | Mississippi BJ | Draft electronic version of good faith certificate template | 0:05:00 |
| Anita Wong | 5/3/2005 | Mississippi BJ | Leave phone msg for potential NP social work expert | 0:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | re conference with ET and Paula; email ET re same | |
| Anita Wong | 5/3/2005 | Mississippi BJ | Telephone call with clerk from eastern district of PA re obtaining certificate of good standing for Stefan; draft letter to clerk re same | 0:06:00 |
| Anita Wong | 5/3/2005 | Mississippi BJ | Fill out check request for fee for good standing certificate | 0:10:00 |
| Anita Wong | 5/3/2005 | Mississippi BJ | Retrieve good faith certificate executed for previous motion to compel for ET; photocopy same | 0:10:00 |
| Anita Wong | 5/3/2005 | Mississippi BJ | Training Greg on finalizing letters | 0:15:00 |
| Anita Wong | 5/3/2005 | Mississippi BJ | check press | 0:17:46 |
| Anita Wong | 5/3/2005 | Mississippi BJ | Training Stefan on reviewing discovery docs | 1:00:00 |

Total: 5/3/2005

2.23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 5/4/2005 | Mississippi BJ | Print correspondence with case record review expert and draft protocol for file | 0:03:00 |
| Anita Wong | 5/4/2005 | Mississippi BJ | Organize correspondence | 0:05:16 |
| Anita Wong | 5/4/2005 | Mississippi BJ | check press | 0:18:00 |
| Anita Wong | 5/4/2005 | Mississippi BJ | Email Greg re how to update PACER account info and set up conference calls | 0:25:00 |
| Anita Wong | 5/4/2005 | Mississippi BJ | Review discovery docs re DHS policies | 0:30:00 |
| Anita Wong | 5/4/2005 | Mississippi BJ | Intake | 0:40:50 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/4/2005 | | | | |
| | | | | 2.04 |
| Anita Wong | 5/5/2005 | Mississippi BJ | Talk to Greg re how to finalize and proof letters | 0:07:00 |
| Anita Wong | 5/5/2005 | Mississippi BJ | Talk to Greg re how to write up minutes | 0:10:00 |
| Anita Wong | 5/5/2005 | Mississippi BJ | check press | 0:48:43 |
| Total: 5/5/2005 | | | | |
| | | | | 1.10 |
| Anita Wong | 5/6/2005 | Mississippi BJ | retrieve contact info of case record review data expert; update worklist with same | 0:05:00 |
| Anita Wong | 5/6/2005 | Mississippi BJ | email ET re case transition to Greg | 0:05:00 |
| Anita Wong | 5/6/2005 | Mississippi BJ | Talk with Greg re discovery review | 0:07:00 |
| Anita Wong | 5/6/2005 | Mississippi BJ | check press | 0:22:10 |
| Anita Wong | 5/6/2005 | Mississippi BJ | Meet with Greg re local sources | 0:30:00 |
| Total: 5/6/2005 | | | | |
| | | | | 1.15 |
| Anita Wong | 5/16/2005 | Mississippi BJ | update google alerts | 0:06:00 |
| Anita Wong | 5/16/2005 | Mississippi BJ | read press, double check press alerts for any missed articles | 1:48:08 |
| Total: 5/16/2005 | | | | |
| | | | | 1.90 |
| Anita Wong | 5/17/2005 | Mississippi BJ | Review Ds reply to motion for stat Conference; save to file | 0:20:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Anita Wong | 5/17/2005 | Mississippi BJ | Save document from source to file | 0:22:46 |
| Anita Wong | 5/17/2005 | Mississippi BJ | read press, discuss article with CK and circulate to co-counsel | 0:29:00 |
| Anita Wong | 5/17/2005 | Mississippi BJ | Retrieve and copy motion for status conference and Ds response for SL and CK and file | 1:15:04 |
| Total: 5/17/2005 | | | | 2.44 |
| Anita Wong | 5/18/2005 | Mississippi BJ | check press | 0:03:32 |
| Anita Wong | 5/18/2005 | Mississippi BJ | read press | 0:07:37 |
| Anita Wong | 5/18/2005 | Mississippi BJ | Electronic mail Tara re W kids file | 0:10:08 |
| Anita Wong | 5/18/2005 | Mississippi BJ | Create file folders for NP docs | 0:19:34 |
| Total: 5/18/2005 | | | | 0.69 |
| Anita Wong | 5/20/2005 | Mississippi BJ | conference call with ET and Tara re MS depo scheduling | 0:05:00 |
| Total: 5/20/2005 | | | | 0.08 |
| Anita Wong | 5/21/2005 | Mississippi BJ | check press, email team re same | 0:10:00 |
| Total: 5/21/2005 | | | | 0.17 |
| Anita Wong | 5/23/2005 | Mississippi BJ | press | 0:05:00 |
| Anita Wong | 5/23/2005 | Mississippi BJ | Meeting with team re depositions | 0:10:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/23/2005 | | | | 0.25 |
| Anita Wong | 5/24/2005 | Mississippi BJ | Intake - talk with CK re same and look up referral sources, talk with CK and EP | 0:30:00 |
| Total: 5/24/2005 | | | | 0.50 |
| Anita Wong | 5/25/2005 | Mississippi BJ | check press, email team re same | 0:05:00 |
| Total: 5/25/2005 | | | | 0.08 |
| Anita Wong | 5/31/2005 | Mississippi BJ | Organize electronic correspondence | 0:40:00 |
| Total: 5/31/2005 | | | | 0.67 |
| Anita Wong | 6/2/2005 | Mississippi BJ | Retrieve and fax depo exhibits to CK | 0:10:00 |
| Total: 6/2/2005 | | | | 0.17 |
| Anita Wong | 6/7/2005 | Mississippi BJ | Talk with Greg Katz re coding documents for Summation | 0:15:00 |
| Anita Wong | 6/7/2005 | Mississippi BJ | Intake - telephone call source re possible class member; discuss with ET and CK | 1:20:00 |
| Total: 6/7/2005 | | | | 1.58 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: Anita Wong

141.05

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Colin Reardon** | | | | |
| Colin Reardon | 5/26/2005 | Mississippi BJ | Pulling docs for depo preparation for TC | 1:14:48 |
| Total: 5/26/2005 | | | | |
| | | | | 1.25 |
| Colin Reardon | 6/15/2005 | Mississippi BJ | Send urgently needed pdf doc to Leigh Templeton for Tara; verify receipt | 0:35:00 |
| Total: 6/15/2005 | | | | |
| | | | | 0.58 |
| Colin Reardon | 6/29/2005 | Mississippi BJ | receive letter from co-counsel via fax, and pdf it to ET for Tara. | 0:20:00 |
| Total: 6/29/2005 | | | | |
| | | | | 0.33 |
| Colin Reardon | 7/27/2005 | Mississippi BJ | Press check | 0:24:23 |
| Total: 7/27/2005 | | | | |
| | | | | 0.41 |
| Colin Reardon | 11/15/2005 | Mississippi BJ | Help HB w/formatting in Word. | 0:15:00 |
| Total: 11/15/2005 | | | | |
| | | | | 0.25 |
| Total: Colin Reardon | | | | |
| | | | | 2.82 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Corene Kendrick** | | | | |
| Corene Kendrick | 1/6/2005 | Mississippi BJ | Reviewed files of correspondence for general organization purposes | 0:40:50 |
| Total: 1/6/2005 | | | | 0.68 |
| Corene Kendrick | 1/10/2005 | Mississippi BJ | Talk w/ Carrie re NP | 0:06:00 |
| Corene Kendrick | 1/10/2005 | Mississippi BJ | read accumulated DHS press coverage | 0:35:48 |
| Total: 1/10/2005 | | | | 0.70 |
| Corene Kendrick | 1/13/2005 | Mississippi BJ | Read MS email with co-counsel | 0:15:00 |
| Total: 1/13/2005 | | | | 0.25 |
| Corene Kendrick | 1/18/2005 | Mississippi BJ | Read week's worth of correspondence w/ opp counsel | 0:09:40 |
| Corene Kendrick | 1/18/2005 | Mississippi BJ | read a week's worth of press on DHS | 0:34:47 |
| Total: 1/18/2005 | | | | 0.74 |
| Corene Kendrick | 1/25/2005 | Mississippi BJ | read daily press | 0:04:17 |
| Total: 1/25/2005 | | | | 0.07 |
| Corene Kendrick | 2/1/2005 | Mississippi BJ | Read ET's draft letter to opp counsel | 0:07:09 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                    User Defined Slip Listing                          Page     33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/1/2005 | | | | 0.12 |
| Corene Kendrick | 2/3/2005 | Mississippi BJ | read dhs press | 0:09:05 |
| Total: 2/3/2005 | | | | 0.15 |
| Corene Kendrick | 2/7/2005 | Mississippi BJ | read DHS press | 0:06:26 |
| Total: 2/7/2005 | | | | 0.11 |
| Corene Kendrick | 2/8/2005 | Mississippi BJ | read email from local coalition group, press, etc | 0:12:39 |
| Total: 2/8/2005 | | | | 0.21 |
| Corene Kendrick | 2/9/2005 | Mississippi BJ | read dhs press | 0:06:30 |
| Total: 2/9/2005 | | | | 0.11 |
| Corene Kendrick | 2/10/2005 | Mississippi BJ | Electronic mail w/ GK and MS team re CNN | 0:09:00 |
| Total: 2/10/2005 | | | | 0.15 |
| Corene Kendrick | 2/14/2005 | Mississippi BJ | talk w/ Geoffrey | 0:15:11 |
| Corene Kendrick | 2/14/2005 | Mississippi BJ | read dhs press coverage | 0:15:14 |
| Corene Kendrick | 2/14/2005 | Mississippi BJ | pulled background info on MS for Pitchal | 0:26:28 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/14/2005 | | | | 0.94 |
| Corene Kendrick | 2/17/2005 | Mississippi BJ | pulled info on MS caseloads | 0:27:41 |
| Total: 2/17/2005 | | | | 0.46 |
| Corene Kendrick | 2/22/2005 | Mississippi BJ | Electronic mail w/ source re media coverage of child abuse case, pulled coverage for team, talked w/ Geoffrey | 0:29:53 |
| Corene Kendrick | 2/22/2005 | Mississippi BJ | Reviewed two months' press coverage for Geoffrey | 3:27:24 |
| Total: 2/22/2005 | | | | 3.96 |
| Corene Kendrick | 2/23/2005 | Mississippi BJ | Meeting with MS team and GK re MS | 1:08:19 |
| Total: 2/23/2005 | | | | 1.14 |
| Corene Kendrick | 2/24/2005 | Mississippi BJ | read dhs press | 0:05:05 |
| Corene Kendrick | 2/24/2005 | Mississippi BJ | Organized NP files | 0:18:08 |
| Total: 2/24/2005 | | | | 0.38 |
| Corene Kendrick | 3/7/2005 | Mississippi BJ | read DHS press coverage | 0:15:50 |
| Total: 3/7/2005 | | | | 0.26 |

5/1/2008                                   Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                              Page      35

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Corene Kendrick | 3/8/2005 | Mississippi BJ | read DHS press | 0:13:10 |

Total: 3/8/2005

0.22

| Corene Kendrick | 3/11/2005 | Mississippi BJ | Read DHS press coverage | 0:02:00 |

Total: 3/11/2005

0.03

| Corene Kendrick | 3/14/2005 | Mississippi BJ | Telephone calls w/ Geoffrey, Eric, local counsel re class cert and press release | 0:24:00 |
| Corene Kendrick | 3/14/2005 | Mississippi BJ | rewrote press release on class cert, talked w/ local counsel, talked w/ GK re edits, talked w EP and ET re edits | 0:59:28 |

Total: 3/14/2005

1.39

| Corene Kendrick | 3/15/2005 | Mississippi BJ | Read and edited draft release on "beyond danger" | 0:05:43 |
| Corene Kendrick | 3/15/2005 | Mississippi BJ | reviewed MS press on class cert decision | 0:12:29 |
| Corene Kendrick | 3/15/2005 | Mississippi BJ | Read press coverage of DHS & class cert | 0:14:00 |
| Corene Kendrick | 3/15/2005 | Mississippi BJ | Talk w/ local advocates re class cert decision, sent them copy of Judge Lee's opinion | 0:21:49 |
| Corene Kendrick | 3/15/2005 | Mississippi BJ | Electronic mail w/ local advocates re Beyond Danger press release and info | 0:22:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/15/2005 | | | | 1.27 |
| Corene Kendrick | 3/16/2005 | Mississippi BJ | Telephone call with MRL regarding MS press | 0:07:00 |
| Total: 3/16/2005 | | | | 0.12 |
| Corene Kendrick | 3/17/2005 | Mississippi BJ | Read press | 0:05:00 |
| Total: 3/17/2005 | | | | 0.08 |
| Corene Kendrick | 3/18/2005 | Mississippi BJ | Talk with GK, ET regarding MS issues | 0:25:00 |
| Total: 3/18/2005 | | | | 0.42 |
| Corene Kendrick | 3/22/2005 | Mississippi BJ | Telephone calls with ET, AW and Emmy regarding travel | 0:25:00 |
| Total: 3/22/2005 | | | | 0.42 |
| Corene Kendrick | 3/24/2005 | Mississippi BJ | Read DHS press | 0:17:00 |
| Total: 3/24/2005 | | | | 0.28 |
| Corene Kendrick | 3/28/2005 | Mississippi BJ | read DHS press coverage | 0:09:33 |
| Total: 3/28/2005 | | | | 0.16 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 3/30/2005 | Mississippi BJ | Talk w/ EP re case assignments | 0:13:00 |
| Corene Kendrick | 3/30/2005 | Mississippi BJ | read dhs press coverage, talked w/ ET re article on case | 0:13:26 |
| Corene Kendrick | 3/30/2005 | Mississippi BJ | pulled stats and info for Steve Leech | 0:39:42 |
| Corene Kendrick | 3/30/2005 | Mississippi BJ | worked w/ NP on his application for summer program | 0:51:25 |

Total: 3/30/2005

1.96

| Corene Kendrick | 3/31/2005 | Mississippi BJ | read DHS press | 0:11:00 |
| Corene Kendrick | 3/31/2005 | Mississippi BJ | Telephone call with local source re media coverage, email to team & GK re call | 0:29:17 |
| Corene Kendrick | 3/31/2005 | Mississippi BJ | Talk w/ EP re case mgmt issues | 0:35:32 |
| Corene Kendrick | 3/31/2005 | Mississippi BJ | worked with NP on his application for summer college prep program | 0:38:02 |

Total: 3/31/2005

1.89

| Corene Kendrick | 4/3/2005 | Mississippi BJ | Draft recommendation letter for NP for summer college preparation program | 2:15:00 |

Total: 4/3/2005

2.25

| Corene Kendrick | 4/4/2005 | Mississippi BJ | Read and edited draft press release | 0:19:05 |

Total: 4/4/2005

0.32

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/5/2005 | Mississippi BJ | Electronic mail to local advocates of latest findings re DHS | 0:09:01 |
| Total: 4/5/2005 | | | | 0.15 |
| Corene Kendrick | 4/6/2005 | Mississippi BJ | Read MS press | 0:02:00 |
| Total: 4/6/2005 | | | | 0.03 |
| Corene Kendrick | 4/11/2005 | Mississippi BJ | Read anti-CR diatribe from unlicensed provider | 0:07:52 |
| Corene Kendrick | 4/11/2005 | Mississippi BJ | wrote update on MS case activity | 0:17:55 |
| Total: 4/11/2005 | | | | 0.43 |
| Corene Kendrick | 4/20/2005 | Mississippi BJ | Talk w/ Stefan re MS | 0:31:02 |
| Corene Kendrick | 4/20/2005 | Mississippi BJ | miscellaneous indexing, listened to DHS recruiting ads, etc. | 1:08:28 |
| Total: 4/20/2005 | | | | 1.66 |
| Corene Kendrick | 4/21/2005 | Mississippi BJ | Talk w/ Tara re MS issues - up to date | 0:26:57 |
| Total: 4/21/2005 | | | | 0.45 |
| Corene Kendrick | 4/25/2005 | Mississippi BJ | read several weeks' worth of DHS press | 0:27:06 |
| Total: 4/25/2005 | | | | 0.45 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Corene Kendrick | 4/26/2005 | Mississippi BJ | Electronic mail to reporter | 0:09:14 |
| Corene Kendrick | 4/26/2005 | Mississippi BJ | Talk w ET re case assignment issues | 0:26:19 |
| Corene Kendrick | 4/26/2005 | Mississippi BJ | Talk w/MS team re MS issues | 0:47:05 |
| Total: 4/26/2005 | | | | 1.37 |
| Corene Kendrick | 4/27/2005 | Mississippi BJ | edited draft press release on missing kids | 0:24:20 |
| Total: 4/27/2005 | | | | 0.41 |
| Corene Kendrick | 5/4/2005 | Mississippi BJ | Read MS press | 0:15:00 |
| Corene Kendrick | 5/4/2005 | Mississippi BJ | Read/sent MS emails | 0:20:00 |
| Total: 5/4/2005 | | | | 0.58 |
| Corene Kendrick | 5/10/2005 | Mississippi BJ | Reviewed draft article from source group | 0:05:51 |
| Corene Kendrick | 5/10/2005 | Mississippi BJ | read press from past week from MS | 0:13:54 |
| Total: 5/10/2005 | | | | 0.33 |
| Corene Kendrick | 5/17/2005 | Mississippi BJ | Talk w/ AW re abusive mom who'd been previously investigated by DHS | 0:04:00 |
| Corene Kendrick | 5/17/2005 | Mississippi BJ | read week's worth of press | 0:21:49 |
| Total: 5/17/2005 | | | | 0.43 |
| Corene Kendrick | 5/18/2005 | Mississippi BJ | read DHS press | 0:11:54 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/18/2005 | | | | 0.20 |
| Corene Kendrick | 5/20/2005 | Mississippi BJ | read dhs press | 0:09:53 |
| Total: 5/20/2005 | | | | 0.16 |
| Corene Kendrick | 5/23/2005 | Mississippi BJ | compiled docs re MS and depos for summer intern to review | 0:26:39 |
| Total: 5/23/2005 | | | | 0.44 |
| Corene Kendrick | 5/24/2005 | Mississippi BJ | assisted Anita in identifying resources for MS intake caller with problems with DHS | 0:29:03 |
| Total: 5/24/2005 | | | | 0.48 |
| Corene Kendrick | 6/1/2005 | Mississippi BJ | Read several weeks worth of press | 0:12:00 |
| Total: 6/1/2005 | | | | 0.20 |
| Corene Kendrick | 6/6/2005 | Mississippi BJ | wrote update re MS case | 0:13:57 |
| Total: 6/6/2005 | | | | 0.23 |
| Corene Kendrick | 6/7/2005 | Mississippi BJ | Telephone call with foster mother with problems with DHS, discussed w/ AW | 1:58:10 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | and ET, t/c w/ source re ways to address problems | |
| Total: 6/7/2005 | | | | 1.97 |
| Corene Kendrick | 6/8/2005 | Mississippi BJ | Telephone call with sources re issues w/ DHS and ICPC | 0:31:40 |
| Corene Kendrick | 6/8/2005 | Mississippi BJ | Organized materials, prioritized tasks, etc | 1:21:14 |
| Total: 6/8/2005 | | | | 1.88 |
| Corene Kendrick | 6/14/2005 | Mississippi BJ | Talk w/ para re staffing issues | 0:38:19 |
| Total: 6/14/2005 | | | | 0.64 |
| Corene Kendrick | 6/15/2005 | Mississippi BJ | Talk w/ Anita & ALiza re future para tasks | 0:25:27 |
| Total: 6/15/2005 | | | | 0.42 |
| Corene Kendrick | 6/16/2005 | Mississippi BJ | Telephone call with TCrean re various case related issues | 0:04:23 |
| Corene Kendrick | 6/16/2005 | Mississippi BJ | Telephone call with ET | 0:12:00 |
| Total: 6/16/2005 | | | | 0.27 |
| Corene Kendrick | 6/17/2005 | Mississippi BJ | Talk w/ Margaret Ross re status of case and orienting her to team | 0:21:39 |

5/1/2008                          Children's Rights, Inc.
1:07 PM                          User Defined Slip Listing                          Page    42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/17/2005 | | | | 0.36 |
| Corene Kendrick | 6/20/2005 | Mississippi BJ | pulled docs for ET's depo and sent to MS | 0:21:00 |
| Corene Kendrick | 6/20/2005 | Mississippi BJ | worked on briefing materials for MRL | 2:42:30 |
| Total: 6/20/2005 | | | | 3.06 |
| Corene Kendrick | 6/21/2005 | Mississippi BJ | pulled docs to send to ET for depo | 0:13:16 |
| Total: 6/21/2005 | | | | 0.22 |
| Corene Kendrick | 6/23/2005 | Mississippi BJ | worked on depo calendaring issues | 0:36:40 |
| Total: 6/23/2005 | | | | 0.61 |
| Corene Kendrick | 6/28/2005 | Mississippi BJ | Read day's worth of email exchanges | 0:41:02 |
| Total: 6/28/2005 | | | | 0.68 |
| Corene Kendrick | 7/6/2005 | Mississippi BJ | dealt w/ miscellaneous travel/logistic issues for future trips | 0:22:24 |
| Total: 7/6/2005 | | | | 0.37 |
| Corene Kendrick | 7/7/2005 | Mississippi BJ | Electronic mail and Telephone call w/ source re potential local attys who could help in matter re DHS | 0:12:41 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                          Page    43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/7/2005 | | | | 0.21 |
| Corene Kendrick | 7/11/2005 | Mississippi BJ | Talk w/ new para re case issues | 0:25:52 |
| Total: 7/11/2005 | | | | 0.43 |
| Corene Kendrick | 7/12/2005 | Mississippi BJ | Telephone calls w/ copy service, reviewed invoices, etc. re copying of docs to bill to opp counsel | 0:28:18 |
| Corene Kendrick | 7/12/2005 | Mississippi BJ | lunch meeting w/ Tara, Margaret and interns re future research projects | 1:00:00 |
| Total: 7/12/2005 | | | | 1.47 |
| Corene Kendrick | 7/13/2005 | Mississippi BJ | Talk w/ Tara and Doug re intern assignments | 0:12:26 |
| Corene Kendrick | 7/13/2005 | Mississippi BJ | Talk w/ ET and EW re para assignments for EW | 0:24:29 |
| Total: 7/13/2005 | | | | 0.62 |
| Corene Kendrick | 7/14/2005 | Mississippi BJ | Talk w/ GK and ET | 0:12:24 |
| Total: 7/14/2005 | | | | 0.21 |
| Corene Kendrick | 7/15/2005 | Mississippi BJ | Electronic mail w/ team re new para tasks | 0:15:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/15/2005 | | | | 0.25 |
| Corene Kendrick | 7/18/2005 | Mississippi BJ | Prepared materials for conference in natchez | 0:34:19 |
| Total: 7/18/2005 | | | | 0.57 |
| Corene Kendrick | 7/19/2005 | Mississippi BJ | Telephone call with EW and AC | 0:15:00 |
| Corene Kendrick | 7/19/2005 | Mississippi BJ | Read several weeks worth of press | 0:21:00 |
| Total: 7/19/2005 | | | | 0.60 |
| Corene Kendrick | 7/20/2005 | Mississippi BJ | Read correspondence with opp. counsel | 0:15:00 |
| Corene Kendrick | 7/20/2005 | Mississippi BJ | Read/wrote emails with MS team | 0:15:00 |
| Corene Kendrick | 7/20/2005 | Mississippi BJ | Read recent court orders | 0:20:00 |
| Corene Kendrick | 7/20/2005 | Mississippi BJ | Compiled/consolidated depo stuff | 0:40:00 |
| Corene Kendrick | 7/20/2005 | Mississippi BJ | down time during depos; after | 3:00:00 |
| Total: 7/20/2005 | | | | 4.50 |
| Corene Kendrick | 7/21/2005 | Mississippi BJ | Talk with TCrean regarding conference and upcoming meetings | 0:40:00 |
| Corene Kendrick | 7/21/2005 | Mississippi BJ | Read email/correspondence | 0:55:00 |
| Corene Kendrick | 7/21/2005 | Mississippi BJ | downtime between meetings and travel | 2:20:00 |
| Corene Kendrick | 7/21/2005 | Mississippi BJ | Attended conference | 4:00:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 7/21/2005** | | | | |
| | | | | 7.92 |
| Corene Kendrick | 7/22/2005 | Mississippi BJ | Downtime between meetings and travel | 1:55:00 |
| **Total: 7/22/2005** | | | | |
| | | | | 1.92 |
| Corene Kendrick | 7/25/2005 | Mississippi BJ | Drafted letter of recommendation for named plaintiff for fall college visit program | 0:49:52 |
| **Total: 7/25/2005** | | | | |
| | | | | 0.83 |
| Corene Kendrick | 7/26/2005 | Mississippi BJ | looked for old cmos and correspondence | 0:43:09 |
| **Total: 7/26/2005** | | | | |
| | | | | 0.72 |
| Corene Kendrick | 8/5/2005 | Mississippi BJ | Read week's worth of correspondence w/ opp counsel and co-counsel | 0:57:06 |
| **Total: 8/5/2005** | | | | |
| | | | | 0.95 |
| Corene Kendrick | 8/8/2005 | Mississippi BJ | Read email from co-counsel and local counsel | 0:10:52 |
| **Total: 8/8/2005** | | | | |
| | | | | 0.18 |
| Corene Kendrick | 8/14/2005 | Mississippi BJ | travel to/from office to scan docs for ET for deposition, took care of cancelling depo for him | 2:34:00 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                          Page      46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/14/2005 | | | | |
| | | | | 2.57 |
| Corene Kendrick | 8/15/2005 | Mississippi BJ | Organized NP files | 2:52:56 |
| Total: 8/15/2005 | | | | |
| | | | | 2.88 |
| Corene Kendrick | 8/16/2005 | Mississippi BJ | Organized files | 1:24:00 |
| Total: 8/16/2005 | | | | |
| | | | | 1.40 |
| Total: Corene Kendrick | | | | |
| | | | | 67.95 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Douglas Gray | | | | |
| Douglas Gray | 6/30/2005 | Mississippi BJ | Search for Mississippi TBH letter. | 0:39:00 |
| Total: 6/30/2005 | | | | 0.65 |
| Total: Douglas Gray | | | | 0.65 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Elizabeth Wilder | | | | |
| Elizabeth W. | 2/7/2005 | Mississippi BJ | Press check | 0:30:03 |
| Total: 2/7/2005 | | | | |
| | | | | 0.50 |
| Elizabeth W. | 2/15/2005 | Mississippi BJ | Search for article from opinion page of new york post for MS team per John Lang | 0:22:04 |
| Elizabeth W. | 2/15/2005 | Mississippi BJ | Press check | 0:47:40 |
| Total: 2/15/2005 | | | | |
| | | | | 1.16 |
| Elizabeth W. | 2/28/2005 | Mississippi BJ | Intake -- check messages and email CK re possible MS contact | 0:18:00 |
| Total: 2/28/2005 | | | | |
| | | | | 0.30 |
| Elizabeth W. | 3/3/2005 | Mississippi BJ | Press check | 0:40:27 |
| Total: 3/3/2005 | | | | |
| | | | | 0.67 |
| Elizabeth W. | 3/25/2005 | Mississippi BJ | Press question from GK's office, including phone call to ET | 0:08:26 |
| Total: 3/25/2005 | | | | |
| | | | | 0.14 |
| Elizabeth W. | 4/6/2005 | Mississippi BJ | Press check | 0:13:18 |

5/1/2008                                Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                          Page    49

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/6/2005 | | | | |
| | | | | 0.22 |
| Elizabeth W. | 4/13/2005 | Mississippi BJ | Search for docs for T Crean | 0:32:22 |
| Elizabeth W. | 4/13/2005 | Mississippi BJ | Search for and retrieve docs from offsite index for T Crean, including phone calls with GRM re prices | 0:43:15 |
| Total: 4/13/2005 | | | | |
| | | | | 1.26 |
| Elizabeth W. | 4/14/2005 | Mississippi BJ | Search for Lashawn management report for MS | 0:39:47 |
| Total: 4/14/2005 | | | | |
| | | | | 0.66 |
| Elizabeth W. | 4/20/2005 | Mississippi BJ | Listen to DHS radio ads re foster kids | 0:10:00 |
| Total: 4/20/2005 | | | | |
| | | | | 0.17 |
| Elizabeth W. | 4/21/2005 | Mississippi BJ | Talk to Stefan re press releases; show him how to access them on website | 0:09:47 |
| Total: 4/21/2005 | | | | |
| | | | | 0.16 |
| Elizabeth W. | 5/11/2005 | Mississippi BJ | Search for source's contact info for ET | 0:09:49 |
| Total: 5/11/2005 | | | | |
| | | | | 0.16 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 5/13/2005 | Mississippi BJ | Training -- help GK get exhibits ready for dep -- using training manual | 0:15:00 |
| Total: 5/13/2005 | | | | 0.25 |
| Elizabeth W. | 5/26/2005 | Mississippi BJ | Meeting with SB re case record project | 0:10:00 |
| Total: 5/26/2005 | | | | 0.17 |
| Elizabeth W. | 6/3/2005 | Mississippi BJ | Read letter to board | 0:09:16 |
| Total: 6/3/2005 | | | | 0.15 |
| Elizabeth W. | 6/6/2005 | Mississippi BJ | Search for and call back offsite box for CK and ET for MS report | 0:44:14 |
| Total: 6/6/2005 | | | | 0.74 |
| Elizabeth W. | 6/7/2005 | Mississippi BJ | Search for doc (expert report) for CK from NJ files -- copy and distribute | 0:10:00 |
| Total: 6/7/2005 | | | | 0.17 |
| Elizabeth W. | 6/10/2005 | Mississippi BJ | File -- make photocopies and save to F drive incoming docs from co-counsel and off Pacer of response Ds' filed today and of PIP; search for other docs and send all to ET | 1:36:10 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                          Page    51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| **Total: 6/10/2005** | | | | |
| | | | | 1.60 |
| | | | | |
| Elizabeth W. | 6/17/2005 Mississippi BJ | | check for press article for Lydia | 0:07:40 |
| **Total: 6/17/2005** | | | | |
| | | | | 0.13 |
| | | | | |
| Elizabeth W. | 6/21/2005 Mississippi BJ | | Training -- show Greg how to hyperlink and insert special tabs | 0:40:00 |
| **Total: 6/21/2005** | | | | |
| | | | | 0.67 |
| | | | | |
| Elizabeth W. | 7/11/2005 Mississippi BJ | | Read email from CK re intake with MS source | 0:06:00 |
| Elizabeth W. | 7/11/2005 Mississippi BJ | | Meeting with CK to get up to speed on MS tasks etc. | 0:28:49 |
| **Total: 7/11/2005** | | | | |
| | | | | 0.58 |
| | | | | |
| Elizabeth W. | 7/12/2005 Mississippi BJ | | Create envelope templates for correspondence | 0:10:44 |
| Elizabeth W. | 7/12/2005 Mississippi BJ | | Talk with Greg and AC re MS faxing procedures for MS press check | 0:23:00 |
| Elizabeth W. | 7/12/2005 Mississippi BJ | | | 0:35:57 |
| Elizabeth W. | 7/12/2005 Mississippi BJ | | mail/ fax letters to dfs and others -- including printing envelopes (computer problem) and copies for team | 0:44:10 |
| **Total: 7/12/2005** | | | | |
| | | | | 1.90 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Elizabeth W. | 7/13/2005 | Mississippi BJ | Meeting with CK and ET re my tasks of MS | 0:32:31 |
| Total: 7/13/2005 | | | | 0.54 |
| Elizabeth W. | 7/14/2005 | Mississippi BJ | Photocopy docs for management expert per Tara | 1:03:06 |
| Total: 7/14/2005 | | | | 1.05 |
| Elizabeth W. | 7/15/2005 | Mississippi BJ | Read press and read/write emails re jessica wheeler's start schedule | 0:30:29 |
| Total: 7/15/2005 | | | | 0.51 |
| Elizabeth W. | 7/18/2005 | Mississippi BJ | Working lunch to introduce jessica to MS team | 1:37:35 |
| Total: 7/18/2005 | | | | 1.63 |
| Elizabeth W. | 7/19/2005 | Mississippi BJ | Read MS emails re docs and rogs | 0:10:56 |
| Elizabeth W. | 7/19/2005 | Mississippi BJ | Meeting with paras to discuss transition and next steps | 0:39:40 |
| Total: 7/19/2005 | | | | 0.84 |
| Elizabeth W. | 7/20/2005 | Mississippi BJ | Organize chron and corres files at my desk | 0:10:16 |
| Elizabeth W. | 7/20/2005 | Mississippi BJ | Meeting with paras re tasks and transition; overview | 0:56:19 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | of location of docs and organizational system | |
| **Total: 7/20/2005** | | | | |
| | | | | 1.11 |
| Elizabeth W. | 7/21/2005 | Mississippi BJ | Photocopy docs for ET to be fedexed to his home | 0:25:23 |
| Elizabeth W. | 7/21/2005 | Mississippi BJ | Help GK figure out formatting for MS hot docs chart | 0:38:31 |
| Elizabeth W. | 7/21/2005 | Mississippi BJ | Meetings with AC first and SB afterwards re planning and meeting, how to make this MS transition happen | 0:45:00 |
| Elizabeth W. | 7/21/2005 | Mississippi BJ | Training with para at Loeb and Loeb re document management system | 2:06:01 |
| **Total: 7/21/2005** | | | | |
| | | | | 3.91 |
| Elizabeth W. | 7/22/2005 | Mississippi BJ | Read email re summation training | 0:10:13 |
| Elizabeth W. | 7/22/2005 | Mississippi BJ | Training -- walk through procedure for sending out letters with JW | 0:26:45 |
| Elizabeth W. | 7/22/2005 | Mississippi BJ | Training / meeting with AC, GK, and JW re turning over tasks and getting a handle on MS | 1:44:06 |
| **Total: 7/22/2005** | | | | |
| | | | | 2.36 |
| Elizabeth W. | 7/25/2005 | Mississippi BJ | Meeting with Sara b and draft of email to team re final MS transition | 0:44:20 |

5/1/2008                             Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                          Page    54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 7/25/2005

|  |  |  |  | 0.74 |

| Elizabeth W. | 7/26/2005 | Mississippi BJ | Telephone call with hotels trying to figure out information for hotel in Hattiesburg; multiple calls | 0:15:30 |
| Elizabeth W. | 7/26/2005 | Mississippi BJ | Search for MS docs for CK for reply brief | 0:23:00 |
| Elizabeth W. | 7/26/2005 | Mississippi BJ | Telephone call with hotel manager in hattiesburg to arrange space for readers/ payment; email to ET re same | 0:26:35 |
| Elizabeth W. | 7/26/2005 | Mississippi BJ | Telephone calls with PH re addresses of offices and hotel information in MS, including research re same | 0:29:47 |
| Elizabeth W. | 7/26/2005 | Mississippi BJ | File -- print and save on f drive/ file incoming docs from MM, including reading several letters | 0:42:20 |

Total: 7/26/2005

|  |  |  |  | 2.29 |

| Elizabeth W. | 7/27/2005 | Mississippi BJ | work on reservation for hotel in hattiesburg / write letter for credit card approval per ET | 0:10:48 |
| Elizabeth W. | 7/27/2005 | Mississippi BJ | Organize MS docs around my desk | 0:13:53 |
| Elizabeth W. | 7/27/2005 | Mississippi BJ | Photocopy document for team and fax to team at Loeb per Tara | 0:14:19 |
| Elizabeth W. | 7/27/2005 | Mississippi BJ | Read letter re jamison per CK | 0:20:39 |

5/1/2008                                   Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                          Page      55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 7/27/2005**

0.99

| Elizabeth W. | 7/28/2005 Mississippi BJ | Telephone call with ET and talk with JW re problem with docs | 0:14:00 |
| Elizabeth W. | 7/28/2005 Mississippi BJ | Training -- help JW get MS letter out per ET | 0:20:00 |
| Elizabeth W. | 7/28/2005 Mississippi BJ | Work on details for hotel reservations in MS per PH, including phone calls/faxes to Peg and to hotels | 0:49:51 |

**Total: 7/28/2005**

1.39

| Elizabeth W. | 8/1/2005 Mississippi BJ | Telephone call with Peg Hess; left message; phone call with her when she called back re logistics and hotels | 0:05:53 |
| Elizabeth W. | 8/1/2005 Mississippi BJ | Telephone call with hotels in MS re confirming reservations and working out billing info | 0:07:37 |
| Elizabeth W. | 8/1/2005 Mississippi BJ | Telephone call with Marriot hotel re reservations and billing | 0:13:03 |
| Elizabeth W. | 8/1/2005 Mississippi BJ | work on arranging hotel accomodations, including phone calls with Peg and Karoline and hotel managers | 0:15:40 |
| Elizabeth W. | 8/1/2005 Mississippi BJ | Telephone calls with Peg and hotels to work out reservation problem | 0:17:52 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                              Page      56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/1/2005 | Mississippi BJ | Work on getting together fax information to resolve bill problem with case readers in MS, incl email to ET re same | 0:27:08 |
| Elizabeth W. | 8/1/2005 | Mississippi BJ | File -- open, print, and save PDFs of electronically filed court docs for JW | 0:29:14 |

Total: 8/1/2005

                                                                                            1.95

| Elizabeth W. | 8/2/2005 | Mississippi BJ | Electronic mail -- check general intraoffice email | 0:06:00 |
| Elizabeth W. | 8/2/2005 | Mississippi BJ | Telephone call and faxes with hotel in MS re payment | 0:10:00 |
| Elizabeth W. | 8/2/2005 | Mississippi BJ | figure out hotel information, including filling out fax from hotel with billing info and writing ET re same | 0:11:28 |
| Elizabeth W. | 8/2/2005 | Mississippi BJ | File -- return original docs to their boxes | 0:11:29 |
| Elizabeth W. | 8/2/2005 | Mississippi BJ | Telephone call with team -- weekly conference call (MRL, Tara, ET, MR, JW, plus co-counsel in MS and NY) | 0:32:51 |
| Elizabeth W. | 8/2/2005 | Mississippi BJ | Try to figure out hotel problem, including phone calls and talk with SW, ET, NM and faxing information to hotel | 0:35:22 |

Total: 8/2/2005

                                                                                            1.79

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/3/2005 | Mississippi BJ | Telephone call with Peg re hotel in next city | 0:02:22 |
| Total: 8/3/2005 | | | | 0.04 |
| Elizabeth W. | 8/4/2005 | Mississippi BJ | Electronic mail to team with Jamison update | 0:05:47 |
| Elizabeth W. | 8/4/2005 | Mississippi BJ | Telephone call with Peg Hess re hotels and logistics | 0:06:52 |
| Total: 8/4/2005 | | | | 0.21 |
| Elizabeth W. | 8/5/2005 | Mississippi BJ | Talk with Emmy re procedure for merging charts and putting them in chron order | 0:26:00 |
| Elizabeth W. | 8/5/2005 | Mississippi BJ | Work on making hotel arrangements for case readers in Gulfport, including multiple phone calls to various hotels | 0:41:52 |
| Elizabeth W. | 8/5/2005 | Mississippi BJ | Telephone calls and internet research re hotels in Gulfport | 0:54:01 |
| Total: 8/5/2005 | | | | 2.03 |
| Elizabeth W. | 8/8/2005 | Mississippi BJ | Talk to Nelida re expenses for MS hotels etc. | 0:09:35 |
| Elizabeth W. | 8/8/2005 | Mississippi BJ | Telephone call with Peg Hess re accomodations and findings -- plus email to team re same | 0:16:33 |

| 5/1/2008<br>1:07 PM | | Children's Rights, Inc.<br>User Defined Slip Listing | | Page    58 |
|---|---|---|---|---|

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Elizabeth W. | 8/8/2005 | Mississippi BJ | Telephone call with Peg Hess re hotels and logistics and email to ET re same | 0:17:22 |
| Elizabeth W. | 8/8/2005 | Mississippi BJ | Electronic mail to person in MS | 0:19:50 |
| Elizabeth W. | 8/8/2005 | Mississippi BJ | Telephone calls with hotel managers re group rates | 0:21:07 |
| Elizabeth W. | 8/8/2005 | Mississippi BJ | Try to figure out hotel situation, including faxes and phone calls to hotel and peg -- technical problems | 0:48:55 |
| Elizabeth W. | 8/8/2005 | Mississippi BJ | Talk to hotels and Nelida/Sally/Peg re expenses, per diems, and hotel charges | 1:05:04 |

Total: 8/8/2005

3.31

| Elizabeth W. | 8/9/2005 | Mississippi BJ | Add docs sent to experts to expert chart | 0:04:35 |
|---|---|---|---|---|
| Elizabeth W. | 8/9/2005 | Mississippi BJ | Electronic mail -- PDF and send incoming letter from betty to team | 0:04:36 |
| Elizabeth W. | 8/9/2005 | Mississippi BJ | Talk to JW re organizing and dealing with correspondence | 0:09:00 |
| Elizabeth W. | 8/9/2005 | Mississippi BJ | Go through cores from BM to look for contact info for Harrison County office, email to/from him re same | 0:20:15 |

Total: 8/9/2005

0.65

| Elizabeth W. | 8/10/2005 | Mississippi BJ | Read conference call minutes | 0:02:56 |
|---|---|---|---|---|

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 8/10/2005 | Mississippi BJ | Organize folders in F drive | 0:04:49 |
| Elizabeth W. | 8/10/2005 | Mississippi BJ | Organize folders in my outlook account | 0:15:14 |
| Total: 8/10/2005 | | | | 0.38 |
| Elizabeth W. | 8/11/2005 | Mississippi BJ | Telephone call with hotel manager in MS re bill | 0:03:03 |
| Elizabeth W. | 8/11/2005 | Mississippi BJ | Telephone call with leigh at BA re hiatt's CV | 0:04:33 |
| Elizabeth W. | 8/11/2005 | Mississippi BJ | Telephone calls to Bradley Arant looking for fax from Hiatt -- email to Kesta re same | 0:11:30 |
| Elizabeth W. | 8/11/2005 | Mississippi BJ | Read incoming emails from team / incoming corres from Dfs | 0:16:47 |
| Elizabeth W. | 8/11/2005 | Mississippi BJ | Telephone call with named plaintiff Jamison | 0:22:00 |
| Elizabeth W. | 8/11/2005 | Mississippi BJ | Intake and email to team re same | 0:42:43 |
| Total: 8/11/2005 | | | | 1.68 |
| Elizabeth W. | 8/12/2005 | Mississippi BJ | Search for exhibit stickers for JW to file motion | 0:07:00 |
| Total: 8/12/2005 | | | | 0.12 |
| Elizabeth W. | 8/16/2005 | Mississippi BJ | Telephone call with Peg Hess re setting up hotel plans for next week | 0:07:00 |
| Total: 8/16/2005 | | | | 0.12 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/17/2005 | Mississippi BJ | work on hotel reservations | 2:36:06 |

Total: 8/17/2005

2.60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/18/2005 | Mississippi BJ | figure out problem with fax sent to hiatt | 0:20:30 |
| Elizabeth W. | 8/18/2005 | Mississippi BJ | Telephone calls with hotels/ Peg re logistics in Tupelo | 0:26:04 |
| Elizabeth W. | 8/18/2005 | Mississippi BJ | Telephone call with confidential source and email to team re same | 0:39:47 |
| Elizabeth W. | 8/18/2005 | Mississippi BJ | Get hotel info figured out -- fax credit card authorization form to ET | 0:39:49 |
| Elizabeth W. | 8/18/2005 | Mississippi BJ | Figure out hotel situation in desoto county -- research rates and availability | 0:48:55 |

Total: 8/18/2005

2.91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/19/2005 | Mississippi BJ | Intake -- phone call with source and email to team re same | 0:12:00 |
| Elizabeth W. | 8/19/2005 | Mississippi BJ | Organize -- save expert cover letters on F drive as PDFs | 0:14:06 |
| Elizabeth W. | 8/19/2005 | Mississippi BJ | prepare and send fax to desoto county hotel for case readers, including email from ET and Peg | 0:22:10 |
| Elizabeth W. | 8/19/2005 | Mississippi BJ | figure out hotel cancellation/ rescheduling per Peg | 1:00:12 |
| Elizabeth W. | 8/19/2005 | Mississippi BJ | Work on creating CD of exhs to send to Loeb for | 1:03:15 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | Summation -- technical problems with lap top | |

**Total: 8/19/2005**

2.86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/23/2005 | Mississippi BJ | Telephone call with hotel in MS re reservation | 0:05:00 |
| Elizabeth W. | 8/23/2005 | Mississippi BJ | Telephone call with contact in MS re payment | 0:20:25 |
| Elizabeth W. | 8/23/2005 | Mississippi BJ | Talk with CK re passing on NP docs and organization -- discussion of projects to be done re named plaintiffs | 0:26:00 |
| Elizabeth W. | 8/23/2005 | Mississippi BJ | Meeting with CK, Tara, ET, and JW re named plaintiffs passing on | 0:35:00 |
| Elizabeth W. | 8/23/2005 | Mississippi BJ | Organize email inbox and file incomign faxes/letters | 0:40:27 |
| Elizabeth W. | 8/23/2005 | Mississippi BJ | work on college related stuff for jamison, including reading emails and researching schools | 1:49:22 |

**Total: 8/23/2005**

3.92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/24/2005 | Mississippi BJ | Organize -- save docs sent to marva into new folder on F drive | 0:03:38 |
| Elizabeth W. | 8/24/2005 | Mississippi BJ | Read incoming letter re deficiencies | 0:06:48 |

**Total: 8/24/2005**

0.17

5/1/2008                                  Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                              Page      62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 8/25/2005 | Mississippi BJ | telephone calls with Peg Hess and trying to figure out re photocopier rental | 1:56:10 |
| Total: 8/25/2005 | | | | 1.94 |
| Elizabeth W. | 8/26/2005 | Mississippi BJ | Review Marva's report on John A -- edit for grammatical mistakes | 3:20:27 |
| Total: 8/26/2005 | | | | 3.34 |
| Elizabeth W. | 8/29/2005 | Mississippi BJ | Research into educational opportunities for JJ, including letters to advocates/ educational people seeking advice | 2:23:11 |
| Total: 8/29/2005 | | | | 2.39 |
| Elizabeth W. | 8/30/2005 | Mississippi BJ | Research college info for JJ | 0:04:38 |
| Total: 8/30/2005 | | | | 0.08 |
| Elizabeth W. | 8/31/2005 | Mississippi BJ | Edit expert report for grammatical errors | 0:18:05 |
| Total: 8/31/2005 | | | | 0.30 |
| Elizabeth W. | 9/1/2005 | Mississippi BJ | Telephone call with woman concerning JJ's college education | 0:10:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 9/1/2005 | Mississippi BJ | Review marva's report, making grammatical changes | 0:44:33 |
| Total: 9/1/2005 | | | | 0.91 |
| Elizabeth W. | 9/2/2005 | Mississippi BJ | Read MS press | 0:05:54 |
| Elizabeth W. | 9/2/2005 | Mississippi BJ | Telephone call with MS team re stay of litigation | 0:46:25 |
| Total: 9/2/2005 | | | | 0.87 |
| Elizabeth W. | 9/7/2005 | Mississippi BJ | Electronic mail to/from ET and talk to Nelida re Peg's time/expenses | 0:12:12 |
| Total: 9/7/2005 | | | | 0.20 |
| Elizabeth W. | 9/8/2005 | Mississippi BJ | Intake call including reading info in preparation for intake | 1:00:38 |
| Total: 9/8/2005 | | | | 1.01 |
| Elizabeth W. | 9/13/2005 | Mississippi BJ | Electronic mail -- read incoming emails re contacts and hurricane | 0:13:00 |
| Total: 9/13/2005 | | | | 0.22 |
| Elizabeth W. | 9/14/2005 | Mississippi BJ | figure out hotel bills with Nelida, including calling hotels to follow up with invoices | 0:39:04 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                             User Defined Slip Listing                          Page     64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/14/2005 | | | | 0.65 |
| Elizabeth W. | 9/19/2005 | Mississippi BJ | Electronic mail -- catch up on MS emails, printing things for file etc. | 0:42:00 |
| Total: 9/19/2005 | | | | 0.70 |
| Elizabeth W. | 9/22/2005 | Mississippi BJ | Research colleges for Jamison | 0:56:06 |
| Total: 9/22/2005 | | | | 0.94 |
| Elizabeth W. | 9/27/2005 | Mississippi BJ | Electronic mail from CR re Hope Haven | 0:06:00 |
| Total: 9/27/2005 | | | | 0.10 |
| Elizabeth W. | 10/13/2005 | Mississippi BJ | Training -- email response to HB re memo she's writing | 0:11:00 |
| Total: 10/13/2005 | | | | 0.18 |
| Elizabeth W. | 10/17/2005 | Mississippi BJ | Telephone calls to ppl in MS re Jamison, including email to team afterwards re moving forward | 1:12:48 |
| Total: 10/17/2005 | | | | 1.21 |
| Elizabeth W. | 10/18/2005 | Mississippi BJ | Electronic mail with CK re Jamison | 0:11:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 10/18/2005 | Mississippi BJ | Telephone call with math teacher/ tutor at Jamison's school | 0:15:00 |
| Elizabeth W. | 10/18/2005 | Mississippi BJ | Telephone call with source re Jamison | 0:22:28 |
| Elizabeth W. | 10/18/2005 | Mississippi BJ | Organize -- print out and organize into redwells all the relevant charts etc for SN to prepare her for NP report review and Hiatt report | 0:37:12 |
| Elizabeth W. | 10/18/2005 | Mississippi BJ | email to MRL laying out our plan and seeking approval | 0:54:40 |

Total: 10/18/2005

2.33

| Elizabeth W. | 10/19/2005 | Mississippi BJ | Telephone call with Hiatt's office to schedule phone call per SN | 0:08:00 |
| Elizabeth W. | 10/19/2005 | Mississippi BJ | Electronic mail to MRI and SN re jamison | 0:16:00 |

Total: 10/19/2005

0.40

| Elizabeth W. | 10/20/2005 | Mississippi BJ | Talk to SN re Jamison | 0:41:04 |

Total: 10/20/2005

0.68

| Elizabeth W. | 10/21/2005 | Mississippi BJ | Telephone call with J's group home | 0:15:26 |
| Elizabeth W. | 10/21/2005 | Mississippi BJ | Telephone call with Steve Leech re Jamison and email to team re same | 0:34:44 |

Total: 10/21/2005

0.84

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 10/25/2005 | Mississippi BJ | Conference call with team -- left early | 0:20:00 |
| Elizabeth W. | 10/25/2005 | Mississippi BJ | Telephone call with Marva Lewis re scheduling and being back in NO -- email to team re same | 0:35:00 |

Total: 10/25/2005

0.91

| Elizabeth W. | 11/1/2005 | Mississippi BJ | Update worklist to include tutoring info for Jamison | 0:13:24 |
| Elizabeth W. | 11/1/2005 | Mississippi BJ | Finalize MS tutoring doc | 0:13:25 |
| Elizabeth W. | 11/1/2005 | Mississippi BJ | Put together docs for jamison tutor -- emails to SN re same | 0:50:03 |

Total: 11/1/2005

1.27

| Elizabeth W. | 11/3/2005 | Mississippi BJ | Try to schedule phone call with SN and Hiatt | 0:09:59 |
| Elizabeth W. | 11/3/2005 | Mississippi BJ | Go through Jamison's emails to delete junkmail to prepare to send to him | 0:11:16 |
| Elizabeth W. | 11/3/2005 | Mississippi BJ | Finalize Jamison tutor doc and send | 0:28:02 |

Total: 11/3/2005

0.83

| Elizabeth W. | 11/4/2005 | Mississippi BJ | Talk to Jamison J re colleges etc. | 1:00:00 |

Total: 11/4/2005

1.00

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 11/8/2005 | Mississippi BJ | Try to reschedule conference call with Hiatt | 0:19:36 |
| Total: 11/8/2005 | | | | |
| | | | | 0.33 |
| Elizabeth W. | 11/10/2005 | Mississippi BJ | research and print out college apps for Jamison | 0:49:10 |
| Total: 11/10/2005 | | | | |
| | | | | 0.82 |
| Elizabeth W. | 11/11/2005 | Mississippi BJ | Telephone call re Jamison's thanksgiving break | 0:12:12 |
| Elizabeth W. | 11/11/2005 | Mississippi BJ | Telephone call with CK re trip to FL/CA for jamison -- email to team re same | 0:37:41 |
| Elizabeth W. | 11/11/2005 | Mississippi BJ | Get together materials for Jamison for his college applications | 2:06:33 |
| Elizabeth W. | 11/11/2005 | Mississippi BJ | Pull together application materials for Jamison, including reading requirements and making chart with deadlines and special requirements -- talk and email with Priy re same -- prepare packet and mail to Jamison with all info included | 2:12:44 |
| Total: 11/11/2005 | | | | |
| | | | | 5.15 |
| Elizabeth W. | 11/14/2005 | Mississippi BJ | Read emails from team members re Jamison | 0:22:00 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                          Page      68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/14/2005 | | | | 0.37 |
| Elizabeth W. | 12/5/2005 | Mississippi BJ | Talk to Jamison re college etc. | 1:07:50 |
| Total: 12/5/2005 | | | | 1.13 |
| Elizabeth W. | 12/6/2005 | Mississippi BJ | Gather information/ applications to send to Jamison, including meet with Priy to discuss options and figure out strategy moving forward | 1:26:59 |
| Total: 12/6/2005 | | | | 1.45 |
| Elizabeth W. | 12/7/2005 | Mississippi BJ | Read SN's MS trip memo | 0:06:51 |
| Elizabeth W. | 12/7/2005 | Mississippi BJ | Search for info re NP John A's contact info / when we last contacted him | 0:20:00 |
| Total: 12/7/2005 | | | | 0.44 |
| Elizabeth W. | 12/8/2005 | Mississippi BJ | Electronic mail to team re update on Jamison | 0:30:09 |
| Elizabeth W. | 12/8/2005 | Mississippi BJ | Telephone call with Jamison J | 0:44:26 |
| Elizabeth W. | 12/8/2005 | Mississippi BJ | Telephone calls with Jamison's high school counselor and mentor in MS (part of the time together with Priy) | 1:06:12 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    69

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/8/2005 | | | | 2.34 |
| Elizabeth W. | 12/9/2005 | Mississippi BJ | Electronic mail to SN re Jamison | 0:05:20 |
| Elizabeth W. | 12/9/2005 | Mississippi BJ | Telephone call with Jamison J tutor in MS | 0:08:00 |
| Elizabeth W. | 12/9/2005 | Mississippi BJ | Telephone call with Steve Leech re Jamison tutoring and email to SN re same | 0:23:20 |
| Elizabeth W. | 12/9/2005 | Mississippi BJ | Electronic mail to MS source re Jamison J, including emails with SN also | 0:37:00 |
| Elizabeth W. | 12/9/2005 | Mississippi BJ | Electronic mail to/from source in MS re Jamison | 0:40:00 |
| Total: 12/9/2005 | | | | 1.90 |
| Elizabeth W. | 12/12/2005 | Mississippi BJ | Talk with paras re assignments and incoming help, including phone call with AW | 0:54:51 |
| Total: 12/12/2005 | | | | 0.91 |
| Elizabeth W. | 12/19/2005 | Mississippi BJ | Talk to JJ tutor | 0:26:41 |
| Total: 12/19/2005 | | | | 0.44 |
| Elizabeth W. | 12/21/2005 | Mississippi BJ | prepare letter for JJ tutoring | 0:52:00 |

5/1/2008                                 Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                                    Page      70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 12/21/2005 | | | | |
| | | | | 0.87 |
| | | | | |
| Total: Elizabeth Wilder | | | | |
| | | | | 93.31 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Eric Thompson | | | | |
| Eric Thompson | 1/3/2005 | Mississippi BJ | Press | 1:00:00 |
| Total: 1/3/2005 | | | | |
| | | | 1.00 | |
| Eric Thompson | 1/4/2005 | Mississippi BJ | Press; organize files | 1:25:00 |
| Total: 1/4/2005 | | | | |
| | | | 1.42 | |
| Eric Thompson | 1/12/2005 | Mississippi BJ | Conference with AW, SN re: case coverage | 0:22:33 |
| Total: 1/12/2005 | | | | |
| | | | 0.38 | |
| Eric Thompson | 1/13/2005 | Mississippi BJ | Press; organize files | 1:22:00 |
| Total: 1/13/2005 | | | | |
| | | | 1.37 | |
| Eric Thompson | 1/14/2005 | Mississippi BJ | Press | 0:35:00 |
| Total: 1/14/2005 | | | | |
| | | | 0.58 | |
| Eric Thompson | 2/4/2005 | Mississippi BJ | Organize files | 0:30:00 |
| Total: 2/4/2005 | | | | |
| | | | 0.50 | |
| Eric Thompson | 2/7/2005 | Mississippi BJ | Press | 0:16:00 |
| Total: 2/7/2005 | | | | |
| | | | 0.27 | |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 2/8/2005 | Mississippi BJ | press | 0:10:00 |
| Total: 2/8/2005 | | | | |
| | | | 0.17 | |
| Eric Thompson | 2/15/2005 | Mississippi BJ | Conference with SN re: case staffing | 0:08:28 |
| Total: 2/15/2005 | | | | |
| | | | 0.14 | |
| Eric Thompson | 2/17/2005 | Mississippi BJ | Press | 2:12:00 |
| Total: 2/17/2005 | | | | |
| | | | 2.20 | |
| Eric Thompson | 2/18/2005 | Mississippi BJ | Press | 0:10:00 |
| Total: 2/18/2005 | | | | |
| | | | 0.17 | |
| Eric Thompson | 2/23/2005 | Mississippi BJ | Press Meeting w/ GK, CK, EP, AW | 1:11:27 |
| Total: 2/23/2005 | | | | |
| | | | 1.19 | |
| Eric Thompson | 2/28/2005 | Mississippi BJ | Press | 0:16:00 |
| Total: 2/28/2005 | | | | |
| | | | 0.27 | |
| Eric Thompson | 3/2/2005 | Mississippi BJ | Press | 0:13:00 |
| Total: 3/2/2005 | | | | |
| | | | 0.22 | |
| Eric Thompson | 3/7/2005 | Mississippi BJ | Press | 0:15:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 3/7/2005 | | | | 0.25 |
| Eric Thompson | 3/8/2005 | Mississippi BJ | Press | 0:43:21 |
| Total: 3/8/2005 | | | | 0.72 |
| Eric Thompson | 3/10/2005 | Mississippi BJ | Press | 0:55:00 |
| Total: 3/10/2005 | | | | 0.92 |
| Eric Thompson | 3/14/2005 | Mississippi BJ | Press | 1:20:00 |
| Total: 3/14/2005 | | | | 1.33 |
| Eric Thompson | 3/16/2005 | Mississippi BJ | Press | 0:30:00 |
| Total: 3/16/2005 | | | | 0.50 |
| Eric Thompson | 3/18/2005 | Mississippi BJ | Press | 1:20:00 |
| Total: 3/18/2005 | | | | 1.33 |
| Eric Thompson | 3/21/2005 | Mississippi BJ | Press | 2:40:00 |
| Total: 3/21/2005 | | | | 2.67 |
| Eric Thompson | 3/22/2005 | Mississippi BJ | Press | 3:34:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/22/2005 | | | | |
| | | | | 3.57 |
| Eric Thompson | 3/23/2005 | Mississippi BJ | Press | 0:50:00 |
| Total: 3/23/2005 | | | | |
| | | | | 0.83 |
| Eric Thompson | 3/24/2005 | Mississippi BJ | Press | 3:51:00 |
| Total: 3/24/2005 | | | | |
| | | | | 3.85 |
| Eric Thompson | 3/25/2005 | Mississippi BJ | Press | 1:50:00 |
| Total: 3/25/2005 | | | | |
| | | | | 1.83 |
| Eric Thompson | 3/28/2005 | Mississippi BJ | Press | 1:00:00 |
| Total: 3/28/2005 | | | | |
| | | | | 1.00 |
| Eric Thompson | 3/29/2005 | Mississippi BJ | Press | 0:20:00 |
| Eric Thompson | 3/29/2005 | Mississippi BJ | Press | 0:48:53 |
| Total: 3/29/2005 | | | | |
| | | | | 1.14 |
| Eric Thompson | 3/30/2005 | Mississippi BJ | Press | 0:58:18 |
| Eric Thompson | 3/30/2005 | Mississippi BJ | Prepare case materials | 1:08:02 |
| Total: 3/30/2005 | | | | |
| | | | | 2.10 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 4/1/2005 | Mississippi BJ | Press | 0:20:00 |
| Total: 4/1/2005 | | | | 0.33 |
| Eric Thompson | 4/4/2005 | Mississippi BJ | Press | 1:40:00 |
| Total: 4/4/2005 | | | | 1.67 |
| Eric Thompson | 4/5/2005 | Mississippi BJ | Press | 0:30:28 |
| Total: 4/5/2005 | | | | 0.51 |
| Eric Thompson | 4/6/2005 | Mississippi BJ | press | 0:15:06 |
| Total: 4/6/2005 | | | | 0.25 |
| Eric Thompson | 4/7/2005 | Mississippi BJ | Press | 1:27:00 |
| Total: 4/7/2005 | | | | 1.45 |
| Eric Thompson | 4/8/2005 | Mississippi BJ | Press | 0:55:00 |
| Total: 4/8/2005 | | | | 0.92 |
| Eric Thompson | 4/11/2005 | Mississippi BJ | Press | 0:20:00 |
| Total: 4/11/2005 | | | | 0.33 |
| Eric Thompson | 4/14/2005 | Mississippi BJ | Press | 0:30:00 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008<br>1:07 PM | | Children's Rights, Inc.<br>User Defined Slip Listing | | Page    76 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/14/2005 | | | | 0.50 |
| Eric Thompson | 4/15/2005 | Mississippi BJ | Press | 0:15:00 |
| Total: 4/15/2005 | | | | 0.25 |
| Eric Thompson | 4/26/2005 | Mississippi BJ | Conference w/ SK re: media | 0:32:14 |
| Total: 4/26/2005 | | | | 0.54 |
| Eric Thompson | 4/29/2005 | Mississippi BJ | Electronic mail MRL, SL regarding case staffing | 0:48:00 |
| Total: 4/29/2005 | | | | 0.80 |
| Eric Thompson | 5/2/2005 | Mississippi BJ | Press; email | 0:30:00 |
| Total: 5/2/2005 | | | | 0.50 |
| Eric Thompson | 5/3/2005 | Mississippi BJ | Conference with SP re: case | 1:19:28 |
| Total: 5/3/2005 | | | | 1.32 |
| Eric Thompson | 5/11/2005 | Mississippi BJ | Press | 0:22:29 |
| Total: 5/11/2005 | | | | 0.37 |
| Eric Thompson | 5/25/2005 | Mississippi BJ | Review ct rpter billing issues | 0:18:15 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 5/25/2005 | | | | 0.30 |
| Eric Thompson | 7/25/2005 | Mississippi BJ | Electronic mail to NR regarding expert costs | 0:05:00 |
| Eric Thompson | 7/25/2005 | Mississippi BJ | Electronic mail to co-counsel regarding telephone call; revise minutes | 0:20:00 |
| Total: 7/25/2005 | | | | 0.41 |
| Eric Thompson | 7/27/2005 | Mississippi BJ | Press | 0:45:00 |
| Total: 7/27/2005 | | | | 0.75 |
| Eric Thompson | 8/1/2005 | Mississippi BJ | Revise co-counsel t/c minutes | 0:16:00 |
| Total: 8/1/2005 | | | | 0.27 |
| Eric Thompson | 8/4/2005 | Mississippi BJ | Electronic mail regarding MS inquiry | 0:15:00 |
| Total: 8/4/2005 | | | | 0.25 |
| Eric Thompson | 8/9/2005 | Mississippi BJ | Organize files | 0:32:00 |
| Total: 8/9/2005 | | | | 0.53 |
| Eric Thompson | 8/11/2005 | Mississippi BJ | Telephone call with source re: representation | 0:03:32 |
| Eric Thompson | 8/11/2005 | Mississippi BJ | Press | 0:20:39 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/11/2005 | | | | 0.40 |
| Eric Thompson | 8/14/2005 | Mississippi BJ | Travel (aborted trip to MS) | 4:30:00 |
| Total: 8/14/2005 | | | | 4.50 |
| Eric Thompson | 8/15/2005 | Mississippi BJ | Electronic mail to source regarding representation | 0:13:00 |
| Total: 8/15/2005 | | | | 0.22 |
| Eric Thompson | 8/16/2005 | Mississippi BJ | Organize files | 3:00:00 |
| Total: 8/16/2005 | | | | 3.00 |
| Eric Thompson | 8/19/2005 | Mississippi BJ | Revise co-counsel telephone call minutes | 0:08:00 |
| Total: 8/19/2005 | | | | 0.13 |
| Eric Thompson | 9/6/2005 | Mississippi BJ | Revise co-counsel telephone minutes | 0:10:00 |
| Total: 9/6/2005 | | | | 0.17 |
| Eric Thompson | 9/13/2005 | Mississippi BJ | Revise co-counsel t/c minutes | 0:03:33 |
| Total: 9/13/2005 | | | | 0.06 |
| Eric Thompson | 9/14/2005 | Mississippi BJ | Revise co-counsel t/c minutes | 0:05:20 |

| 5/1/2008 | Children's Rights, Inc. | | | |
| 1:07 PM | User Defined Slip Listing | | Page | 79 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/14/2005 | | | | 0.09 |
| Eric Thompson | 9/29/2005 | Mississippi BJ | Press | 0:32:00 |
| Total: 9/29/2005 | | | | 0.53 |
| Eric Thompson | 9/30/2005 | Mississippi BJ | Research FEMA issues | 3:04:00 |
| Total: 9/30/2005 | | | | 3.07 |
| Eric Thompson | 10/3/2005 | Mississippi BJ | Research FEMA issues; email regarding same | 3:01:00 |
| Total: 10/3/2005 | | | | 3.02 |
| Eric Thompson | 10/11/2005 | Mississippi BJ | Telephone call with SN | 0:45:00 |
| Total: 10/11/2005 | | | | 0.75 |
| Eric Thompson | 10/20/2005 | Mississippi BJ | Revise co-counsel telephone call minutes | 0:12:00 |
| Total: 10/20/2005 | | | | 0.20 |
| Eric Thompson | 10/31/2005 | Mississippi BJ | Press | 1:11:50 |
| Total: 10/31/2005 | | | | 1.20 |
| Eric Thompson | 11/3/2005 | Mississippi BJ | Press | 0:07:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/3/2005 | | | | 0.12 |
| Eric Thompson | 11/7/2005 | Mississippi BJ | Review press info | 0:20:55 |
| Total: 11/7/2005 | | | | 0.35 |
| Eric Thompson | 11/9/2005 | Mississippi BJ | Press | 0:20:00 |
| Eric Thompson | 11/9/2005 | Mississippi BJ | Organize files | 2:00:00 |
| Total: 11/9/2005 | | | | 2.33 |
| Eric Thompson | 11/14/2005 | Mississippi BJ | Press release | 4:13:00 |
| Total: 11/14/2005 | | | | 4.22 |
| Eric Thompson | 11/15/2005 | Mississippi BJ | Press | 1:18:00 |
| Total: 11/15/2005 | | | | 1.30 |
| Eric Thompson | 11/17/2005 | Mississippi BJ | Press | 1:37:00 |
| Total: 11/17/2005 | | | | 1.62 |
| Eric Thompson | 11/18/2005 | Mississippi BJ | Press | 0:46:00 |
| Total: 11/18/2005 | | | | 0.77 |
| Eric Thompson | 11/21/2005 | Mississippi BJ | Press, co-counsel telephone call | 2:24:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/21/2005 | | | | 2.40 |
| Eric Thompson | 11/22/2005 | Mississippi BJ | Press | 0:20:00 |
| Total: 11/22/2005 | | | | 0.33 |
| Eric Thompson | 11/23/2005 | Mississippi BJ | Press | 2:04:00 |
| Total: 11/23/2005 | | | | 2.07 |
| Eric Thompson | 11/28/2005 | Mississippi BJ | Press | 0:24:00 |
| Total: 11/28/2005 | | | | 0.40 |
| Eric Thompson | 12/1/2005 | Mississippi BJ | Press | 0:35:00 |
| Total: 12/1/2005 | | | | 0.58 |
| Eric Thompson | 12/8/2005 | Mississippi BJ | Revise co-counsel t/c minutes | 0:03:30 |
| Total: 12/8/2005 | | | | 0.06 |
| Eric Thompson | 12/12/2005 | Mississippi BJ | Press | 0:07:00 |
| Total: 12/12/2005 | | | | 0.12 |
| Eric Thompson | 12/13/2005 | Mississippi BJ | Press | 0:15:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/13/2005 | | | | |
| | | | | 0.25 |
| Eric Thompson | 12/23/2005 | Mississippi BJ | Revise co-counsel telephone minutes | 0:09:00 |
| Total: 12/23/2005 | | | | |
| | | | | 0.15 |
| Total: Eric Thompson | | | | |
| | | | | 78.58 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Erik Pitchal | | | | |
| Erik Pitchal | 2/15/2005 | Mississippi BJ | Meeting with ET re catching up on case/staffing issues | 0:15:00 |
| Erik Pitchal | 2/15/2005 | Mississippi BJ | Telephone call with co-counsel | 0:30:03 |
| Erik Pitchal | 2/15/2005 | Mississippi BJ | Review file/get up to speed on case | 4:09:07 |
| Total: 2/15/2005 | | | | 4.90 |
| Erik Pitchal | 2/16/2005 | Mississippi BJ | Electronic mail to/from team re discovery strategy | 0:10:00 |
| Erik Pitchal | 2/16/2005 | Mississippi BJ | Telephone call with ET and potential consulting expert re availability, project parameters | 0:20:00 |
| Erik Pitchal | 2/16/2005 | Mississippi BJ | Meeting with ET, SN, CK, AW re case status, discovery strategy | 1:05:00 |
| Erik Pitchal | 2/16/2005 | Mississippi BJ | Review background materials/ctach up on case | 3:19:56 |
| Total: 2/16/2005 | | | | 4.91 |
| Erik Pitchal | 2/17/2005 | Mississippi BJ | Electronic mail to/from team re Bethel | 0:20:00 |
| Erik Pitchal | 2/17/2005 | Mississippi BJ | Review case materials/backgroud | 0:50:56 |
| Total: 2/17/2005 | | | | 1.18 |
| Erik Pitchal | 2/23/2005 | Mississippi BJ | Review pl's discovery request | 0:52:49 |
| Erik Pitchal | 2/23/2005 | Mississippi BJ | Review press | 1:00:00 |
| Erik Pitchal | 2/23/2005 | Mississippi BJ | Meeting with Geoffrey, ET, CK re media advocacy | 1:18:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    84

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/23/2005 | | | | 3.18 |
| Erik Pitchal | 2/24/2005 | Mississippi BJ | Organize docs/office | 0:19:38 |
| Erik Pitchal | 2/24/2005 | Mississippi BJ | Review document discovery | 0:20:52 |
| Total: 2/24/2005 | | | | 0.68 |
| Erik Pitchal | 2/25/2005 | Mississippi BJ | Review fact sheet | 0:22:28 |
| Erik Pitchal | 2/25/2005 | Mississippi BJ | Telephone call with ET, CK, SN, AW re document discovery review | 0:52:55 |
| Total: 2/25/2005 | | | | 1.25 |
| Erik Pitchal | 2/28/2005 | Mississippi BJ | Electronic mail team re document managment | 0:02:38 |
| Erik Pitchal | 2/28/2005 | Mississippi BJ | Electronic mail to/from team re discovery, document management, case management | 0:20:00 |
| Erik Pitchal | 2/28/2005 | Mississippi BJ | Meeting with AW re document management | 0:55:36 |
| Total: 2/28/2005 | | | | 1.30 |
| Erik Pitchal | 3/2/2005 | Mississippi BJ | Electronic mail to/from team re strategey and discovery issues | 0:30:00 |
| Total: 3/2/2005 | | | | 0.50 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Erik Pitchal | 3/7/2005 | Mississippi BJ | Electronic mail to/from team re discovery, case development | 0:45:00 |
| Total: 3/7/2005 | | | | 0.75 |
| Erik Pitchal | 3/8/2005 | Mississippi BJ | Organize documents | 0:10:00 |
| Erik Pitchal | 3/8/2005 | Mississippi BJ | Meeting w/ ET, CK, AW re named plaintiffs, discovery, case management | 1:00:00 |
| Erik Pitchal | 3/8/2005 | Mississippi BJ | Meeting with ET re document discovery | 1:05:00 |
| Total: 3/8/2005 | | | | 2.25 |
| Erik Pitchal | 3/10/2005 | Mississippi BJ | Electronic mail to/from team re management expert | 0:04:34 |
| Erik Pitchal | 3/10/2005 | Mississippi BJ | Meeting with ET, CK, Geoffrey re press strategy/caseloads | 0:30:00 |
| Total: 3/10/2005 | | | | 0.58 |
| Erik Pitchal | 3/11/2005 | Mississippi BJ | Review document discoveru | 1:56:15 |
| Total: 3/11/2005 | | | | 1.94 |
| Erik Pitchal | 3/14/2005 | Mississippi BJ | Review letter to next friends | 0:00:41 |
| Erik Pitchal | 3/14/2005 | Mississippi BJ | Review class cert decision | 0:12:03 |
| Erik Pitchal | 3/14/2005 | Mississippi BJ | Review local rules | 1:06:41 |
| Erik Pitchal | 3/14/2005 | Mississippi BJ | Review & edit press release re class cert | 1:16:40 |

5/1/2008                                   Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                        Page     86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 3/14/2005**

2.60

| Erik Pitchal | 3/15/2005 Mississippi BJ | Electronic mail to/from team re planning,s chedule | 0:10:00 |
| Erik Pitchal | 3/15/2005 Mississippi BJ | Telephone call with ET, CK, MRL, AW, and local counsel re press issues | 0:20:00 |
| Erik Pitchal | 3/15/2005 Mississippi BJ | Telephone call with ET, CK, MRL, AW, and local counsel re case developments, strategy | 0:25:00 |
| Erik Pitchal | 3/15/2005 Mississippi BJ | Review MS Rules of Prof Conduct | 0:32:21 |
| Erik Pitchal | 3/15/2005 Mississippi BJ | Review document discoveru | 0:34:17 |
| Erik Pitchal | 3/15/2005 Mississippi BJ | Meeting with various team members re case record review, scheduling, discovery | 0:45:00 |

**Total: 3/15/2005**

2.78

| Erik Pitchal | 3/17/2005 Mississippi BJ | Telephone call with co-counsel re case record review/expert recruitment | 0:05:47 |
| Erik Pitchal | 3/17/2005 Mississippi BJ | Review correspondence | 0:06:30 |
| Erik Pitchal | 3/17/2005 Mississippi BJ | Electronic mail to/frim team re class cert, discoveru | 0:20:00 |
| Erik Pitchal | 3/17/2005 Mississippi BJ | Prepare discovery plan-- case record review | 1:41:07 |

**Total: 3/17/2005**

2.23

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    87

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Erik Pitchal | 3/18/2005 | Mississippi BJ | Telephone call with consulting expert, AW re case record review project | 0:34:24 |
| Erik Pitchal | 3/18/2005 | Mississippi BJ | Prepare case record review project | 0:41:10 |
| Erik Pitchal | 3/18/2005 | Mississippi BJ | Review document discovery | 1:23:32 |

Total: 3/18/2005

2.65

| Erik Pitchal | 3/22/2005 | Mississippi BJ | Telephone call with co-counsel re discovery, case strategy issues | 0:30:00 |

Total: 3/22/2005

0.50

| Erik Pitchal | 3/25/2005 | Mississippi BJ | Review correspondence re discovery | 0:13:10 |
| Erik Pitchal | 3/25/2005 | Mississippi BJ | Electronic mail to/from team re case record review project | 0:15:00 |
| Erik Pitchal | 3/25/2005 | Mississippi BJ | Meeting with ET, IPL, MRL, AW re case record review | 1:00:00 |
| Erik Pitchal | 3/25/2005 | Mississippi BJ | Draft 30(b)(6) notice | 1:25:40 |

Total: 3/25/2005

2.90

| Erik Pitchal | 3/28/2005 | Mississippi BJ | Prepare & edit 30b6 notice re case records | 0:36:57 |

Total: 3/28/2005

0.62

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 1:07 PM | | User Defined Slip Listing | | Page    88 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Erik Pitchal | 3/29/2005 | Mississippi BJ | Meeting with MRL, ET, CK, AW re case management, staffing, depositions | 0:30:00 |
| Erik Pitchal | 3/29/2005 | Mississippi BJ | edit 30b6 notice re case files | 1:09:35 |
| Total: 3/29/2005 | | | | 1.66 |
| Erik Pitchal | 3/31/2005 | Mississippi BJ | Review press | 0:02:08 |
| Erik Pitchal | 3/31/2005 | Mississippi BJ | Electronic mail to/from team re individual advocacy situation/Cali connection | 0:20:00 |
| Total: 3/31/2005 | | | | 0.37 |
| Erik Pitchal | 4/4/2005 | Mississippi BJ | Organize/clean office/files | 0:15:00 |
| Total: 4/4/2005 | | | | 0.25 |
| Erik Pitchal | 4/12/2005 | Mississippi BJ | Review document discovery | 2:43:51 |
| Total: 4/12/2005 | | | | 2.73 |
| Erik Pitchal | 5/24/2005 | Mississippi BJ | Intake & response | 0:25:00 |
| Total: 5/24/2005 | | | | 0.42 |
| Erik Pitchal | 7/26/2005 | Mississippi BJ | Electronic mail to./from CK re depositions, discovery, subpoena procedure | 0:10:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 7/26/2005 | | | | 0.17 |
| Erik Pitchal | 9/9/2005 | Mississippi BJ | Meeting with SL, SB re strategy re hurricane and def's motion to stay | 0:30:00 |
| Total: 9/9/2005 | | | | 0.50 |
| Total: Erik Pitchal | | | | 43.80 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 1:07 PM | | User Defined Slip Listing | | Page    90 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Attorney/Para: Greg Katz | | | | |
| Greg Katz | 4/26/2005 | Mississippi BJ | Reading up on Miss. Case | 1:20:00 |
| Total: 4/26/2005 | | | | |
| | | | | 1.33 |
| Greg Katz | 5/3/2005 | Mississippi BJ | Meeting with ET, Tara Crean, Marcia Lowry, Stefan Presser, Anita Wong. Took minutes | 1:30:53 |
| Greg Katz | 5/3/2005 | Mississippi BJ | Preparing Minutes from meeting | 1:36:08 |
| Total: 5/3/2005 | | | | |
| | | | | 3.11 |
| Greg Katz | 5/4/2005 | Mississippi BJ | Reading Miss emails | 0:15:00 |
| Total: 5/4/2005 | | | | |
| | | | | 0.25 |
| Greg Katz | 5/5/2005 | Mississippi BJ | MS training with Anita | 1:10:11 |
| Total: 5/5/2005 | | | | |
| | | | | 1.17 |
| Greg Katz | 5/6/2005 | Mississippi BJ | Electronic mail | 0:10:00 |
| Greg Katz | 5/6/2005 | Mississippi BJ | Circulating minutes from 5/3/05 conference call deposition prep | 0:15:00 |
| Greg Katz | 5/6/2005 | Mississippi BJ | | 0:20:00 |
| Total: 5/6/2005 | | | | |
| | | | | 0.75 |
| Greg Katz | 5/9/2005 | Mississippi BJ | Printing draft protocol from Peg Hess | 0:10:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 5/9/2005 | Mississippi BJ | Press Check | 0:40:00 |
| **Total: 5/9/2005** | | | | 0.84 |
| Greg Katz | 5/11/2005 | Mississippi BJ | Mailing to expert Jones | 0:20:00 |
| Greg Katz | 5/11/2005 | Mississippi BJ | Printing to file | 0:20:00 |
| Greg Katz | 5/11/2005 | Mississippi BJ | Press Check | 0:33:17 |
| **Total: 5/11/2005** | | | | 1.21 |
| Greg Katz | 5/12/2005 | Mississippi BJ | | 0:03:51 |
| Greg Katz | 5/12/2005 | Mississippi BJ | Pdf'ing Mallet letter of March 30 to CK | 0:10:00 |
| Greg Katz | 5/12/2005 | Mississippi BJ | Electronic mail | 0:18:39 |
| Greg Katz | 5/12/2005 | Mississippi BJ | Press Check | 0:48:13 |
| Greg Katz | 5/12/2005 | Mississippi BJ | Filing electronic notice of motion from court | 1:03:21 |
| **Total: 5/12/2005** | | | | 2.40 |
| Greg Katz | 5/13/2005 | Mississippi BJ | Press Check | 0:47:01 |
| **Total: 5/13/2005** | | | | 0.78 |
| Greg Katz | 5/14/2005 | Mississippi BJ | Preparing red-wells of dep exhibits | 4:00:00 |
| **Total: 5/14/2005** | | | | 4.00 |
| Greg Katz | 5/16/2005 | Mississippi BJ | | 0:28:20 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 5/16/2005 | Mississippi BJ | Various Deposition Support Tasks | 2:22:00 |
| **Total: 5/16/2005** | | | | **2.84** |
| Greg Katz | 5/17/2005 | Mississippi BJ | Press Check | 0:45:08 |
| **Total: 5/17/2005** | | | | **0.75** |
| Greg Katz | 5/18/2005 | Mississippi BJ | Received call from Brister re payment, arranged a check for him | 0:15:00 |
| Greg Katz | 5/18/2005 | Mississippi BJ | Press Check | 0:46:44 |
| Greg Katz | 5/18/2005 | Mississippi BJ | Organize para correspondence file | 1:00:00 |
| **Total: 5/18/2005** | | | | **2.03** |
| Greg Katz | 5/19/2005 | Mississippi BJ | Printing motion reply and dep notice to file | 0:20:00 |
| Greg Katz | 5/19/2005 | Mississippi BJ | pdf'ing 2 weeks worth of press to ET | 0:27:35 |
| Greg Katz | 5/19/2005 | Mississippi BJ | Reorganizing Dep files on F, for Tara | 0:35:06 |
| Greg Katz | 5/19/2005 | Mississippi BJ | Press Check | 0:48:42 |
| **Total: 5/19/2005** | | | | **2.19** |
| Greg Katz | 5/20/2005 | Mississippi BJ | Filing docs in my files, organizing | 0:40:00 |
| Greg Katz | 5/20/2005 | Mississippi BJ | Press Check | 0:52:30 |
| **Total: 5/20/2005** | | | | **1.55** |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 5/23/2005 | Mississippi BJ | trying to print docs -- printer problems | 0:20:00 |
| Greg Katz | 5/23/2005 | Mississippi BJ | various support tasks for Depo scheduling | 1:14:43 |

Total: 5/23/2005

1.58

| Greg Katz | 5/24/2005 | Mississippi BJ | Press Check | 0:33:59 |
| Greg Katz | 5/24/2005 | Mississippi BJ | Pulling press clips for Lydia | 0:40:00 |
| Greg Katz | 5/24/2005 | Mississippi BJ | Prepare notices | 4:28:14 |

Total: 5/24/2005

5.71

| Greg Katz | 5/25/2005 | Mississippi BJ | | 0:47:33 |

Total: 5/25/2005

0.79

| Greg Katz | 5/26/2005 | Mississippi BJ | Press Check | 0:33:52 |

Total: 5/26/2005

0.56

| Greg Katz | 5/27/2005 | Mississippi BJ | Inputting Depo dates to SL's calendar | 0:04:41 |
| Greg Katz | 5/27/2005 | Mississippi BJ | Press Check | 0:54:19 |
| Greg Katz | 5/27/2005 | Mississippi BJ | Mailing Docs to Eric | 1:40:01 |

Total: 5/27/2005

2.66

| Greg Katz | 5/31/2005 | Mississippi BJ | Press Check | 0:00:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 5/31/2005 | Mississippi BJ | printing file | 0:09:54 |
| Greg Katz | 5/31/2005 | Mississippi BJ | Training on CRR with Anita, Sandy, Corene | 0:15:00 |
| Greg Katz | 5/31/2005 | Mississippi BJ | task management, email reading | 0:20:00 |
| Greg Katz | 5/31/2005 | Mississippi BJ | Processing incoming docs | 0:30:00 |
| Greg Katz | 5/31/2005 | Mississippi BJ | Press Check | 0:43:30 |
| Greg Katz | 5/31/2005 | Mississippi BJ | Press Check | 0:48:49 |

Total: 5/31/2005

2.79

| Greg Katz | 6/1/2005 | Mississippi BJ | Tara phv | 1:14:18 |

Total: 6/1/2005

1.24

| Greg Katz | 6/2/2005 | Mississippi BJ | redacting doc for DG | 0:10:06 |
| Greg Katz | 6/2/2005 | Mississippi BJ | Press Check | 0:52:36 |

Total: 6/2/2005

1.05

| Greg Katz | 6/3/2005 | Mississippi BJ | Various mail and email related tasks | 0:30:00 |
| Greg Katz | 6/3/2005 | Mississippi BJ | Depo transcript tasks | 0:35:56 |
| Greg Katz | 6/3/2005 | Mississippi BJ | Press Check | 0:51:31 |

Total: 6/3/2005

1.96

| Greg Katz | 6/6/2005 | Mississippi BJ | Press Check | 0:47:58 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                    User Defined Slip Listing                              Page      95

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/6/2005 | | | | 0.80 |
| Greg Katz | 6/7/2005 | Mississippi BJ | Email inbox | 0:06:09 |
| Greg Katz | 6/7/2005 | Mississippi BJ | Press Check | 0:39:38 |
| Total: 6/7/2005 | | | | 0.76 |
| Greg Katz | 6/8/2005 | Mississippi BJ | Press Check | 0:39:20 |
| Total: 6/8/2005 | | | | 0.66 |
| Greg Katz | 6/9/2005 | Mississippi BJ | Press Check | 0:48:49 |
| Total: 6/9/2005 | | | | 0.81 |
| Greg Katz | 6/10/2005 | Mississippi BJ | Press Check | 0:29:07 |
| Greg Katz | 6/10/2005 | Mississippi BJ | Printing to file, processing co-counsel cost invoices etc. | 0:50:00 |
| Total: 6/10/2005 | | | | 1.32 |
| Greg Katz | 6/13/2005 | Mississippi BJ | Meeting with Aliza re para tasks on MS | 0:30:00 |
| Greg Katz | 6/13/2005 | Mississippi BJ | Printing to file, circulating to team | 0:40:00 |
| Greg Katz | 6/13/2005 | Mississippi BJ | Press Check | 0:49:54 |
| Total: 6/13/2005 | | | | 2.00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Greg Katz | 6/14/2005 | Mississippi BJ | Meeting with Corene re MS tasks | 0:20:00 |
| Greg Katz | 6/14/2005 | Mississippi BJ | CRR support | 0:30:00 |
| Greg Katz | 6/14/2005 | Mississippi BJ | Press Check | 0:40:00 |
| Greg Katz | 6/14/2005 | Mississippi BJ | Printing to file, reorganizing folders | 2:11:50 |

Total: 6/14/2005

3.70

| Greg Katz | 6/15/2005 | Mississippi BJ | Press Check | 0:51:45 |
| Greg Katz | 6/15/2005 | Mississippi BJ | Indexing discovery documents, filing emails and letters, rearranging files on the F-drive | 5:13:29 |

Total: 6/15/2005

6.08

| Greg Katz | 6/20/2005 | Mississippi BJ | Press Check | 0:50:00 |
| Greg Katz | 6/20/2005 | Mississippi BJ | Reviewing and filing email from last Thurs, Fri | 2:00:00 |

Total: 6/20/2005

2.83

| Greg Katz | 6/21/2005 | Mississippi BJ | Press check | 0:50:00 |

Total: 6/21/2005

0.83

| Greg Katz | 6/22/2005 | Mississippi BJ | Press Check | 0:51:32 |

Total: 6/22/2005

0.86

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 6/23/2005 | Mississippi BJ | various minor tasks, phone calls, getting a new task from Nelida | 0:20:00 |
| Greg Katz | 6/23/2005 | Mississippi BJ | Press Check | 0:57:23 |
| Total: 6/23/2005 | | | | 1.29 |
| Greg Katz | 6/24/2005 | Mississippi BJ | Electronic mail | 0:06:53 |
| Greg Katz | 6/24/2005 | Mississippi BJ | fedexing docs to Eric | 0:20:00 |
| Greg Katz | 6/24/2005 | Mississippi BJ | Press Check | 0:40:00 |
| Greg Katz | 6/24/2005 | Mississippi BJ | filing, email, updating worklist etc | 1:57:17 |
| Total: 6/24/2005 | | | | 3.06 |
| Greg Katz | 6/27/2005 | Mississippi BJ | going through in-box | 0:07:51 |
| Greg Katz | 6/27/2005 | Mississippi BJ | Press Check | 1:02:55 |
| Total: 6/27/2005 | | | | 1.18 |
| Greg Katz | 6/28/2005 | Mississippi BJ | Press Checks | 0:10:00 |
| Greg Katz | 6/28/2005 | Mississippi BJ | going through email, filing and printing docs | 0:50:00 |
| Total: 6/28/2005 | | | | 1.00 |
| Greg Katz | 6/29/2005 | Mississippi BJ | Electronic mail -- going through inbox, filing docs etc | 0:35:00 |
| Greg Katz | 6/29/2005 | Mississippi BJ | email filing, letters, mail, phone messages etc | 0:40:00 |
| Greg Katz | 6/29/2005 | Mississippi BJ | Press Check | 0:45:54 |

5/1/2008                                  Children's Rights, Inc.
1:07 PM                               User Defined Slip Listing                          Page      98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 6/29/2005**                                                                         2.02

| Greg Katz | 7/1/2005 Mississippi BJ | going through email, filing and assessing tasks | 0:20:00 |
| Greg Katz | 7/1/2005 Mississippi BJ | Press Check | 0:50:00 |
| Greg Katz | 7/1/2005 Mississippi BJ | Filing docs | 1:00:00 |

**Total: 7/1/2005**                                                                          2.16

| Greg Katz | 7/5/2005 Mississippi BJ | Press Check | 1:06:24 |
| Greg Katz | 7/5/2005 Mississippi BJ | Electronic mail -- going through in-box, processing documents | 1:20:00 |

**Total: 7/5/2005**                                                                          2.44

| Greg Katz | 7/6/2005 Mississippi BJ | Press check | 0:50:00 |

**Total: 7/6/2005**                                                                          0.83

| Greg Katz | 7/7/2005 Mississippi BJ | processing docs, emails | 0:20:00 |
| Greg Katz | 7/7/2005 Mississippi BJ | Processing case reader time sheets | 0:30:00 |
| Greg Katz | 7/7/2005 Mississippi BJ | Press Check | 0:34:28 |
| Greg Katz | 7/7/2005 Mississippi BJ | Printing and filing docs | 0:39:23 |
| Greg Katz | 7/7/2005 Mississippi BJ | Meeting with Sara B | 0:40:00 |
| Greg Katz | 7/7/2005 Mississippi BJ | Processing invoices | 0:40:00 |
| Greg Katz | 7/7/2005 Mississippi BJ | filing docs | 0:50:00 |
| Greg Katz | 7/7/2005 Mississippi BJ | Intake call and memo | 1:00:00 |

5/1/2008                                  Children's Rights, Inc.
1:07 PM                               User Defined Slip Listing                        Page    99

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 7/7/2005 | Mississippi BJ | processing mail | 1:30:00 |

Total: 7/7/2005

6.73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 7/8/2005 | Mississippi BJ | filing letters | 0:20:00 |
| Greg Katz | 7/8/2005 | Mississippi BJ | | 0:27:29 |
| Greg Katz | 7/8/2005 | Mississippi BJ | processing time sheets from Suzanne Steves. | 0:34:26 |
| Greg Katz | 7/8/2005 | Mississippi BJ | going through inbox -- answering emails, looking into problem with case reader checks | 0:35:00 |
| Greg Katz | 7/8/2005 | Mississippi BJ | Filing correspondence in para files | 0:42:12 |
| Greg Katz | 7/8/2005 | Mississippi BJ | Press Check | 0:50:00 |

Total: 7/8/2005

3.47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 7/11/2005 | Mississippi BJ | Telephone call with leigh re court reporters | 0:06:00 |
| Greg Katz | 7/11/2005 | Mississippi BJ | printing to file correspondence emails, contact memo etc | 0:30:00 |
| Greg Katz | 7/11/2005 | Mississippi BJ | processing docs, emails | 0:40:00 |
| Greg Katz | 7/11/2005 | Mississippi BJ | Press Check | 0:52:06 |

Total: 7/11/2005

2.14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 7/12/2005 | Mississippi BJ | Electronic mail - Going through inbox | 0:00:21 |
| Greg Katz | 7/12/2005 | Mississippi BJ | Mailing for Tara | 0:22:05 |
| Greg Katz | 7/12/2005 | Mississippi BJ | Press Check | 0:47:20 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    100

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 7/12/2005** | | | | 1.17 |
| Greg Katz | 7/13/2005 | Mississippi BJ | File docs for Corene | 0:10:00 |
| Greg Katz | 7/13/2005 | Mississippi BJ | Electronic mail inbox | 0:14:36 |
| Greg Katz | 7/13/2005 | Mississippi BJ | printing and filing | 0:20:00 |
| Greg Katz | 7/13/2005 | Mississippi BJ | processing incoming emails, docs | 0:25:00 |
| Greg Katz | 7/13/2005 | Mississippi BJ | | 0:55:44 |
| **Total: 7/13/2005** | | | | 2.09 |
| Greg Katz | 7/15/2005 | Mississippi BJ | incoming docs, emails | 0:40:00 |
| Greg Katz | 7/15/2005 | Mississippi BJ | Press Check | 0:53:31 |
| **Total: 7/15/2005** | | | | 1.56 |
| Greg Katz | 7/18/2005 | Mississippi BJ | Press Check | 0:56:31 |
| Greg Katz | 7/18/2005 | Mississippi BJ | incoming docs, minor tasks | 1:00:00 |
| **Total: 7/18/2005** | | | | 1.94 |
| Greg Katz | 7/19/2005 | Mississippi BJ | email inbox, filing docs | 0:15:00 |
| Greg Katz | 7/19/2005 | Mississippi BJ | Press Check | 0:57:15 |
| **Total: 7/19/2005** | | | | 1.20 |
| Greg Katz | 7/20/2005 | Mississippi BJ | depo support | 0:10:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 7/20/2005 | Mississippi BJ | CRR support: timesheets, new casereader | 0:16:20 |
| Greg Katz | 7/20/2005 | Mississippi BJ | email inbox | 0:20:00 |
| Greg Katz | 7/20/2005 | Mississippi BJ | Press Check | 0:51:14 |
| Greg Katz | 7/20/2005 | Mississippi BJ | Meeting with paras re transition | 0:56:00 |

Total: 7/20/2005

2.55

| Greg Katz | 7/21/2005 | Mississippi BJ | Uploading docs to F-Drive | 0:20:00 |
| Greg Katz | 7/21/2005 | Mississippi BJ | CRR support -- Timesheets | 0:30:00 |
| Greg Katz | 7/21/2005 | Mississippi BJ | dealing with MI vendor re copier for CRR | 0:40:00 |
| Greg Katz | 7/21/2005 | Mississippi BJ | Press Check | 0:52:02 |

Total: 7/21/2005

2.37

| Greg Katz | 7/22/2005 | Mississippi BJ | processing correspondence | 0:10:00 |
| Greg Katz | 7/22/2005 | Mississippi BJ | Press Check | 0:50:27 |
| Greg Katz | 7/22/2005 | Mississippi BJ | Meeting with paras re transition | 2:06:58 |

Total: 7/22/2005

3.13

| Greg Katz | 7/25/2005 | Mississippi BJ | Training Jessica re Press Check | 0:30:00 |
| Greg Katz | 7/25/2005 | Mississippi BJ | Organize tasks and pass off to Jessica | 0:50:00 |
| Greg Katz | 7/25/2005 | Mississippi BJ | transition tasks - organizing files for J Wheeler | 1:09:43 |

Total: 7/25/2005

2.49

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    102

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Greg Katz | 7/29/2005 | Mississippi BJ | Meeting with Sara B re MS | 0:20:00 |
| Total: 7/29/2005 | | | | |
| | | | | 0.33 |
| Greg Katz | 8/1/2005 | Mississippi BJ | Press Check | 0:45:21 |
| Total: 8/1/2005 | | | | |
| | | | | 0.76 |
| Greg Katz | 8/2/2005 | Mississippi BJ | dealing with BRAW invoice error -- phone call, email to Nelida etc | 0:15:00 |
| Total: 8/2/2005 | | | | |
| | | | | 0.25 |
| Total: Greg Katz | | | | |
| | | | | 110.35 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    103

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Holly Beck | | | | |
| Holly Beck | 9/20/2005 | Mississippi BJ | Press check and press check training with JW | 0:30:00 |
| Holly Beck | 9/20/2005 | Mississippi BJ | Training on Mississippi case (Amended Complaint and related correspondance) | 3:22:32 |
| Total: 9/20/2005 | | | | 3.88 |
| Holly Beck | 9/21/2005 | Mississippi BJ | press check and setup of Google Alerts and Lexis-Nexis | 1:21:42 |
| Total: 9/21/2005 | | | | 1.36 |
| Holly Beck | 9/22/2005 | Mississippi BJ | press check | 0:29:20 |
| Holly Beck | 9/22/2005 | Mississippi BJ | Research process of acquiring certificates of good standing (SDNY and EDNY) at request of MR | 0:30:00 |
| Total: 9/22/2005 | | | | 0.99 |
| Holly Beck | 9/23/2005 | Mississippi BJ | Prepare MS orientation binder for Priy | 0:20:00 |
| Holly Beck | 9/23/2005 | Mississippi BJ | press check | 0:38:19 |
| Total: 9/23/2005 | | | | 0.97 |
| Holly Beck | 9/26/2005 | Mississippi BJ | press check | 1:15:09 |

5/1/2008                          Children's Rights, Inc.
1:07 PM                        User Defined Slip Listing                              Page    104

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/26/2005 | | | | 1.25 |
| Holly Beck | 9/27/2005 | Mississippi BJ | Intake training/observation w/CR | 0:30:00 |
| Holly Beck | 9/27/2005 | Mississippi BJ | press check | 0:44:01 |
| Total: 9/27/2005 | | | | 1.23 |
| Holly Beck | 9/28/2005 | Mississippi BJ | MS press check | 0:52:39 |
| Total: 9/28/2005 | | | | 0.88 |
| Holly Beck | 9/29/2005 | Mississippi BJ | MS press check | 1:11:03 |
| Total: 9/29/2005 | | | | 1.18 |
| Holly Beck | 9/30/2005 | Mississippi BJ | MS press check | 0:20:29 |
| Total: 9/30/2005 | | | | 0.34 |
| Holly Beck | 10/3/2005 | Mississippi BJ | press check | 0:31:15 |
| Total: 10/3/2005 | | | | 0.52 |
| Holly Beck | 10/4/2005 | Mississippi BJ | press check | 1:07:50 |
| Total: 10/4/2005 | | | | 1.13 |

5/1/2008                     Children's Rights, Inc.
1:07 PM                  User Defined Slip Listing             Page    105

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Holly Beck | 10/5/2005 | Mississippi BJ | press check | 0:51:52 |
| **Total: 10/5/2005** | | | | 0.86 |
| Holly Beck | 10/6/2005 | Mississippi BJ | press check | 0:29:14 |
| **Total: 10/6/2005** | | | | 0.49 |
| Holly Beck | 10/7/2005 | Mississippi BJ | Organize law clerk files in MS server folder | 0:30:00 |
| Holly Beck | 10/7/2005 | Mississippi BJ | press check | 0:42:56 |
| **Total: 10/7/2005** | | | | 1.22 |
| Holly Beck | 10/11/2005 | Mississippi BJ | press check | 0:49:59 |
| Holly Beck | 10/11/2005 | Mississippi BJ | Organize MS legal files on server | 1:49:26 |
| **Total: 10/11/2005** | | | | 2.65 |
| Holly Beck | 10/12/2005 | Mississippi BJ | press check | 0:24:55 |
| **Total: 10/12/2005** | | | | 0.42 |
| Holly Beck | 10/13/2005 | Mississippi BJ | press check | 0:34:58 |
| **Total: 10/13/2005** | | | | 0.58 |
| Holly Beck | 10/14/2005 | Mississippi BJ | check late-day press | 0:07:00 |
| Holly Beck | 10/14/2005 | Mississippi BJ | press check | 0:37:37 |

5/1/2008                            Children's Rights, Inc.
1:07 PM                          User Defined Slip Listing                        Page    106

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 10/14/2005 | Mississippi BJ | Meeting with Margaret and Jessica re: MS computer files on F drive | 0:50:00 |
| Total: 10/14/2005 | | | | 1.58 |
| Holly Beck | 10/17/2005 | Mississippi BJ | Compile copies (x2) of DFCS policy manual with different paginations | 0:10:00 |
| Holly Beck | 10/17/2005 | Mississippi BJ | press check | 0:45:34 |
| Total: 10/17/2005 | | | | 0.93 |
| Holly Beck | 10/18/2005 | Mississippi BJ | Distribute CRR protocol memo | 0:06:31 |
| Holly Beck | 10/18/2005 | Mississippi BJ | press check | 0:18:59 |
| Total: 10/18/2005 | | | | 0.43 |
| Holly Beck | 10/19/2005 | Mississippi BJ | Read draft response circulated by Eric to defense's motion to extend stay | 0:05:23 |
| Holly Beck | 10/19/2005 | Mississippi BJ | Read and respond to intake email from relative of children in DHS custody | 0:18:03 |
| Holly Beck | 10/19/2005 | Mississippi BJ | press check | 0:38:02 |
| Total: 10/19/2005 | | | | 1.02 |
| Holly Beck | 10/20/2005 | Mississippi BJ | press check | 0:30:00 |
| Holly Beck | 10/20/2005 | Mississippi BJ | Read, respond, and pass on to attorneys intake | 0:30:44 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    107

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | email from grandmother of children in DHS custody | |
| **Total: 10/20/2005** | | | | |
| | | | | 1.01 |
| Holly Beck | 10/21/2005 | Mississippi BJ | Intake email response | 0:15:00 |
| Holly Beck | 10/21/2005 | Mississippi BJ | press check | 0:22:03 |
| **Total: 10/21/2005** | | | | |
| | | | | 0.62 |
| Holly Beck | 10/24/2005 | Mississippi BJ | Reply to intake regarding class certification via email | 0:11:32 |
| Holly Beck | 10/24/2005 | Mississippi BJ | press check | 0:38:19 |
| **Total: 10/24/2005** | | | | |
| | | | | 0.83 |
| Holly Beck | 10/25/2005 | Mississippi BJ | Read minutes from 10/25 co-counsel call, update from Liz re: expert status, Ds' Reply to Pls' Response to Ds' Motion to Extend Stay | 0:30:00 |
| Holly Beck | 10/25/2005 | Mississippi BJ | press check | 0:31:50 |
| **Total: 10/25/2005** | | | | |
| | | | | 1.03 |
| Holly Beck | 10/26/2005 | Mississippi BJ | press check | 0:37:00 |
| **Total: 10/26/2005** | | | | |
| | | | | 0.62 |

5/1/2008 Children's Rights, Inc.
1:07 PM User Defined Slip Listing Page 108

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 10/27/2005 | Mississippi BJ | press check | 0:37:56 |
| Total: 10/27/2005 | | | | 0.63 |
| Holly Beck | 10/28/2005 | Mississippi BJ | press check | 0:40:00 |
| Total: 10/28/2005 | | | | 0.67 |
| Holly Beck | 10/31/2005 | Mississippi BJ | press check | 0:40:00 |
| Total: 10/31/2005 | | | | 0.67 |
| Holly Beck | 11/1/2005 | Mississippi BJ | Replace old policy summary memo in case file with newly paginated memo | 0:05:24 |
| Holly Beck | 11/1/2005 | Mississippi BJ | press check | 0:24:25 |
| Total: 11/1/2005 | | | | 0.50 |
| Holly Beck | 11/2/2005 | Mississippi BJ | press check | 0:41:57 |
| Holly Beck | 11/2/2005 | Mississippi BJ | Organize Mississippi motions and orders on F drive | 2:07:40 |
| Total: 11/2/2005 | | | | 2.83 |
| Holly Beck | 11/3/2005 | Mississippi BJ | File MS correspondence in desk files | 0:05:00 |
| Holly Beck | 11/3/2005 | Mississippi BJ | Read Shirim's contact memos regarding post-Katrina DHS conditions | 0:15:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    109

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 11/3/2005 | Mississippi BJ | press check | 0:43:28 |
| Total: 11/3/2005 | | | | 1.05 |
| Holly Beck | 11/4/2005 | Mississippi BJ | Email attorneys in office for advice on how to proceed with sensitive intake response | 0:25:21 |
| Holly Beck | 11/4/2005 | Mississippi BJ | press check | 0:35:00 |
| Total: 11/4/2005 | | | | 1.00 |
| Holly Beck | 11/7/2005 | Mississippi BJ | Proofread MS team memo re post-Katrina DHS actions for Shirim | 0:08:45 |
| Holly Beck | 11/7/2005 | Mississippi BJ | press check | 0:23:40 |
| Total: 11/7/2005 | | | | 0.54 |
| Holly Beck | 11/8/2005 | Mississippi BJ | press check | 0:37:13 |
| Total: 11/8/2005 | | | | 0.62 |
| Holly Beck | 11/9/2005 | Mississippi BJ | press check | 0:04:34 |
| Total: 11/9/2005 | | | | 0.08 |
| Holly Beck | 11/10/2005 | Mississippi BJ | press check | 0:02:00 |
| Total: 11/10/2005 | | | | 0.03 |

5/1/2008                                       Children's Rights, Inc.
1:07 PM                                      User Defined Slip Listing                                    Page    110

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 11/14/2005 | Mississippi BJ | Read emails re: NP Jamison well-being | 0:25:42 |
| Holly Beck | 11/14/2005 | Mississippi BJ | press check | 0:33:14 |
| Total: 11/14/2005 | | | | 0.98 |
| Holly Beck | 11/17/2005 | Mississippi BJ | press check | 0:40:00 |
| Total: 11/17/2005 | | | | 0.67 |
| Holly Beck | 12/8/2005 | Mississippi BJ | Begin reading Crabtree report draft, revised outline, and management expert reports from LaShawn and Georgia | 0:40:46 |
| Total: 12/8/2005 | | | | 0.68 |
| Holly Beck | 12/12/2005 | Mississippi BJ | Email Eric and Shirim re: my case workload and responsibilities through January | 0:07:08 |
| Holly Beck | 12/12/2005 | Mississippi BJ | Read LaShawn management expert report | 1:47:48 |
| Holly Beck | 12/12/2005 | Mississippi BJ | Read Georgia management expert report | 3:04:32 |
| Total: 12/12/2005 | | | | 5.00 |
| Holly Beck | 12/13/2005 | Mississippi BJ | Finish reading LaShawn management report | 0:27:31 |
| Holly Beck | 12/13/2005 | Mississippi BJ | Read outline and draft of Crabtree management report | 1:55:16 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    111

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/13/2005 | | | | 2.38 |
| Holly Beck | 12/14/2005 | Mississippi BJ | Review Tara's edits to MS management report draft | 0:55:39 |
| Total: 12/14/2005 | | | | 0.93 |
| Holly Beck | 12/27/2005 | Mississippi BJ | press check | 0:33:42 |
| Total: 12/27/2005 | | | | 0.56 |
| Holly Beck | 12/28/2005 | Mississippi BJ | press check | 0:29:09 |
| Total: 12/28/2005 | | | | 0.49 |
| Holly Beck | 12/29/2005 | Mississippi BJ | press check (check small papers also) | 0:48:06 |
| Total: 12/29/2005 | | | | 0.80 |
| Holly Beck | 12/30/2005 | Mississippi BJ | press check | 0:19:13 |
| Total: 12/30/2005 | | | | 0.32 |
| Total: Holly Beck | | | | 49.45 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    112

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Ira Lustbader | | | | |
| Ira Lustbader | 3/14/2005 | Mississippi BJ | Telephone call with potential expert | 0:20:00 |
| Total: 3/14/2005 | | | | |
| | | | | 0.33 |
| Ira Lustbader | 3/25/2005 | Mississippi BJ | meeting with MRL, ET, EP re strategy. | 0:40:00 |
| Total: 3/25/2005 | | | | |
| | | | | 0.67 |
| Ira Lustbader | 5/10/2005 | Mississippi BJ | Telephone call with Eric T re expert strategy | 0:20:00 |
| Ira Lustbader | 5/10/2005 | Mississippi BJ | Telephone call with Tara Crean re depo stratgey and recrod review | 0:40:00 |
| Total: 5/10/2005 | | | | |
| | | | | 1.00 |
| Ira Lustbader | 5/12/2005 | Mississippi BJ | Telephone call with Peg Hess re rec review | 0:42:58 |
| Total: 5/12/2005 | | | | |
| | | | | 0.72 |
| Total: Ira Lustbader | | | | |
| | | | | 2.72 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    113

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Jessica Savage | | | | |
| Jessica Savage | 6/8/2005 | Mississippi BJ | Meeting | 1:45:00 |
| Total: 6/8/2005 | | | | |
| | | | | 1.75 |
| Jessica Savage | 6/28/2005 | Mississippi BJ | Conference call | 0:30:00 |
| Jessica Savage | 6/28/2005 | Mississippi BJ | Meeting | 0:31:00 |
| Total: 6/28/2005 | | | | |
| | | | | 1.02 |
| Jessica Savage | 7/6/2005 | Mississippi BJ | MS weekly meeting/conference call | 1:04:00 |
| Total: 7/6/2005 | | | | |
| | | | | 1.07 |
| Total: Jessica Savage | | | | |
| | | | | 3.84 |

5/1/2008                      Children's Rights, Inc.
1:07 PM              User Defined Slip Listing             Page    114

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Jessica Wheeler | | | | |
| Jessica Wheeler | 7/28/2005 | Mississippi BJ | Draft cover letter to John Piskora enclosing additional fiscal documents for review. Send same with documents via regular mail. | 0:19:34 |
| Jessica Wheeler | 7/28/2005 | Mississippi BJ | Review and edit letter to Betty Mallett regarding difficulties in Case Record Review. Send the same via fax and regular mail; scan and send via e-mail to carbon copied individuals. Make copies for file and individuals. | 0:23:40 |
| Jessica Wheeler | 7/28/2005 | Mississippi BJ | Review Mississippi media coverage of child welfare issues and distribute to team. | 0:34:08 |
| Jessica Wheeler | 7/28/2005 | Mississippi BJ | Process paperwork related to Case Record Review. | 1:02:33 |

Total: 7/28/2005

                                                        2.33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 7/29/2005 | Mississippi BJ | Correspond with Mississippi legal team regarding issues related to document control. | 0:11:00 |
| Jessica Wheeler | 7/29/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:09:35 |

Total: 7/29/2005

                                                        1.34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/1/2005 | Mississippi BJ | Prepare and send letter to Betty Mallett via fax and regular mail. | 0:14:52 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    115

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/1/2005 | | | | 0.25 |
| Jessica Wheeler | 8/2/2005 | Mississippi BJ | Prepare and send via fax and regular mail letter to Betty Mallett regarding CRR. Create electronic copy of same and send via e-mail to carbon copied parties. | 0:38:28 |
| Jessica Wheeler | 8/2/2005 | Mississippi BJ | Review relevant Mississippi media coverage. | 1:00:40 |
| Total: 8/2/2005 | | | | 1.65 |
| Jessica Wheeler | 8/3/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 2:14:53 |
| Total: 8/3/2005 | | | | 2.25 |
| Jessica Wheeler | 8/4/2005 | Mississippi BJ | Prepare letter to Defendants and send same via fax and regular mail and to carbon copied individuals via e-mail. | 0:16:07 |
| Jessica Wheeler | 8/4/2005 | Mississippi BJ | Prepare letter to Defendants and send via fax and regular mail; send to carbon copied parties via e-mail. | 0:29:45 |
| Total: 8/4/2005 | | | | 0.77 |
| Jessica Wheeler | 8/5/2005 | Mississippi BJ | Process case-reader timesheets. | 0:36:46 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                          Page    116

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/5/2005 | | | | 0.61 |
| Jessica Wheeler | 8/8/2005 | Mississippi BJ | Review | 0:45:48 |
| Jessica Wheeler | 8/8/2005 | Mississippi BJ | Process case reader timesheets and expense / supply requests. | 0:56:13 |
| Total: 8/8/2005 | | | | 1.70 |
| Jessica Wheeler | 8/9/2005 | Mississippi BJ | Create electronic copy of document for review of co-counsel and send same via e-mail. | 0:04:12 |
| Jessica Wheeler | 8/9/2005 | Mississippi BJ | Prepare shipment to co-counsel of new documents for review. | 0:07:41 |
| Jessica Wheeler | 8/9/2005 | Mississippi BJ | Process FedEx shipment for Tara Crean. | 0:09:10 |
| Jessica Wheeler | 8/9/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 2:08:41 |
| Total: 8/9/2005 | | | | 2.49 |
| Jessica Wheeler | 8/10/2005 | Mississippi BJ | Draft cover letter enclosing documents. | 0:16:43 |
| Total: 8/10/2005 | | | | 0.28 |
| Jessica Wheeler | 8/11/2005 | Mississippi BJ | Process case reader timesheets. | 0:07:04 |
| Jessica Wheeler | 8/11/2005 | Mississippi BJ | Retrieve and duplicate deposition transcripts for review by ET. | 0:13:21 |

5/1/2008                                     Children's Rights, Inc.
1:07 PM                                    User Defined Slip Listing                              Page     117

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 8/11/2005 | Mississippi BJ | Review and send letter to Defendants via fax, e-mail and first class mail. | 0:17:01 |
| Jessica Wheeler | 8/11/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:54:15 |

Total: 8/11/2005

2.52

| Jessica Wheeler | 8/12/2005 | Mississippi BJ | Process case-reader timesheets. | 1:32:49 |
| Jessica Wheeler | 8/12/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 2:07:23 |

Total: 8/12/2005

3.67

| Jessica Wheeler | 8/15/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:45:58 |

Total: 8/15/2005

1.77

| Jessica Wheeler | 8/16/2005 | Mississippi BJ | Process invoices. | 0:09:50 |
| Jessica Wheeler | 8/16/2005 | Mississippi BJ | Review, prepare and send via fax, regular mail and e-mail letter to Defendants. | 0:38:43 |

Total: 8/16/2005

0.81

| Jessica Wheeler | 8/19/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 0:55:00 |

Total: 8/19/2005

0.92

5/1/2008
1:07 PM

**Children's Rights, Inc.**
**User Defined Slip Listing**

Page    118

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/22/2005 | Mississippi BJ | Process case reader timesheets. | 1:13:51 |
| Jessica Wheeler | 8/22/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:18:52 |
| Total: 8/22/2005 | | | | 2.54 |
| Jessica Wheeler | 8/23/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:18:56 |
| Total: 8/23/2005 | | | | 1.32 |
| Jessica Wheeler | 8/24/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:31:55 |
| Total: 8/24/2005 | | | | 1.53 |
| Jessica Wheeler | 8/25/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:03:16 |
| Total: 8/25/2005 | | | | 1.05 |
| Jessica Wheeler | 8/26/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:35:26 |
| Total: 8/26/2005 | | | | 1.59 |
| Jessica Wheeler | 8/29/2005 | Mississippi BJ | Process case-reader timesheets. | 0:17:53 |
| Jessica Wheeler | 8/29/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:19:52 |

5/1/2008                                Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                            Page    119

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 8/29/2005

1.63

| Jessica Wheeler | 8/30/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 0:38:13 |

Total: 8/30/2005

0.64

| Jessica Wheeler | 8/31/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:22:17 |

Total: 8/31/2005

1.37

| Jessica Wheeler | 9/1/2005 | Mississippi BJ | Intake. | 0:20:31 |
| Jessica Wheeler | 9/1/2005 | Mississippi BJ | Process correspondence with Defendants. | 0:48:41 |
| Jessica Wheeler | 9/1/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:08:23 |

Total: 9/1/2005

2.29

| Jessica Wheeler | 9/2/2005 | Mississippi BJ | Process case-reader timesheets. | 0:31:00 |
| Jessica Wheeler | 9/2/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 0:49:30 |

Total: 9/2/2005

1.35

| Jessica Wheeler | 9/6/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:51:10 |

5/1/2008                      Children's Rights, Inc.
1:07 PM                   User Defined Slip Listing           Page    120

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/6/2005 | | | | 1.85 |
| Jessica Wheeler | 9/8/2005 | Mississippi BJ | Review CRR instrument and related materials. | 0:29:31 |
| Jessica Wheeler | 9/8/2005 | Mississippi BJ | Intake. | 0:59:48 |
| Jessica Wheeler | 9/8/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:02:43 |
| Jessica Wheeler | 9/8/2005 | Mississippi BJ | Process case-reader timesheets and expense receipts. | 1:27:07 |
| Total: 9/8/2005 | | | | 3.99 |
| Jessica Wheeler | 9/9/2005 | Mississippi BJ | Investigate status of outstanding invoices. | 0:22:01 |
| Jessica Wheeler | 9/9/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 0:50:44 |
| Total: 9/9/2005 | | | | 1.22 |
| Jessica Wheeler | 9/12/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:02:44 |
| Total: 9/12/2005 | | | | 1.05 |
| Jessica Wheeler | 9/13/2005 | Mississippi BJ | Process invoices related to case record review. | 0:04:13 |
| Jessica Wheeler | 9/13/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:26:00 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                              Page    121

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 9/13/2005** | | | | 1.50 |
| Jessica Wheeler | 9/14/2005 | Mississippi BJ | Review information regarding status of Mississippi contacts post-hurricane. | 0:21:31 |
| Jessica Wheeler | 9/14/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:09:29 |
| **Total: 9/14/2005** | | | | 1.52 |
| Jessica Wheeler | 9/15/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 1:38:30 |
| **Total: 9/15/2005** | | | | 1.64 |
| Jessica Wheeler | 9/16/2005 | Mississippi BJ | Discuss work distribution with ET. | 0:09:41 |
| Jessica Wheeler | 9/16/2005 | Mississippi BJ | Review and distribute Mississippi media coverage of relevant issues. | 1:42:16 |
| **Total: 9/16/2005** | | | | 1.86 |
| Jessica Wheeler | 9/19/2005 | Mississippi BJ | Intake. | 0:14:25 |
| Jessica Wheeler | 9/19/2005 | Mississippi BJ | Orient new paralegal on MS case | 0:46:47 |
| Jessica Wheeler | 9/19/2005 | Mississippi BJ | Review and circulate Mississippi media coverage of relevant issues. | 1:02:37 |
| **Total: 9/19/2005** | | | | 2.06 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                          User Defined Slip Listing                          Page    122

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/20/2005 | Mississippi BJ | | 0:00:00 |
| Jessica Wheeler | 9/20/2005 | Mississippi BJ | Orient new paralegal on MS case | 0:30:00 |
| Jessica Wheeler | 9/20/2005 | Mississippi BJ | Review and ciculate Mississippi media coverage of relevant issues. | 0:54:04 |
| Total: 9/20/2005 | | | | 1.40 |
| Jessica Wheeler | 9/21/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 0:22:47 |
| Total: 9/21/2005 | | | | 0.38 |
| Jessica Wheeler | 9/23/2005 | Mississippi BJ | Prepare and send correspondence to Defendants and carbon-copied individuals. | 0:35:39 |
| Jessica Wheeler | 9/23/2005 | Mississippi BJ | Compile data regarding investigations of abuse and neglect in care. | 4:39:13 |
| Total: 9/23/2005 | | | | 5.24 |
| Jessica Wheeler | 9/26/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 0:20:00 |
| Total: 9/26/2005 | | | | 0.33 |
| Jessica Wheeler | 9/28/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues. | 0:21:07 |

5/1/2008                                Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                          Page    123

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 9/28/2005 | | | | 0.35 |
| Jessica Wheeler | 9/29/2005 | Mississippi BJ | Conduct research for ET. | 0:09:18 |
| Jessica Wheeler | 9/29/2005 | Mississippi BJ | Meeting with HB regarding status of case. | 0:18:38 |
| Jessica Wheeler | 9/29/2005 | Mississippi BJ | Review | 0:19:42 |
| Total: 9/29/2005 | | | | 0.80 |
| Jessica Wheeler | 10/3/2005 | Mississippi BJ | Review Mississippi media coverage of relevant issues and circulate to team. | 0:29:20 |
| Total: 10/3/2005 | | | | 0.49 |
| Jessica Wheeler | 10/4/2005 | Mississippi BJ | Review MS and NY media coverage of relevant issues. | 0:23:33 |
| Total: 10/4/2005 | | | | 0.39 |
| Jessica Wheeler | 10/5/2005 | Mississippi BJ | Review MS media coverage of relelvant issues. | 0:18:12 |
| Total: 10/5/2005 | | | | 0.30 |
| Jessica Wheeler | 10/6/2005 | Mississippi BJ | Read/compile documents re investigations of abuse and neglect in care. | 0:41:09 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    124

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/6/2005 | | | | 0.69 |
| Jessica Wheeler | 10/12/2005 | Mississippi BJ | Review MS media coverage of relevant issues. | 0:10:00 |
| Total: 10/12/2005 | | | | 0.17 |
| Jessica Wheeler | 10/18/2005 | Mississippi BJ | Review correspondence regarding named plaintiff Jamison J. and other issues. | 1:03:05 |
| Total: 10/18/2005 | | | | 1.05 |
| Jessica Wheeler | 10/19/2005 | Mississippi BJ | Review correspondence regarding contact with MS community members re status of foster children post-Katrina. | 0:05:00 |
| Total: 10/19/2005 | | | | 0.08 |
| Jessica Wheeler | 10/21/2005 | Mississippi BJ | Review correspondence from time out of office. | 1:00:00 |
| Total: 10/21/2005 | | | | 1.00 |
| Jessica Wheeler | 10/24/2005 | Mississippi BJ | Review draft management report. | 0:08:36 |
| Total: 10/24/2005 | | | | 0.14 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     125

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 10/25/2005 | Mississippi BJ | Telephone calls with co-counsel to coordinate conference call. | 0:16:00 |
| Jessica Wheeler | 10/25/2005 | Mississippi BJ | Review draft management report. | 0:20:00 |
| Total: 10/25/2005 | | | | 0.60 |
| Jessica Wheeler | 10/31/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:00:00 |
| Total: 10/31/2005 | | | | 1.00 |
| Jessica Wheeler | 11/3/2005 | Mississippi BJ | Retrieve and pdf documents for review by ET. | 0:10:00 |
| Jessica Wheeler | 11/3/2005 | Mississippi BJ | Review and file memoranda regarding conversations with MS community contacts. | 0:48:56 |
| Total: 11/3/2005 | | | | 0.99 |
| Jessica Wheeler | 11/8/2005 | Mississippi BJ | Review and file letter granting pro hac vice number to MR. | 0:10:00 |
| Jessica Wheeler | 11/8/2005 | Mississippi BJ | Process reimbursement request for case reader. | 0:22:04 |
| Jessica Wheeler | 11/8/2005 | Mississippi BJ | Review MS media coverage of relevant issues. | 0:30:03 |
| Total: 11/8/2005 | | | | 1.04 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    126

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 11/9/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:45:35 |
| Total: 11/9/2005 | | | | 1.76 |
| Jessica Wheeler | 11/10/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:42:00 |
| Total: 11/10/2005 | | | | 1.70 |
| Jessica Wheeler | 11/11/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:08:03 |
| Total: 11/11/2005 | | | | 1.13 |
| Jessica Wheeler | 11/14/2005 | Mississippi BJ | Review and file internal correspondence regarding status of named plaintiffs. | 0:25:13 |
| Jessica Wheeler | 11/14/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 0:41:00 |
| Jessica Wheeler | 11/14/2005 | Mississippi BJ | Prepare and circulate press release regarding abuse and murder of Ashley Andrews. | 1:27:50 |
| Total: 11/14/2005 | | | | 2.56 |
| Jessica Wheeler | 11/15/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:46:55 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                           User Defined Slip Listing                    Page    127

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/15/2005 | | | | 1.78 |
| Jessica Wheeler | 11/16/2005 Mississippi BJ | | Review and circulate MS media coverage of relevant issues. | 1:11:23 |
| Total: 11/16/2005 | | | | 1.19 |
| Jessica Wheeler | 11/17/2005 Mississippi BJ | | Review and circulate MS media coverage of relevant issues. | 0:40:00 |
| Total: 11/17/2005 | | | | 0.67 |
| Jessica Wheeler | 11/18/2005 Mississippi BJ | | Review and circulate MS media coverage of relevant issues. | 1:20:00 |
| Total: 11/18/2005 | | | | 1.33 |
| Jessica Wheeler | 11/21/2005 Mississippi BJ | | Review and circulate MS media coverage of relevant issues. | 1:52:17 |
| Total: 11/21/2005 | | | | 1.87 |
| Jessica Wheeler | 11/22/2005 Mississippi BJ | | Proofread correspondence re NP | 0:30:00 |
| Jessica Wheeler | 11/22/2005 Mississippi BJ | | Review and circulate MS media coverage of relevant issues. | 1:20:00 |

5/1/2008                           Children's Rights, Inc.
1:07 PM                          User Defined Slip Listing                        Page    128

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/22/2005 | | | | 1.83 |
| Jessica Wheeler | 11/23/2005 | Mississippi BJ | Review and circulate MS media coverage of relelvant issues. | 1:21:35 |
| Total: 11/23/2005 | | | | 1.36 |
| Jessica Wheeler | 11/28/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:27:43 |
| Total: 11/28/2005 | | | | 1.46 |
| Jessica Wheeler | 11/29/2005 | Mississippi BJ | Conference call with SN and PS regarding | 0:05:00 |
| Jessica Wheeler | 11/29/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:15:00 |
| Total: 11/29/2005 | | | | 1.33 |
| Jessica Wheeler | 11/30/2005 | Mississippi BJ | Review MS media coverage of relelvant issues. | 1:20:00 |
| Total: 11/30/2005 | | | | 1.33 |
| Jessica Wheeler | 12/1/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:00:00 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                           Page    129

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 12/1/2005**

1.00

| Jessica Wheeler | 12/2/2005 Mississippi BJ | Review MS media coverage of relevant issues. | 1:00:00 |

**Total: 12/2/2005**

1.00

| Jessica Wheeler | 12/5/2005 Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:00:00 |
| Jessica Wheeler | 12/5/2005 Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:00:00 |

**Total: 12/5/2005**

2.00

| Jessica Wheeler | 12/6/2005 Mississippi BJ | Telephone calls with co-counsel regarding setting up conference call. | 0:20:00 |
| Jessica Wheeler | 12/6/2005 Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 0:36:13 |

**Total: 12/6/2005**

0.93

| Jessica Wheeler | 12/7/2005 Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 0:40:00 |

**Total: 12/7/2005**

0.67

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    130

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 12/8/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:30:00 |
| Total: 12/8/2005 | | | | 1.50 |
| Jessica Wheeler | 12/9/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:28:57 |
| Total: 12/9/2005 | | | | 1.48 |
| Jessica Wheeler | 12/12/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:45:00 |
| Total: 12/12/2005 | | | | 1.75 |
| Jessica Wheeler | 12/13/2005 | Mississippi BJ | Review and distribute MS media coverage of relevant issues. | 1:29:26 |
| Total: 12/13/2005 | | | | 1.49 |
| Jessica Wheeler | 12/14/2005 | Mississippi BJ | Review MS media coverage of relevant issues. | 0:30:00 |
| Total: 12/14/2005 | | | | 0.50 |
| Jessica Wheeler | 12/15/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:00:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/15/2005 | | | | 1.00 |
| Jessica Wheeler | 12/16/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 0:50:00 |
| Total: 12/16/2005 | | | | 0.83 |
| Jessica Wheeler | 12/19/2005 | Mississippi BJ | Review MS media coverage of relevant issues. | 1:00:00 |
| Total: 12/19/2005 | | | | 1.00 |
| Jessica Wheeler | 12/20/2005 | Mississippi BJ | Review MS media coverage of relevant issues. | 1:00:00 |
| Total: 12/20/2005 | | | | 1.00 |
| Jessica Wheeler | 12/22/2005 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:25:00 |
| Total: 12/22/2005 | | | | 1.42 |
| Jessica Wheeler | 12/23/2005 | Mississippi BJ | Arrange redirection of materials shipped to social-work expert. | 0:25:00 |
| Jessica Wheeler | 12/23/2005 | Mississippi BJ | Review draft Cody B. case analysis by social-work expert. | 0:30:00 |
| Jessica Wheeler | 12/23/2005 | Mississippi BJ | Review MS media coverage of relevant issues. | 1:00:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    132

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 12/23/2005

1.92

Total: Jessica Wheeler

112.59

5/1/2008                              Children's Rights, Inc.
1:07 PM                          User Defined Slip Listing                          Page     133

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Attorney/Para: Marcia Robinson Lowry

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 5/26/2005 | Mississippi BJ | BJ | 0:50:00 |

Total: 5/26/2005

0.83

Total: Marcia Robinson Lowry

0.83

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    134

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Margaret A. Ross | | | | |
| Margaret Ross | 6/17/2005 | Mississippi BJ | Read amended complaint and other case documents. | 0:45:00 |
| Margaret Ross | 6/17/2005 | Mississippi BJ | Continue reading Amended Complaint; Review Plaintiffs' Motion to Compel Discovery Responses. | 2:30:00 |
| Total: 6/17/2005 | | | | 3.25 |
| Margaret Ross | 9/19/2005 | Mississippi BJ | Review case correspondence and latest press. | 0:28:00 |
| Total: 9/19/2005 | | | | 0.47 |
| Margaret Ross | 9/22/2005 | Mississippi BJ | Search for Sara Hudson-Plus memorandum on updated policies for MS manual, in preparation for adding standards to FOF. | 0:21:00 |
| Margaret Ross | 9/22/2005 | Mississippi BJ | Create chart on claims left after motion to dismiss in order to modify FOF for PTO and refresh myself on all pleadings in order to match up allegations with findings of fact in best format. | 3:24:39 |
| Total: 9/22/2005 | | | | 3.76 |
| Margaret Ross | 9/30/2005 | Mississippi BJ | reading latest case correspondence and press. | 0:08:43 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                             User Defined Slip Listing                      Page    135

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 9/30/2005

0.15

| Margaret Ross | 10/24/2005 Mississippi BJ | Read motion to stay reply and other case correspondence. | 0:32:00 |

Total: 10/24/2005

0.53

| Margaret Ross | 10/28/2005 Mississippi BJ | Lookup and email E. Thompson re: SBA role with FEMA in hurricaine relief. | 0:15:00 |
| Margaret Ross | 10/28/2005 Mississippi BJ | Read contact memos as case background. | 4:30:00 |

Total: 10/28/2005

4.75

| Margaret Ross | 10/31/2005 Mississippi BJ | Read latest press and case correspondence including letter from D's re: Cody B and contact with named plaintiffs. | 0:30:00 |

Total: 10/31/2005

0.50

| Margaret Ross | 11/3/2005 Mississippi BJ | Read Shirim's contact memo re: Casey. | 0:15:32 |

Total: 11/3/2005

0.26

| Margaret Ross | 11/4/2005 Mississippi BJ | Telephone call with CR MS team re: what to do during stay. | 0:20:35 |

5/1/2008                                Children's Rights, Inc.
1:07 PM                              User Defined Slip Listing                                    Page    136

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 11/4/2005

0.34

Total: Margaret A. Ross

14.01

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    137

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Melanie Wachtell** | | | | |
| Melanie Wachtel | 6/27/2005 | Mississippi BJ | redo some weekly significant activity report digests because of computer glitches | 0:54:00 |
| Total: 6/27/2005 | | | | 0.90 |
| Melanie Wachtel | 7/7/2005 | Mississippi BJ | data aggregation | 1:42:00 |
| Melanie Wachtel | 7/7/2005 | Mississippi BJ | data aggregation | 2:00:00 |
| Melanie Wachtel | 7/7/2005 | Mississippi BJ | data aggregation | 3:08:00 |
| Total: 7/7/2005 | | | | 6.83 |
| Melanie Wachtel | 7/12/2005 | Mississippi BJ | Conference call with team | 0:47:00 |
| Total: 7/12/2005 | | | | 0.78 |
| Total: Melanie Wachtell | | | | 8.51 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    138

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Nora Guyer | | | | |
| Nora Guyer | 1/28/2005 | Mississippi BJ | Search for Juan class cert info for CK | 0:30:00 |
| Total: 1/28/2005 | | | | 0.50 |
| Nora Guyer | 2/14/2005 | Mississippi BJ | press check | 0:30:26 |
| Total: 2/14/2005 | | | | 0.51 |
| Total: Nora Guyer | | | | 1.01 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     139

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Priy Sinha | | | | |
| Priy Sinha | 9/26/2005 | Mississippi BJ | Read documents filed in Mississippi case for introduction to case. | 1:00:00 |
| Priy Sinha | 9/26/2005 | Mississippi BJ | Meeting with Susan Lambiase about Mississippi case, introducing me to litigation schedule and theories. | 1:00:00 |

Total: 9/26/2005

2.00

| | | | | |
|------|------|--------|-------------|------------|
| Priy Sinha | 9/27/2005 | Mississippi BJ | Read court filings and orders in Mississippi case | 2:30:00 |

Total: 9/27/2005

2.50

| | | | | |
|------|------|--------|-------------|------------|
| Priy Sinha | 9/28/2005 | Mississippi BJ | Team meeting with Marcia about Mississippi case. | 0:20:00 |
| Priy Sinha | 9/28/2005 | Mississippi BJ | Researched Chafee law in Mississippi | 0:30:00 |
| Priy Sinha | 9/28/2005 | Mississippi BJ | Researched Chaffee law and regulations in Mississippi. | 0:45:00 |

Total: 9/28/2005

1.58

| | | | | |
|------|------|--------|-------------|------------|
| Priy Sinha | 9/29/2005 | Mississippi BJ | Brief Meeting with Margaret about when and how findings of facts and document review need to be done. | 0:10:00 |
| Priy Sinha | 9/29/2005 | Mississippi BJ | Researched Chafee law on federal level | 0:15:00 |
| Priy Sinha | 9/29/2005 | Mississippi BJ | Team Meeting on Mississippi about schedule and assignments. | 0:45:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    140

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 9/29/2005

1.17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 9/30/2005 | Mississippi BJ | Researched Mississippi laws on transitional benefits for youth aging out of foster care | 0:00:00 |
| Priy Sinha | 9/30/2005 | Mississippi BJ | Brief meeting with Madelyn about whether and how Mississippi is using Chafee funds. | 0:05:00 |
| Priy Sinha | 9/30/2005 | Mississippi BJ | Brief Meeting with Sarah about rules and best practices when transitioning out of foster care. | 0:10:00 |
| Priy Sinha | 9/30/2005 | Mississippi BJ | Drafted Electronic mail to Eric regarding Jamison's situation and legal questions regarding his transition to independent living. | 0:10:00 |
| Priy Sinha | 9/30/2005 | Mississippi BJ | Meeting with Margaret about doing findings of fact. | 0:23:28 |
| Priy Sinha | 9/30/2005 | Mississippi BJ | Meeting with Liz Wilder to discuss Jamison's case and in particular his rights once he leaves high school, and if he leaves foster care. | 0:30:00 |
| Priy Sinha | 9/30/2005 | Mississippi BJ | Researched Mississippi laws about youth aging out of foster care | 0:43:01 |
| Priy Sinha | 9/30/2005 | Mississippi BJ | Researched Mississippi Chafee Act laws | 1:25:50 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    141

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Total: 9/30/2005**

3.46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Priy Sinha | 10/3/2005 | Mississippi BJ | Meeting with Susan regarding protocol on seeking information from state of Mississippi and status of education records of name plaintiff John A. | 0:15:00 |
| Priy Sinha | 10/3/2005 | Mississippi BJ | Retrieved indices of documents related to John A. | 0:30:00 |
| Priy Sinha | 10/3/2005 | Mississippi BJ | Reviewed indices for educational documents related to John A; reviewed documents for educational concerns. | 1:00:00 |
| Priy Sinha | 10/3/2005 | Mississippi BJ | Drafted memorandum regarding federal and Mississippi laws regarding Chafee | 1:15:00 |
| Priy Sinha | 10/3/2005 | Mississippi BJ | Researched federal and Mississippi state laws implementing Chafee | 2:15:00 |

**Total: 10/3/2005**

5.25

| Priy Sinha | 10/4/2005 | Mississippi BJ | Exchanged electronic mails related to transitional living services for youth aging out of foster care | 0:25:00 |
| Priy Sinha | 10/4/2005 | Mississippi BJ | Drafted memorandum regarding federal | 1:00:00 |

5/1/2008                          Children's Rights, Inc.
1:07 PM                         User Defined Slip Listing                        Page    142

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | and Mississippi laws regarding the Chafee Act | |

Total: 10/4/2005

1.42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 10/5/2005 | Mississippi BJ | Electronic mail to Eric regarding status of assignments and inquiry about their order of priority | 0:15:00 |
| Priy Sinha | 10/5/2005 | Mississippi BJ | Meeting with with Susan Lambiase about questions raised by Jamison regarding independent living services in Mississippi | 0:15:00 |
| Priy Sinha | 10/5/2005 | Mississippi BJ | Meeting with Margaret and Jessica regarding assignment for findings of fact | 0:18:00 |
| Priy Sinha | 10/5/2005 | Mississippi BJ | Began draft of memorandum providing answers to Jamison's concerns regarding independent living services offered by state of Mississippi | 1:00:00 |
| Priy Sinha | 10/5/2005 | Mississippi BJ | Researched Chafee laws: reviewed national organizations' literature regarding law | 2:10:00 |

Total: 10/5/2005

3.97

| Priy Sinha | 10/6/2005 | Mississippi BJ | Read Chafee plan memorandum for state of Mississippi | 0:35:00 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                              Page    143

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 10/6/2005 | Mississippi BJ | Went through internal document indices to determine whether we have received Mississippi Chafee plan information through discovery | 0:45:00 |
| Priy Sinha | 10/6/2005 | Mississippi BJ | Revised memo about Chafee plan on national and state level in Mississippi | 0:55:00 |
| Priy Sinha | 10/6/2005 | Mississippi BJ | Researched administration of education and training vouchers | 1:00:00 |
| Priy Sinha | 10/6/2005 | Mississippi BJ | Drafted memo about Chafee plan--with Mississippi plan information | 2:30:00 |

Total: 10/6/2005

5.75

| Priy Sinha | 10/18/2005 | Mississippi BJ | Weekly conference call with Mississippi team | 0:45:00 |

Total: 10/18/2005

0.75

| Priy Sinha | 11/1/2005 | Mississippi BJ | Read self-assessment report as background reading | 1:00:00 |

Total: 11/1/2005

1.00

| Priy Sinha | 11/4/2005 | Mississippi BJ | Read daily case-related email correspondence, press reports, and letters | 0:20:16 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    144

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 11/4/2005 | Mississippi BJ | Talked to Eric and Shirim re investigatory trip | 0:20:38 |

Total: 11/4/2005

0.68

| Priy Sinha | 11/11/2005 | Mississippi BJ | Read MS self-assessment | 0:13:09 |
| Priy Sinha | 11/11/2005 | Mississippi BJ | Researched colleges' deadlines | 0:50:40 |

Total: 11/11/2005

1.06

| Priy Sinha | 11/13/2005 | Mississippi BJ | Brief meeting with Tara about educational enrichment options at NYU | 0:20:00 |

Total: 11/13/2005

0.33

| Priy Sinha | 11/17/2005 | Mississippi BJ | Caught up on reading of news coverage on MS | 0:18:00 |
| Priy Sinha | 11/17/2005 | Mississippi BJ | Researched colleges for Jamison: compiled list of MS schools, checked websites to make sure they're appropriate, called Tougaloo College, and emailed NAACP LDF for suggestions of MS-area schools | 1:30:09 |

Total: 11/17/2005

1.80

| Priy Sinha | 11/21/2005 | Mississippi BJ | Read press coverage related to Mississippi | 0:05:00 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                          User Defined Slip Listing                    Page    145

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 11/21/2005

0.08

| Priy Sinha | 11/29/2005 | Mississippi BJ | Read press coverage related to MS case | 0:20:31 |

Total: 11/29/2005

0.34

| Priy Sinha | 12/1/2005 | Mississippi BJ | Researched deadlines of colleges in MS for Jamison to determine when he needs to begin applying | 1:35:15 |

Total: 12/1/2005

1.59

| Priy Sinha | 12/2/2005 | Mississippi BJ | Read press coverage related to MS case | 0:10:00 |

Total: 12/2/2005

0.17

| Priy Sinha | 12/5/2005 | Mississippi BJ | Telephone voicemail to NAACP LDF to discuss Mississippi-area schools | 0:05:00 |
| Priy Sinha | 12/5/2005 | Mississippi BJ | Meeting with Liz Wilder to discuss college application plans and schedule for Jamison | 0:10:00 |

Total: 12/5/2005

0.25

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     146

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 12/6/2005 | Mississippi BJ | Telephone call with Corene about Jamison's college planning and the best contact person for him | 0:15:00 |

Total: 12/6/2005

0.25

Total: Priy Sinha

35.40

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    147

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Samantha Trepel** | | | | |
| Samantha Trepel | 5/23/2005 | Mississippi BJ | MS team meeting regarding scheduling depositions for 30(b)(6) witness | 0:25:00 |
| Samantha Trepel | 5/23/2005 | Mississippi BJ | Read court order in MS | 1:00:00 |
| Samantha Trepel | 5/23/2005 | Mississippi BJ | Read complaint, decision in MS case | 1:10:00 |
| Total: 5/23/2005 | | | | 2.59 |
| Samantha Trepel | 5/24/2005 | Mississippi BJ | Team conference call regarding media, community outreach, discovery, expert-search, and fundraising | 0:25:00 |
| Samantha Trepel | 5/24/2005 | Mississippi BJ | Reading MS documents - court order | 0:45:00 |
| Samantha Trepel | 5/24/2005 | Mississippi BJ | Reading MS court docs | 0:55:00 |
| Total: 5/24/2005 | | | | 2.09 |
| Samantha Trepel | 5/25/2005 | Mississippi BJ | Reading court docs | 1:00:00 |
| Total: 5/25/2005 | | | | 1.00 |
| Samantha Trepel | 5/26/2005 | Mississippi BJ | Reading docs | 0:10:00 |
| Samantha Trepel | 5/26/2005 | Mississippi BJ | Creating org. chart | 0:41:00 |
| Samantha Trepel | 5/26/2005 | Mississippi BJ | Org. chart | 1:10:00 |
| Samantha Trepel | 5/26/2005 | Mississippi BJ | Read MS docs | 2:23:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    148

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 5/26/2005 | | | | 4.40 |
| Samantha Trepel | 5/27/2005 | Mississippi BJ | Read MS docs | 0:30:00 |
| Samantha Trepel | 5/27/2005 | Mississippi BJ | Plaintiffs crib sheet | 0:58:00 |
| Samantha Trepel | 5/27/2005 | Mississippi BJ | Read NP binder (filled in plaintiffs crib sheet) | 2:30:00 |
| Total: 5/27/2005 | | | | 3.97 |
| Samantha Trepel | 6/1/2005 | Mississippi BJ | Read MS press clippings | 0:15:00 |
| Samantha Trepel | 6/1/2005 | Mississippi BJ | Conference call with Loeb & Loeb, GK, TCrean, ET, CK regarding discovery, experts | 0:30:00 |
| Total: 6/1/2005 | | | | 0.75 |
| Samantha Trepel | 6/2/2005 | Mississippi BJ | Reading press | 0:13:00 |
| Total: 6/2/2005 | | | | 0.22 |
| Samantha Trepel | 6/6/2005 | Mississippi BJ | Legal research on witness intimidation | 4:30:00 |
| Total: 6/6/2005 | | | | 4.50 |
| Samantha Trepel | 6/7/2005 | Mississippi BJ | Conference call with on MS - ET, CK, TCrean, and interns (ST, SR, JS) and outside counsel, GK | 0:45:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    149

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/7/2005 | | | | 0.75 |
| Samantha Trepel | 6/10/2005 | Mississippi BJ | Legal memo regarding witness intim - revisions | 0:27:00 |
| Total: 6/10/2005 | | | | 0.45 |
| Samantha Trepel | 6/16/2005 | Mississippi BJ | Background reading on Cody and W children to prepare for depos for regional directors | 2:03:00 |
| Total: 6/16/2005 | | | | 2.05 |
| Samantha Trepel | 6/29/2005 | Mississippi BJ | Edit witness intimidation memo | 0:14:00 |
| Total: 6/29/2005 | | | | 0.23 |
| Total: Samantha Trepel | | | | 23.00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Sandy Rosin** | | | | |
| Sandy Rosin | 5/31/2005 | Mississippi BJ | Background reading on summary of MS Policy Manual | 0:30:00 |
| Sandy Rosin | 5/31/2005 | Mississippi BJ | Background reading of Summary of MS Policy Manual | 0:50:00 |
| Sandy Rosin | 5/31/2005 | Mississippi BJ | Background reading on named plaintiff files | 2:40:00 |
| Total: 5/31/2005 | | | | 4.00 |
| Sandy Rosin | 6/1/2005 | Mississippi BJ | Finishing background reading on named plaintiffs | 0:40:00 |
| Total: 6/1/2005 | | | | 0.67 |
| Sandy Rosin | 6/7/2005 | Mississippi BJ | MS weekly conference call with co-counsel | 0:53:00 |
| Total: 6/7/2005 | | | | 0.88 |
| Sandy Rosin | 6/20/2005 | Mississippi BJ | Research case law for Adoption Subsidy questions (for IL) | 0:55:00 |
| Total: 6/20/2005 | | | | 0.92 |
| Sandy Rosin | 6/28/2005 | Mississippi BJ | MS weekly conference call | 0:31:00 |
| Total: 6/28/2005 | | | | 0.52 |
| Sandy Rosin | 7/6/2005 | Mississippi BJ | Conference call/ meeting | 1:04:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    151

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 7/6/2005

1.07

Total: Sandy Rosin

8.06

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     152

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Shirim, Esq. | | | | |
| Shirim, Esq. | 1/10/2005 | Mississippi BJ | Research to prepare for class cert opp. | 7:23:30 |
| Total: 1/10/2005 | | | | 7.39 |
| Shirim, Esq. | 1/13/2005 | Mississippi BJ | Read and reply to e-mail re MCJ settlement | 0:07:13 |
| Total: 1/13/2005 | | | | 0.12 |
| Shirim, Esq. | 1/18/2005 | Mississippi BJ | Review couple of days worth of press re training schools and budget | 0:21:36 |
| Shirim, Esq. | 1/18/2005 | Mississippi BJ | Review second draft of our opp. and work out details of conference call re class cert. opp. | 0:33:18 |
| Total: 1/18/2005 | | | | 0.92 |
| Shirim, Esq. | 1/21/2005 | Mississippi BJ | Research last NF issue to see if I could find anything better to cite | 0:30:00 |
| Total: 1/21/2005 | | | | 0.50 |
| Shirim, Esq. | 1/26/2005 | Mississippi BJ | Review ET's edits to class cert reply and talk with him re same | 0:32:38 |
| Total: 1/26/2005 | | | | 0.54 |
| Shirim, Esq. | 1/28/2005 | Mississippi BJ | Edit class cert brief, talk to team re same | 2:45:00 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                        Page    153

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 1/28/2005 | | | | 2.75 |
| Shirim, Esq. | 1/29/2005 | Mississippi BJ | edit all three briefs | 1:30:00 |
| Total: 1/29/2005 | | | | 1.50 |
| Shirim, Esq. | 2/1/2005 | Mississippi BJ | Review papers we filed yesterday | 0:29:07 |
| Total: 2/1/2005 | | | | 0.49 |
| Shirim, Esq. | 2/2/2005 | Mississippi BJ | Review revised exhibit 1 | 0:24:00 |
| Total: 2/2/2005 | | | | 0.40 |
| Shirim, Esq. | 2/10/2005 | Mississippi BJ | Read docs sent by source | 0:25:16 |
| Total: 2/10/2005 | | | | 0.42 |
| Shirim, Esq. | 2/14/2005 | Mississippi BJ | Meeting with JL re role of co-counsel, etc. | 1:20:00 |
| Total: 2/14/2005 | | | | 1.33 |
| Shirim, Esq. | 2/17/2005 | Mississippi BJ | read press, and follow-up on child who with CPS history who was hospitalized | 0:43:05 |
| Total: 2/17/2005 | | | | 0.72 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 2/28/2005 | Mississippi BJ | Telephone call with various people and review of files to figure out who left an "emergency" message for me. Includes call to NF in which we discussed her meeting with Don Taylor | 0:34:15 |
| Total: 2/28/2005 | | | | |
| | | | | 0.57 |
| Shirim, Esq. | 10/11/2005 | Mississippi BJ | Review depo transcripts for deps taken during my leave | 6:40:00 |
| Total: 10/11/2005 | | | | |
| | | | | 6.67 |
| Shirim, Esq. | 10/12/2005 | Mississippi BJ | Meeting with Tara and then with MR re indexing and FOFing | 0:43:53 |
| Shirim, Esq. | 10/12/2005 | Mississippi BJ | Read depo transcripts | 3:00:00 |
| Shirim, Esq. | 10/12/2005 | Mississippi BJ | read depo transcripts of deps that took place during my leave | 3:01:30 |
| Total: 10/12/2005 | | | | |
| | | | | 6.76 |
| Shirim, Esq. | 10/18/2005 | Mississippi BJ | Meeting with Liz regarding NP expert reports | 0:15:00 |
| Shirim, Esq. | 10/18/2005 | Mississippi BJ | Speak to board member regarding Jamison | 0:15:00 |
| Shirim, Esq. | 10/18/2005 | Mississippi BJ | Review paras' 4th attempt at memo regarding policy updates | 0:23:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    155

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/18/2005 | Mississippi BJ | Read depo of Crabtree to prepare for work on NP expert report | 0:25:00 |
| Shirim, Esq. | 10/18/2005 | Mississippi BJ | Begin review of NP expert work to assume SL's responsibilities | 0:40:00 |
| Shirim, Esq. | 10/18/2005 | Mississippi BJ | Review GA NP expert reports | 1:06:00 |

Total: 10/18/2005

3.07

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/19/2005 | Mississippi BJ | Read and reply to email regarding foster families having trouble securing FEMA relief | 0:05:00 |
| Shirim, Esq. | 10/19/2005 | Mississippi BJ | Talk to S. Leech regarding 501(c)(3) | 0:06:00 |
| Shirim, Esq. | 10/19/2005 | Mississippi BJ | Respond to MRL's questions regarding NP | 0:06:00 |
| Shirim, Esq. | 10/19/2005 | Mississippi BJ | Review ET's motion and check all exhibits | 0:44:00 |
| Shirim, Esq. | 10/19/2005 | Mississippi BJ | Edit for 3rd time ET's draft reply to D's motion for a stay | 0:46:00 |

Total: 10/19/2005

1.78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/25/2005 | Mississippi BJ | Go through old Marisol index and ask Emmy to pull back our briefing on "freezing" time frame for evidence | 0:15:00 |
| Shirim, Esq. | 10/25/2005 | Mississippi BJ | Flag intensive training issues to ask expert if important to report | 0:22:00 |

5/1/2008                           Children's Rights, Inc.
1:07 PM                         User Defined Slip Listing                           Page    156

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/25/2005 | | | | 0.62 |
| Shirim, Esq. | 10/27/2005 | Mississippi BJ | Electronic mail Steve regarding Jamison | 0:03:00 |
| Total: 10/27/2005 | | | | 0.05 |
| Shirim, Esq. | 11/1/2005 | Mississippi BJ | Electronic mail to Steve Leech regarding Jamison | 0:12:00 |
| Total: 11/1/2005 | | | | 0.20 |
| Shirim, Esq. | 11/2/2005 | Mississippi BJ | Read and respond to Steve Leech's email regarding GAL training | 0:03:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi BJ | Respond to emails regarding Jamison | 0:13:00 |
| Shirim, Esq. | 11/2/2005 | Mississippi BJ | Read contact memo from last six months | 0:36:00 |
| Total: 11/2/2005 | | | | 0.87 |
| Shirim, Esq. | 11/3/2005 | Mississippi BJ | Left message for source | 0:02:00 |
| Shirim, Esq. | 11/3/2005 | Mississippi BJ | Electronic mail regarding Jamison | 0:07:00 |
| Shirim, Esq. | 11/3/2005 | Mississippi BJ | Speak with Bolden | 0:21:00 |
| Shirim, Esq. | 11/3/2005 | Mississippi BJ | Draft email regarding ABC news program | 0:24:00 |
| Shirim, Esq. | 11/3/2005 | Mississippi BJ | Re-draft letter to next friends regarding case progress | 0:32:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    157

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/3/2005 | | | | 1.43 |
| Shirim, Esq. | 11/7/2005 | Mississippi BJ | research confidentiality limitations | 2:03:00 |
| Shirim, Esq. | 11/7/2005 | Mississippi BJ | Review NP write ups and edit same | 4:33:00 |
| Total: 11/7/2005 | | | | 6.60 |
| Shirim, Esq. | 11/8/2005 | Mississippi BJ | Review evidence gathered | 3:15:00 |
| Shirim, Esq. | 11/8/2005 | Mississippi BJ | NP expert | 3:46:00 |
| Total: 11/8/2005 | | | | 7.02 |
| Shirim, Esq. | 11/15/2005 | Mississippi BJ | Electronic mail contacs re my return | 0:20:00 |
| Total: 11/15/2005 | | | | 0.33 |
| Shirim, Esq. | 11/16/2005 | Mississippi BJ | Read various press accounts of DHS involvement with child who was later murdered by her parents. | 0:10:00 |
| Total: 11/16/2005 | | | | 0.17 |
| Shirim, Esq. | 11/22/2005 | Mississippi BJ | Talk with attys and draft letters re Jamison | 1:13:26 |
| Total: 11/22/2005 | | | | 1.22 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    158

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/1/2005 | Mississippi BJ | Edit NP expert report case summary | 3:15:00 |
| Total: 12/1/2005 | | | | 3.25 |
| Shirim, Esq. | 12/13/2005 | Mississippi BJ | Review expert's report on Cody | 1:35:16 |
| Total: 12/13/2005 | | | | 1.59 |
| Shirim, Esq. | 12/14/2005 | Mississippi BJ | Deal with Jamison problem | 1:06:24 |
| Shirim, Esq. | 12/14/2005 | Mississippi BJ | Review again some of John's docs | 2:13:10 |
| Total: 12/14/2005 | | | | 3.33 |
| Shirim, Esq. | 12/15/2005 | Mississippi BJ | Talk to anita about structure of report | 0:09:31 |
| Shirim, Esq. | 12/15/2005 | Mississippi BJ | Review and revise facts from John A NP files | 6:52:51 |
| Total: 12/15/2005 | | | | 7.04 |
| Total: Shirim, Esq. | | | | 69.65 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                    Page    159

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Susan Lambiase** | | | | |
| Susan Lambiase | 6/20/2005 | Mississippi BJ | Meeting with intern and go thru draft answers to contention interrogs | 1:00:00 |
| Total: 6/20/2005 | | | | 1.00 |
| Susan Lambiase | 7/29/2005 | Mississippi BJ | trying to get handle on system | 0:35:00 |
| Total: 7/29/2005 | | | | 0.58 |
| Susan Lambiase | 8/1/2005 | Mississippi BJ | Review index of olivia case records to get up to speed on case. | 0:45:00 |
| Total: 8/1/2005 | | | | 0.75 |
| Susan Lambiase | 8/10/2005 | Mississippi BJ | edit brief -- but lost it all in power outage | 1:00:00 |
| Total: 8/10/2005 | | | | 1.00 |
| Susan Lambiase | 8/16/2005 | Mississippi BJ | Meeting with team re tasks | 0:35:00 |
| Total: 8/16/2005 | | | | 0.58 |
| Susan Lambiase | 8/26/2005 | Mississippi BJ | Meeting with mrl and et re miss strategies and issues | 0:47:12 |
| Total: 8/26/2005 | | | | 0.79 |

5/1/2008                         Children's Rights, Inc.
1:07 PM                       User Defined Slip Listing                              Page     160

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 10/19/2005 | Mississippi BJ | Meeting with shirim re experts | 0:40:01 |

Total: 10/19/2005

0.67

Total: Susan Lambiase

5.37

| 5/1/2008<br>1:07 PM | | Children's Rights, Inc.<br>User Defined Slip Listing | | Page    161 |
|---|---|---|---|---|

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Tara Crean**<br>Tara Crean | 4/5/2005 | Mississippi BJ | Meeting with ET re background. | 0:10:00 |
| Total: 4/5/2005 | | | | 0.17 |
| Tara Crean | 4/6/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |
| Tara Crean | 4/6/2005 | Mississippi BJ | Read background materials. | 0:16:00 |
| Tara Crean | 4/6/2005 | Mississippi BJ | Review Complaint. | 0:49:00 |
| Tara Crean | 4/6/2005 | Mississippi BJ | Meeting with ET re background and division of labor. | 1:00:00 |
| Tara Crean | 4/6/2005 | Mississippi BJ | Review Amended Complaint. | 1:01:00 |
| Total: 4/6/2005 | | | | 3.14 |
| Tara Crean | 4/10/2005 | Mississippi BJ | Review Amended Complaint. | 0:41:00 |
| Total: 4/10/2005 | | | | 0.68 |
| Tara Crean | 4/11/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |
| Total: 4/11/2005 | | | | 0.03 |
| Tara Crean | 4/13/2005 | Mississippi BJ | Review memo re instructions for reviewing a foster child's case file. | 0:01:00 |
| Tara Crean | 4/13/2005 | Mississippi BJ | Review relevant press. | 0:03:00 |
| Total: 4/13/2005 | | | | 0.07 |
| Tara Crean | 4/14/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    162

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/14/2005 | | | | 0.02 |
| Tara Crean | 4/15/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |
| Tara Crean | 4/15/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |
| Tara Crean | 4/15/2005 | Mississippi BJ | Review relevant press. | 0:11:00 |
| Total: 4/15/2005 | | | | 0.24 |
| Tara Crean | 4/17/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 4/17/2005 | Mississippi BJ | Review relevant press. | 0:08:00 |
| Tara Crean | 4/17/2005 | Mississippi BJ | Review relevant press. | 0:11:00 |
| Tara Crean | 4/17/2005 | Mississippi BJ | Review relevant press. | 0:18:00 |
| Total: 4/17/2005 | | | | 0.63 |
| Tara Crean | 4/18/2005 | Mississippi BJ | Review mail. | 0:01:00 |
| Tara Crean | 4/18/2005 | Mississippi BJ | Meeting with AW re agenda for team call. | 0:02:00 |
| Tara Crean | 4/18/2005 | Mississippi BJ | Meeting with AW re agenda for team meeting. | 0:04:00 |
| Tara Crean | 4/18/2005 | Mississippi BJ | Review relevant press. | 0:18:00 |
| Total: 4/18/2005 | | | | 0.42 |
| Tara Crean | 4/19/2005 | Mississippi BJ | Review mail. | 0:02:00 |
| Total: 4/19/2005 | | | | 0.03 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    163

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 4/20/2005 | Mississippi BJ | Review relevant press. | 0:04:00 |
| Tara Crean | 4/20/2005 | Mississippi BJ | Listening to public service announcements. | 0:26:00 |

Total: 4/20/2005

0.50

| Tara Crean | 4/21/2005 | Mississippi BJ | Review relevant press. | 0:00:00 |
| Tara Crean | 4/21/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |

Total: 4/21/2005

0.03

| Tara Crean | 4/22/2005 | Mississippi BJ | Review relevant press. | 0:03:00 |

Total: 4/22/2005

0.05

| Tara Crean | 4/29/2005 | Mississippi BJ | Review mail. | 0:05:00 |
| Tara Crean | 4/29/2005 | Mississippi BJ | Electronic mail. | 0:19:00 |

Total: 4/29/2005

0.40

| Tara Crean | 5/1/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 5/1/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |
| Tara Crean | 5/1/2005 | Mississippi BJ | Review relevant press. | 0:05:00 |
| Tara Crean | 5/1/2005 | Mississippi BJ | Review relevant press. | 0:05:00 |

Total: 5/1/2005

0.21

| Tara Crean | 5/2/2005 | Mississippi BJ | Telephone call with ET. | 0:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/2/2005 | | | | 0.08 |
| Tara Crean | 5/6/2005 | Mississippi BJ | Scheduling. | 0:02:00 |
| Tara Crean | 5/6/2005 | Mississippi BJ | Review relevant press. | 0:05:00 |
| Tara Crean | 5/6/2005 | Mississippi BJ | Review relevant press. | 0:12:00 |
| Total: 5/6/2005 | | | | 0.31 |
| Tara Crean | 5/12/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 5/12/2005 | Mississippi BJ | Review relevant press. | 0:03:00 |
| Tara Crean | 5/12/2005 | Mississippi BJ | Review relevant press. | 0:07:00 |
| Total: 5/12/2005 | | | | 0.19 |
| Tara Crean | 5/15/2005 | Mississippi BJ | Review relevant press. | 0:06:00 |
| Total: 5/15/2005 | | | | 0.10 |
| Tara Crean | 5/16/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |
| Tara Crean | 5/16/2005 | Mississippi BJ | Review Response in Opposition to Motion. | 0:07:00 |
| Tara Crean | 5/16/2005 | Mississippi BJ | Electronic mail. | 0:08:00 |
| Total: 5/16/2005 | | | | 0.28 |
| Tara Crean | 5/18/2005 | Mississippi BJ | Review relevant press. | 0:10:00 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                            User Defined Slip Listing                        Page    165

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 5/18/2005 | | | | 0.17 |
| | | | | |
| Tara Crean | 5/19/2005 | Mississippi BJ | Review relevant press. | 0:10:00 |
| Tara Crean | 5/19/2005 | Mississippi BJ | Review relevant press. | 0:10:00 |
| Total: 5/19/2005 | | | | 0.34 |
| | | | | |
| Tara Crean | 5/20/2005 | Mississippi BJ | Review relevant press. | 0:06:00 |
| Total: 5/20/2005 | | | | 0.10 |
| | | | | |
| Tara Crean | 5/21/2005 | Mississippi BJ | Case management. | 0:40:00 |
| Total: 5/21/2005 | | | | 0.67 |
| | | | | |
| Tara Crean | 5/22/2005 | Mississippi BJ | Review relevant press. | 0:06:00 |
| Total: 5/22/2005 | | | | 0.10 |
| | | | | |
| Tara Crean | 5/23/2005 | Mississippi BJ | Conference call with MRL and ET re depositions and case management. | 1:00:00 |
| Tara Crean | 5/23/2005 | Mississippi BJ | Case management. | 2:00:00 |
| Tara Crean | 5/23/2005 | Mississippi BJ | Case management. | 2:00:00 |
| Total: 5/23/2005 | | | | 5.00 |
| | | | | |
| Tara Crean | 5/24/2005 | Mississippi BJ | Review mail re discovery. | 0:01:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    166

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 5/24/2005 | Mississippi BJ | Review mail re discovery. | 0:01:00 |
| Tara Crean | 5/24/2005 | Mississippi BJ | Review discovery documents. | 0:07:00 |
| Total: 5/24/2005 | | | | 0.16 |
| Tara Crean | 5/25/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |
| Tara Crean | 5/25/2005 | Mississippi BJ | Review relevant press. | 0:03:00 |
| Total: 5/25/2005 | | | | 0.08 |
| Tara Crean | 5/26/2005 | Mississippi BJ | Review relevant press. | 0:00:00 |
| Total: 5/26/2005 | | | | 0.00 |
| Tara Crean | 5/27/2005 | Mississippi BJ | Electronic mail to AW and GK re relevant press. | 0:03:00 |
| Total: 5/27/2005 | | | | 0.05 |
| Tara Crean | 5/29/2005 | Mississippi BJ | Review relevant press. | 0:04:00 |
| Tara Crean | 5/29/2005 | Mississippi BJ | Review relevant press. | 0:19:00 |
| Total: 5/29/2005 | | | | 0.39 |
| Tara Crean | 5/31/2005 | Mississippi BJ | Review relevant press. | 0:05:00 |
| Tara Crean | 5/31/2005 | Mississippi BJ | Review relevant press. | 0:08:00 |
| Tara Crean | 5/31/2005 | Mississippi BJ | Review relevant press. | 0:09:00 |

5/1/2008                           Children's Rights, Inc.
1:07 PM                          User Defined Slip Listing                          Page    167

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 5/31/2005**

0.36

| Tara Crean | 6/6/2005 Mississippi BJ | Review mail to Mallett re case record review. | 0:01:00 |
| Tara Crean | 6/6/2005 Mississippi BJ | Review mail re case record review. | 0:01:00 |
| Tara Crean | 6/6/2005 Mississippi BJ | Review mail to Mallett re deposition scheduling. | 0:01:00 |
| Tara Crean | 6/6/2005 Mississippi BJ | Review mail re production of PIP. | 0:01:00 |
| Tara Crean | 6/6/2005 Mississippi BJ | Review mail re production of information in Custody Contact Report in electronic format. | 0:01:00 |
| Tara Crean | 6/6/2005 Mississippi BJ | Review relevant press. | 0:03:00 |
| Tara Crean | 6/6/2005 Mississippi BJ | Revise notices of deposition. | 0:08:00 |

**Total: 6/6/2005**

0.28

| Tara Crean | 6/7/2005 Mississippi BJ | Electronic mail re discovery. | 0:07:00 |

**Total: 6/7/2005**

0.12

| Tara Crean | 6/9/2005 Mississippi BJ | Review mail from B. Mallett re production of Custody Contact Report in electronic form. | 0:01:00 |
| Tara Crean | 6/9/2005 Mississippi BJ | Review mail from B. Mallett re production of defendants' Custody Contact Report in electronic | 0:09:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    168

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | form reflecting current class members. | |
| Total: 6/9/2005 | | | | |
| | | | | 0.17 |
| Tara Crean | 6/11/2005 | Mississippi BJ | Review discovery documents. | 0:39:00 |
| Total: 6/11/2005 | | | | |
| | | | | 0.65 |
| Tara Crean | 6/12/2005 | Mississippi BJ | Meeting with deposition exhibits. | 0:03:00 |
| Total: 6/12/2005 | | | | |
| | | | | 0.05 |
| Tara Crean | 6/14/2005 | Mississippi BJ | Review mail. | 0:02:00 |
| Total: 6/14/2005 | | | | |
| | | | | 0.03 |
| Tara Crean | 6/16/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Total: 6/16/2005 | | | | |
| | | | | 0.02 |
| Tara Crean | 6/17/2005 | Mississippi BJ | Travel arrangements. | 0:01:00 |
| Tara Crean | 6/17/2005 | Mississippi BJ | Allocating workload. | 0:02:00 |
| Tara Crean | 6/17/2005 | Mississippi BJ | Retrieve depositions for MRL. | 0:03:00 |
| Tara Crean | 6/17/2005 | Mississippi BJ | Retrieve depositions for MRL. | 0:04:00 |
| Total: 6/17/2005 | | | | |
| | | | | 0.17 |
| Tara Crean | 6/20/2005 | Mississippi BJ | Review mail | 0:01:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    169

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 6/20/2005 | Mississippi BJ | Review mail re plaintiffs' planned case record review | 0:01:00 |
| Tara Crean | 6/20/2005 | Mississippi BJ | Review mail | 0:02:00 |
| Tara Crean | 6/20/2005 | Mississippi BJ | Review mail | 0:03:00 |
| Tara Crean | 6/20/2005 | Mississippi BJ | Review mail | 0:03:00 |
| Tara Crean | 6/20/2005 | Mississippi BJ | Supervise MW. | 0:13:00 |

Total: 6/20/2005

0.39

| Tara Crean | 6/21/2005 | Mississippi BJ | Meeting with MR re Beyond Danger! document. | 0:01:00 |
| Tara Crean | 6/21/2005 | Mississippi BJ | Review mail re case record review in Hinds County. | 0:02:00 |
| Tara Crean | 6/21/2005 | Mississippi BJ | Supervise MW. | 0:13:00 |

Total: 6/21/2005

0.27

| Tara Crean | 6/22/2005 | Mississippi BJ | Electronic mail re case record review priority task. | 0:01:00 |
| Tara Crean | 6/22/2005 | Mississippi BJ | Electronic mail | 0:01:00 |
| Tara Crean | 6/22/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 6/22/2005 | Mississippi BJ | Supervise MW. | 0:01:00 |
| Tara Crean | 6/22/2005 | Mississippi BJ | Review mail re case record review. | 0:01:00 |
| Tara Crean | 6/22/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 6/22/2005 | Mississippi BJ | Supervise MW. | 0:01:00 |
| Tara Crean | 6/22/2005 | Mississippi BJ | Electronic mail re Oakley. | 0:02:00 |
| Tara Crean | 6/22/2005 | Mississippi BJ | Electronic mail re Oakley. | 0:05:00 |
| Tara Crean | 6/22/2005 | Mississippi BJ | Supervise GK. | 0:07:00 |

5/1/2008                         Children's Rights, Inc.
1:07 PM                  User Defined Slip Listing             Page    170

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 6/22/2005 | Mississippi BJ | Electronic mail re answers to interrogatories. | 0:12:00 |
| Tara Crean | 6/22/2005 | Mississippi BJ | Supervise MW. | 0:14:00 |
| Tara Crean | 6/22/2005 | Mississippi BJ | Supervise ST. | 0:19:00 |
| Total: 6/22/2005 | | | | 1.12 |
| Tara Crean | 6/23/2005 | Mississippi BJ | Review mail. | 0:01:00 |
| Tara Crean | 6/23/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 6/23/2005 | Mississippi BJ | Review mail re review of children's case records in Hinds County. | 0:01:00 |
| Tara Crean | 6/23/2005 | Mississippi BJ | Review mail re responsibilities to not alter records subsequent to their selection for review. | 0:01:00 |
| Tara Crean | 6/23/2005 | Mississippi BJ | Review mail. | 0:01:00 |
| Tara Crean | 6/23/2005 | Mississippi BJ | Review mail re review of children's case records in Hinds County. | 0:01:00 |
| Tara Crean | 6/23/2005 | Mississippi BJ | Write letter to C. Crabtree enclosing documents. | 0:01:00 |
| Total: 6/23/2005 | | | | 0.14 |
| Tara Crean | 6/24/2005 | Mississippi BJ | Write letter to C. Crabtree enclosing documents. | 0:01:00 |
| Tara Crean | 6/24/2005 | Mississippi BJ | Supervise ST. | 0:01:00 |
| Tara Crean | 6/24/2005 | Mississippi BJ | Supervise MW. | 0:14:00 |
| Total: 6/24/2005 | | | | 0.27 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     171

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 6/26/2005 | Mississippi BJ | Electronic mail | 0:01:00 |
| Tara Crean | 6/26/2005 | Mississippi BJ | Supervise GK. | 0:07:00 |

Total: 6/26/2005

0.14

| Tara Crean | 6/27/2005 | Mississippi BJ | Supervise GK. | 0:02:00 |
| Tara Crean | 6/27/2005 | Mississippi BJ | Supervise JS. | 0:02:00 |
| Tara Crean | 6/27/2005 | Mississippi BJ | Electronic mail. | 0:02:00 |
| Tara Crean | 6/27/2005 | Mississippi BJ | Review relevant press. | 0:03:00 |
| Tara Crean | 6/27/2005 | Mississippi BJ | Electronic mail. | 0:05:00 |

Total: 6/27/2005

0.22

| Tara Crean | 6/28/2005 | Mississippi BJ | Electronic mail from ET. | 0:01:00 |
| Tara Crean | 6/28/2005 | Mississippi BJ | Electronic mail from CK re Conference | 0:01:00 |
| Tara Crean | 6/28/2005 | Mississippi BJ | Electronic mail from MR. | 0:01:00 |
| Tara Crean | 6/28/2005 | Mississippi BJ | Electronic mail re Conference | 0:02:00 |
| Tara Crean | 6/28/2005 | Mississippi BJ | Electronic mail re school districts. | 0:03:00 |

Total: 6/28/2005

0.14

| Tara Crean | 6/29/2005 | Mississippi BJ | Review mail. | 0:01:00 |
| Tara Crean | 6/29/2005 | Mississippi BJ | Review mail from B. Mallett re status of MACWIS records for children selected for Hinds County review. | 0:01:00 |
| Tara Crean | 6/29/2005 | Mississippi BJ | Telephone call with court reporter | 0:01:00 |
| Tara Crean | 6/29/2005 | Mississippi BJ | Electronic mail re lunch with interns. | 0:03:00 |

5/1/2008                                Children's Rights, Inc.
1:07 PM                             User Defined Slip Listing                          Page    172

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 6/29/2005 | Mississippi BJ | Meeting with DG re lunch with interns. | 0:05:00 |

Total: 6/29/2005

0.19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 6/30/2005 | Mississippi BJ | Review mail. | 0:01:00 |
| Tara Crean | 6/30/2005 | Mississippi BJ | Electronic mail. | 0:01:00 |
| Tara Crean | 6/30/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 6/30/2005 | Mississippi BJ | Supervise JS. | 0:02:00 |
| Tara Crean | 6/30/2005 | Mississippi BJ | Review relevant press. | 0:19:00 |

Total: 6/30/2005

0.41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/1/2005 | Mississippi BJ | Review relevant press. | 0:51:00 |

Total: 7/1/2005

0.85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/6/2005 | Mississippi BJ | Prepare for depositions of Regional Directors. | 0:01:00 |

Total: 7/6/2005

0.02

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/7/2005 | Mississippi BJ | Travel arrangements. | 0:01:00 |
| Tara Crean | 7/7/2005 | Mississippi BJ | Review mail to B. Mallett re defendants' delay in producing MACWIS records for children selected for Hinds County review. | 0:01:00 |
| Tara Crean | 7/7/2005 | Mississippi BJ | Review mail re reviewing case records in Yazoo County. | 0:01:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/7/2005 | Mississippi BJ | Review mail from B. Mallett re MACWIS documents. | 0:01:00 |
| Tara Crean | 7/7/2005 | Mississippi BJ | Review mail. | 0:01:00 |
| Tara Crean | 7/7/2005 | Mississippi BJ | Review mail from B. Mallett re dates and durationo fcase record reviews in Humphreys, Yazoo, and Jefferson Counties. | 0:01:00 |
| Tara Crean | 7/7/2005 | Mississippi BJ | Travel arrangements. | 0:03:00 |
| Tara Crean | 7/7/2005 | Mississippi BJ | Review mail from B. Mallett re case record review in Yazoo County. | 0:03:00 |
| Tara Crean | 7/7/2005 | Mississippi BJ | Travel arrangements. | 0:03:00 |
| Tara Crean | 7/7/2005 | Mississippi BJ | Travel arrangements. | 0:04:00 |
| Tara Crean | 7/7/2005 | Mississippi BJ | Supervise MW. | 0:14:00 |
| Tara Crean | 7/7/2005 | Mississippi BJ | Supervise MW. | 0:14:00 |
| Tara Crean | 7/7/2005 | Mississippi BJ | Electronic mail. | 0:15:00 |

Total: 7/7/2005

1.05

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/8/2005 | Mississippi BJ | Review mail. | 0:01:00 |
| Tara Crean | 7/8/2005 | Mississippi BJ | from B. Mallett re case record review. | 0:01:00 |
| Tara Crean | 7/8/2005 | Mississippi BJ | Review mail re case record review. | 0:02:00 |
| Tara Crean | 7/8/2005 | Mississippi BJ | Supervise MW. | 0:14:00 |

Total: 7/8/2005

0.30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/11/2005 | Mississippi BJ | Electronic mail re emergency shelter. | 0:01:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    174

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/11/2005 | Mississippi BJ | Electronic mail from J. Lang. | 0:01:00 |
| Tara Crean | 7/11/2005 | Mississippi BJ | Supervise ST. | 0:01:00 |
| Tara Crean | 7/11/2005 | Mississippi BJ | Supervise ST. | 0:01:00 |
| Tara Crean | 7/11/2005 | Mississippi BJ | Electronic mail re training curriculum. | 0:01:00 |
| Tara Crean | 7/11/2005 | Mississippi BJ | Review mail re plaintiffs' case record review. | 0:02:00 |
| Tara Crean | 7/11/2005 | Mississippi BJ | Telephone call with CK re lunch with interns. | 0:02:00 |
| Tara Crean | 7/11/2005 | Mississippi BJ | Scheduling. | 0:02:00 |
| Tara Crean | 7/11/2005 | Mississippi BJ | Supervise MW. | 0:02:00 |
| Tara Crean | 7/11/2005 | Mississippi BJ | Electronic mail re paralegal transition. | 0:04:00 |
| Tara Crean | 7/11/2005 | Mississippi BJ | Supervise MW. | 0:15:00 |
| Tara Crean | 7/11/2005 | Mississippi BJ | Supervise ST. | 0:24:00 |
| Tara Crean | 7/11/2005 | Mississippi BJ | Go through relevant press for deposition exhibits | 0:30:00 |

Total: 7/11/2005

1.44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 7/12/2005 | Mississippi BJ | Electronic mail re MACWIS report. | 0:01:00 |
| Tara Crean | 7/12/2005 | Mississippi BJ | Electronic mail with C. Crabtree re scheduling. | 0:01:00 |
| Tara Crean | 7/12/2005 | Mississippi BJ | data aggregations. | 0:01:00 |
| Tara Crean | 7/12/2005 | Mississippi BJ | Review mail re plaintiffs' case record review in Hinds and Yazoo Counties. | 0:01:00 |
| Tara Crean | 7/12/2005 | Mississippi BJ | Review mail re plaintiffs' ongoing case record review. | 0:01:00 |
| Tara Crean | 7/12/2005 | Mississippi BJ | Send documents to C. Crabtree. | 0:01:00 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                   User Defined Slip Listing                          Page    175

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Tara Crean | 7/12/2005 | Mississippi BJ | Review mail re additional MACWIS case narratives for Hinds County Record Review. | 0:01:00 |
| Tara Crean | 7/12/2005 | Mississippi BJ | Supervise paralegals. | 0:02:00 |
| Tara Crean | 7/12/2005 | Mississippi BJ | Supervise MW. | 0:14:00 |
| Tara Crean | 7/12/2005 | Mississippi BJ | Supervise ST. | 0:19:00 |
| Tara Crean | 7/12/2005 | Mississippi BJ | Conference with MW, SHP, ST, SR, CK, and MR. | 1:14:00 |

Total: 7/12/2005

    1.95

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Tara Crean | 7/13/2005 | Mississippi BJ | Prepare for deposition of S. Perry. | 0:02:00 |
| Tara Crean | 7/13/2005 | Mississippi BJ | Review mail. | 0:03:00 |

Total: 7/13/2005

    0.08

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Tara Crean | 7/14/2005 | Mississippi BJ | Electronic mail. | 0:01:00 |
| Tara Crean | 7/14/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 7/14/2005 | Mississippi BJ | Send document to B. Brister. | 0:01:00 |
| Tara Crean | 7/14/2005 | Mississippi BJ | Electronic mail. | 0:01:00 |
| Tara Crean | 7/14/2005 | Mississippi BJ | Send document to B. Brister. | 0:01:00 |
| Tara Crean | 7/14/2005 | Mississippi BJ | Review Weekly Significant Activity Reports. | 0:02:00 |
| Tara Crean | 7/14/2005 | Mississippi BJ | Electronic mail. | 0:02:00 |
| Tara Crean | 7/14/2005 | Mississippi BJ | Supervise GK. | 0:02:00 |
| Tara Crean | 7/14/2005 | Mississippi BJ | Supervise ST. | 0:03:00 |
| Tara Crean | 7/14/2005 | Mississippi BJ | Review mail. | 0:03:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     176

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/14/2005 | Mississippi BJ | Supervise paralegals and interns. | 0:10:00 |

Total: 7/14/2005

0.46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/15/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 7/15/2005 | Mississippi BJ | Electronic mail re relevant press. | 0:01:00 |
| Tara Crean | 7/15/2005 | Mississippi BJ | Send document to B. Brister. | 0:01:00 |
| Tara Crean | 7/15/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |
| Tara Crean | 7/15/2005 | Mississippi BJ | Supervise ST. | 0:04:00 |
| Tara Crean | 7/15/2005 | Mississippi BJ | Electronic mail. | 0:04:00 |
| Tara Crean | 7/15/2005 | Mississippi BJ | Scheduling. | 0:06:00 |
| Tara Crean | 7/15/2005 | Mississippi BJ | Electronic mail. | 0:08:00 |

Total: 7/15/2005

0.46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/16/2005 | Mississippi BJ | Send document to B. Brister. | 0:01:00 |
| Tara Crean | 7/16/2005 | Mississippi BJ | Electronic mail re staff replacement at ACF. | 0:02:00 |
| Tara Crean | 7/16/2005 | Mississippi BJ | Electronic mail. | 0:04:00 |

Total: 7/16/2005

0.12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 7/18/2005 | Mississippi BJ | Review mail from B. Mallett re case record review in Humphreys County. | 0:02:00 |
| Tara Crean | 7/18/2005 | Mississippi BJ | Prepare for deposition of M. McDaniel. | 0:02:00 |
| Tara Crean | 7/18/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |

5/1/2008                       Children's Rights, Inc.
1:07 PM                 User Defined Slip Listing            Page    177

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/18/2005 | | | | 0.09 |
| Tara Crean | 7/25/2005 | Mississippi BJ | Review mail re plaintiffs' ongoing case record review. | 0:01:00 |
| Tara Crean | 7/25/2005 | Mississippi BJ | Review mail re plaintiffs' ongoing case record review. | 0:02:00 |
| Total: 7/25/2005 | | | | 0.05 |
| Tara Crean | 7/26/2005 | Mississippi BJ | Review mail from B. Mallett re ongoing case record reviews. | 0:02:00 |
| Tara Crean | 7/26/2005 | Mississippi BJ | Scheduling. | 0:45:00 |
| Tara Crean | 7/26/2005 | Mississippi BJ | Scheduling. | 0:45:00 |
| Total: 7/26/2005 | | | | 1.53 |
| Tara Crean | 7/27/2005 | Mississippi BJ | Supervise MW. | 0:02:00 |
| Tara Crean | 7/27/2005 | Mississippi BJ | Supervise JW. | 0:02:00 |
| Tara Crean | 7/27/2005 | Mississippi BJ | Telephone call with ET re letter from M. McAnally to A. Nichols re withdrawal of notice of deposition of Mangold for 8/2/05. | 0:02:00 |
| Tara Crean | 7/27/2005 | Mississippi BJ | Travel arrangements. | 0:09:00 |
| Total: 7/27/2005 | | | | 0.24 |
| Tara Crean | 7/28/2005 | Mississippi BJ | Review mail. | 0:02:00 |
| Tara Crean | 7/28/2005 | Mississippi BJ | Supervise ST. | 0:19:00 |

5/1/2008                          Children's Rights, Inc.
1:07 PM                         User Defined Slip Listing                        Page    178

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/28/2005 | | | | 0.35 |
| Tara Crean | 7/29/2005 | Mississippi BJ | Review mail. | 0:05:00 |
| Tara Crean | 7/29/2005 | Mississippi BJ | Supervise MW. | 0:10:00 |
| Tara Crean | 7/29/2005 | Mississippi BJ | Supervise MW. | 0:14:00 |
| Tara Crean | 7/29/2005 | Mississippi BJ | Supervise SR. | 0:19:00 |
| Tara Crean | 7/29/2005 | Mississippi BJ | Supervise MW. | 0:19:00 |
| Total: 7/29/2005 | | | | 1.12 |
| Tara Crean | 7/30/2005 | Mississippi BJ | Prepare for deposition of Z. Rogers. | 4:15:00 |
| Total: 7/30/2005 | | | | 4.25 |
| Tara Crean | 8/1/2005 | Mississippi BJ | Review mail. | 0:05:00 |
| Total: 8/1/2005 | | | | 0.08 |
| Tara Crean | 8/5/2005 | Mississippi BJ | Supervise MW re research for motion in limine. | 0:28:00 |
| Total: 8/5/2005 | | | | 0.47 |
| Tara Crean | 8/10/2005 | Mississippi BJ | Review mail re John A. | 0:02:00 |
| Tara Crean | 8/10/2005 | Mississippi BJ | Electronic mail. | 0:03:00 |

5/1/2008                                    Children's Rights, Inc.
1:07 PM                                  User Defined Slip Listing                              Page    179

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 8/10/2005** | | | | 0.08 |
| Tara Crean | 8/11/2005 | Mississippi BJ | Supervise JW. | 0:01:00 |
| Tara Crean | 8/11/2005 | Mississippi BJ | Review mail re case record review. | 0:01:00 |
| Tara Crean | 8/11/2005 | Mississippi BJ | Review mail from B. Mallett re case record review. | 0:02:00 |
| **Total: 8/11/2005** | | | | 0.07 |
| Tara Crean | 8/12/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 8/12/2005 | Mississippi BJ | Review mail from P. Hess. | 0:02:00 |
| Tara Crean | 8/12/2005 | Mississippi BJ | Electronic mail re press. | 0:03:00 |
| Tara Crean | 8/12/2005 | Mississippi BJ | Electronic mail. | 0:04:00 |
| Tara Crean | 8/12/2005 | Mississippi BJ | Electronic mail re John A. | 0:08:00 |
| Tara Crean | 8/12/2005 | Mississippi BJ | Electronic mail re relevant press. | 0:12:00 |
| **Total: 8/12/2005** | | | | 0.50 |
| Tara Crean | 8/15/2005 | Mississippi BJ | Review mail to W. Hiatt. | 0:01:00 |
| **Total: 8/15/2005** | | | | 0.02 |
| Tara Crean | 8/16/2005 | Mississippi BJ | Review mail from B. Mallett re case record review. | 0:01:00 |
| Tara Crean | 8/16/2005 | Mississippi BJ | Review mail re John A. | 0:03:00 |
| **Total: 8/16/2005** | | | | 0.07 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    180

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/18/2005 | Mississippi BJ | Review mail re case record review. | 0:01:00 |
| **Total: 8/18/2005** | | | | 0.02 |
| Tara Crean | 8/19/2005 | Mississippi BJ | Review Order. | 0:02:00 |
| Tara Crean | 8/19/2005 | Mississippi BJ | Electronic mail. | 0:02:00 |
| Tara Crean | 8/19/2005 | Mississippi BJ | Electronic mail. | 0:05:00 |
| **Total: 8/19/2005** | | | | 0.14 |
| Tara Crean | 8/22/2005 | Mississippi BJ | Review mail from B. Mallett re case record review. | 0:02:00 |
| Tara Crean | 8/22/2005 | Mississippi BJ | Supervise JW. | 0:03:00 |
| **Total: 8/22/2005** | | | | 0.08 |
| Tara Crean | 8/23/2005 | Mississippi BJ | Review mail re John A. and W. Hiatt. | 0:01:00 |
| Tara Crean | 8/23/2005 | Mississippi BJ | Review mail from B. Mallett re case record review. | 0:01:00 |
| Tara Crean | 8/23/2005 | Mississippi BJ | Review mail re case record review. | 0:01:00 |
| Tara Crean | 8/23/2005 | Mississippi BJ | Review mail re John A. | 0:01:00 |
| **Total: 8/23/2005** | | | | 0.08 |
| Tara Crean | 8/24/2005 | Mississippi BJ | Review mail from B. Mallett re case record review. | 0:01:00 |
| Tara Crean | 8/24/2005 | Mississippi BJ | Review mail re John A. | 0:01:00 |
| Tara Crean | 8/24/2005 | Mississippi BJ | Review mail. | 0:01:00 |

5/1/2008                                  Children's Rights, Inc.
1:07 PM                                User Defined Slip Listing                          Page    181

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/24/2005 | | | | 0.06 |
| Tara Crean | 8/26/2005 | Mississippi BJ | Prepare for deposition of P. Boulette. | 0:01:00 |
| Tara Crean | 8/26/2005 | Mississippi BJ | Supervise EW. | 0:01:00 |
| Tara Crean | 8/26/2005 | Mississippi BJ | Review | 0:24:00 |
| Total: 8/26/2005 | | | | 0.44 |
| Tara Crean | 8/29/2005 | Mississippi BJ | Supervise MR. | 0:01:00 |
| Tara Crean | 8/29/2005 | Mississippi BJ | Supervise JW. | 0:02:00 |
| Tara Crean | 8/29/2005 | Mississippi BJ | Electronic mail. | 0:02:00 |
| Tara Crean | 8/29/2005 | Mississippi BJ | Supervise JW. | 0:04:00 |
| Total: 8/29/2005 | | | | 0.15 |
| Tara Crean | 8/30/2005 | Mississippi BJ | Review mail to M. Lewis re production of documents. | 0:01:00 |
| Tara Crean | 8/30/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 8/30/2005 | Mississippi BJ | Supervise JW. | 0:05:00 |
| Total: 8/30/2005 | | | | 0.12 |
| Tara Crean | 8/31/2005 | Mississippi BJ | Meeting with MRL re electronic mail from J. Lang re Katrina and the case. | 0:01:00 |
| Tara Crean | 8/31/2005 | Mississippi BJ | Electronic mail re Katrina and the case. | 0:02:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     182

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/31/2005 | Mississippi BJ | Electronic mail re Katrina and the case. | 0:02:00 |
| Total: 8/31/2005 | | | | 0.08 |
| Tara Crean | 9/1/2005 | Mississippi BJ | Review mail from B. Mallett. | 0:01:00 |
| Total: 9/1/2005 | | | | 0.02 |
| Tara Crean | 9/5/2005 | Mississippi BJ | Electronic mail re status of fiscal report. | 0:01:00 |
| Tara Crean | 9/5/2005 | Mississippi BJ | Electronic mail re unlicensed facilities. | 0:01:00 |
| Tara Crean | 9/5/2005 | Mississippi BJ | Electronic mail re data aggregation. | 0:01:00 |
| Tara Crean | 9/5/2005 | Mississippi BJ | Electronic mail re documents. | 0:02:00 |
| Tara Crean | 9/5/2005 | Mississippi BJ | Electronic mail re expert reports. | 0:03:00 |
| Tara Crean | 9/5/2005 | Mississippi BJ | Electronic mail re National Resource Centers. | 0:03:00 |
| Total: 9/5/2005 | | | | 0.19 |
| Tara Crean | 9/7/2005 | Mississippi BJ | Review mail from B. Mallett re stay of litigation due to impact of Hurricane Katrina on operations of defendants. | 0:01:00 |
| Tara Crean | 9/7/2005 | Mississippi BJ | Review mail responding to request that plaintiffs agree to 90-day stay. | 0:02:00 |
| Tara Crean | 9/7/2005 | Mississippi BJ | Review mail from W. Drinkwater to B. Mallett re 90-day stay. | 0:02:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    183

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 9/7/2005 | Mississippi BJ | Review Urgent and Necessitour Motion to Stay Proceedings due to State of Emergency Declared by the President of the United Staets. | 0:04:00 |
| **Total: 9/7/2005** | | | | 0.15 |
| Tara Crean | 9/8/2005 | Mississippi BJ | Electronic mail. | 0:03:00 |
| Tara Crean | 9/8/2005 | Mississippi BJ | Electronic mail from EW re telephone call with Jamison. | 0:04:00 |
| Tara Crean | 9/8/2005 | Mississippi BJ | Electronic mail from EW re Jamison and tutoring. | 0:07:00 |
| **Total: 9/8/2005** | | | | 0.24 |
| Tara Crean | 9/9/2005 | Mississippi BJ | Electronic mail re IAIU plan. | 0:01:00 |
| Tara Crean | 9/9/2005 | Mississippi BJ | Electronic mail from ET re telephone call with Jamison. | 0:01:00 |
| Tara Crean | 9/9/2005 | Mississippi BJ | Review Order. | 0:02:00 |
| Tara Crean | 9/9/2005 | Mississippi BJ | Electronic mail from ET re 45-day stay. | 0:02:00 |
| **Total: 9/9/2005** | | | | 0.10 |
| Tara Crean | 9/12/2005 | Mississippi BJ | Telephone call with confidential source (foster parent in Jackson) re status. | 0:01:00 |
| Tara Crean | 9/12/2005 | Mississippi BJ | Supervise JW. | 0:02:00 |
| **Total: 9/12/2005** | | | | 0.05 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    184

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 9/13/2005 | Mississippi BJ | Review mail re whereabouts and well-being of Cody B. since Hurricane Katrina devastated Ocean Springs. | 0:01:00 |
| Tara Crean | 9/13/2005 | Mississippi BJ | Electronic mail re Cody B. | 0:02:00 |
| Tara Crean | 9/13/2005 | Mississippi BJ | data aggregations. | 0:16:00 |

Total: 9/13/2005

0.32

| Tara Crean | 9/15/2005 | Mississippi BJ | Review mail. | 0:01:00 |

Total: 9/15/2005

0.02

| Tara Crean | 9/17/2005 | Mississippi BJ | Review mail re Cody. | 0:01:00 |

Total: 9/17/2005

0.02

| Tara Crean | 9/19/2005 | Mississippi BJ | Electronic mail re Notice of Withdrawal for CK. | 0:04:00 |
| Tara Crean | 9/19/2005 | Mississippi BJ | Electronic mail re telephone calls with confidential sources in Hattiesburg. | 0:04:00 |
| Tara Crean | 9/19/2005 | Mississippi BJ | Review Plaintiffs' Motion to Amend Order Staying Litigation. | 0:06:00 |

Total: 9/19/2005

0.24

| Tara Crean | 9/22/2005 | Mississippi BJ | Electronic mail re motion -- pre-Katrina disputes. | 0:01:00 |
| Tara Crean | 9/22/2005 | Mississippi BJ | Supervise JW. | 0:02:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    185

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 9/22/2005 | Mississippi BJ | Electronic mail re Policy Manual. | 0:03:00 |
| Tara Crean | 9/22/2005 | Mississippi BJ | Electronic mail re Notice of Withdrawal. | 0:03:00 |
| Tara Crean | 9/22/2005 | Mississippi BJ | Electronic mail. | 0:04:00 |
| Tara Crean | 9/22/2005 | Mississippi BJ | Electronic mail re Jamison. | 0:06:00 |
| **Total: 9/22/2005** | | | | **0.32** |
| Tara Crean | 9/27/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 9/27/2005 | Mississippi BJ | Telephone call with confidential source (foster parent in Quitman). | 0:02:00 |
| **Total: 9/27/2005** | | | | **0.05** |
| Tara Crean | 9/29/2005 | Mississippi BJ | Telephone calls with confidential sources re FEMA's response to Hurricane. | 0:04:00 |
| **Total: 9/29/2005** | | | | **0.07** |
| Tara Crean | 9/30/2005 | Mississippi BJ | Telephone call with ET re division of substantive assignments among paralegals. | 0:02:00 |
| **Total: 9/30/2005** | | | | **0.03** |
| Tara Crean | 10/4/2005 | Mississippi BJ | Electronic mail from SN re telephone call with confidential source (on the Coast). | 0:05:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    186

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 10/4/2005 | Mississippi BJ | Electronic mail from JW re telephone call with confidential course (former foster parent in Hattiesburg). | 0:07:00 |
| Tara Crean | 10/4/2005 | Mississippi BJ | Electronic mail from CK re Jamison. | 0:12:00 |
| Total: 10/4/2005 | | | | 0.40 |
| Tara Crean | 10/5/2005 | Mississippi BJ | Electronic mail re contact with confidential source (Jackson). | 0:03:00 |
| Tara Crean | 10/5/2005 | Mississippi BJ | Conference call with ET and SL re division of labor. | 0:03:00 |
| Total: 10/5/2005 | | | | 0.10 |
| Tara Crean | 10/6/2005 | Mississippi BJ | Press | 0:15:00 |
| Total: 10/6/2005 | | | | 0.25 |
| Tara Crean | 10/7/2005 | Mississippi BJ | Supervise JW. | 0:02:00 |
| Total: 10/7/2005 | | | | 0.03 |
| Tara Crean | 10/13/2005 | Mississippi BJ | Write letter to C. Crabtree enclosing Council on Accreditation's Standards and Self-Study Manual. | 0:01:00 |
| Tara Crean | 10/13/2005 | Mississippi BJ | Write letter to J. Piskora enclosing Council on Accreditation's Standards and Self Study Manual. | 0:01:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    187

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/13/2005 | | | | 0.04 |
| Tara Crean | 10/24/2005 | Mississippi BJ | Electronic mail re intake. | 0:01:00 |
| Total: 10/24/2005 | | | | 0.02 |
| Tara Crean | 10/31/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Total: 10/31/2005 | | | | 0.02 |
| Tara Crean | 11/2/2005 | Mississippi BJ | Case management. | 0:01:00 |
| Tara Crean | 11/2/2005 | Mississippi BJ | Electronic mail re case record review. | 0:02:00 |
| Tara Crean | 11/2/2005 | Mississippi BJ | Case management. | 0:10:00 |
| Total: 11/2/2005 | | | | 0.22 |
| Tara Crean | 11/3/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Total: 11/3/2005 | | | | 0.02 |
| Tara Crean | 11/4/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Total: 11/4/2005 | | | | 0.02 |
| Tara Crean | 11/8/2005 | Mississippi BJ | Electronic mail re contact with confidential source. | 0:01:00 |
| Tara Crean | 11/8/2005 | Mississippi BJ | Electronic mail with SN re press. | 0:01:00 |
| Tara Crean | 11/8/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    188

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Tara Crean | 11/8/2005 | Mississippi BJ | Supervise MW. | 0:02:00 |
| Total: 11/8/2005 | | | | 0.09 |
| Tara Crean | 11/9/2005 | Mississippi BJ | Electronic mail from confidential source re Jamison. | 0:05:00 |
| Total: 11/9/2005 | | | | 0.08 |
| Tara Crean | 11/10/2005 | Mississippi BJ | Electronic mail with SN re billing. | 0:01:00 |
| Total: 11/10/2005 | | | | 0.02 |
| Tara Crean | 11/11/2005 | Mississippi BJ | Electronic mail re Jamison. | 0:02:00 |
| Tara Crean | 11/11/2005 | Mississippi BJ | Electronic mail re Jamison. | 0:02:00 |
| Tara Crean | 11/11/2005 | Mississippi BJ | Electronic mail re Jamison. | 0:03:00 |
| Total: 11/11/2005 | | | | 0.11 |
| Tara Crean | 11/13/2005 | Mississippi BJ | Electronic mail with CK re Jamison. | 0:07:00 |
| Total: 11/13/2005 | | | | 0.12 |
| Tara Crean | 11/14/2005 | Mississippi BJ | Review relevant press. | 0:07:00 |
| Total: 11/14/2005 | | | | 0.12 |
| Tara Crean | 11/15/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 11/15/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    189

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 11/15/2005 | Mississippi BJ | Electronic mail from confidential sources re press. | 0:02:00 |
| Total: 11/15/2005 | | | | 0.07 |
| Tara Crean | 11/16/2005 | Mississippi BJ | | 0:04:00 |
| Total: 11/16/2005 | | | | 0.07 |
| Tara Crean | 11/18/2005 | Mississippi BJ | Review relevant press. | 0:01:00 |
| Tara Crean | 11/18/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |
| Total: 11/18/2005 | | | | 0.05 |
| Tara Crean | 11/22/2005 | Mississippi BJ | Supervise MR. | 0:14:00 |
| Total: 11/22/2005 | | | | 0.23 |
| Tara Crean | 11/23/2005 | Mississippi BJ | Electronic mail from ERT re child abuse and neglect collected for case record review. | 0:01:00 |
| Tara Crean | 11/23/2005 | Mississippi BJ | Electronic mail from SN re Olivia. | 0:02:00 |
| Tara Crean | 11/23/2005 | Mississippi BJ | Conference call with ET, SN, and JW re how to split work among paralegals. | 0:30:00 |
| Total: 11/23/2005 | | | | 0.55 |
| Tara Crean | 11/30/2005 | Mississippi BJ | Electronic mail from CK re Jamison. | 0:03:00 |

5/1/2008                              Children's Rights, Inc.
1:07 PM                          User Defined Slip Listing                          Page    190

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 11/30/2005 | | | | 0.05 |
| Tara Crean | 12/7/2005 | Mississippi BJ | Electronic mail re Named Plaintiff John. | 0:03:00 |
| Tara Crean | 12/7/2005 | Mississippi BJ | Schedule internal meeting. | 0:04:00 |
| Total: 12/7/2005 | | | | 0.12 |
| Tara Crean | 12/9/2005 | Mississippi BJ | Review relevant press. | 0:02:00 |
| Total: 12/9/2005 | | | | 0.03 |
| Tara Crean | 12/10/2005 | Mississippi BJ | management report. | 5:00:00 |
| Total: 12/10/2005 | | | | 5.00 |
| Tara Crean | 12/11/2005 | Mississippi BJ | management report. | 2:00:00 |
| Total: 12/11/2005 | | | | 2.00 |
| Tara Crean | 12/18/2005 | Mississippi BJ | Supervise HB. | 0:16:00 |
| Total: 12/18/2005 | | | | 0.27 |
| Total: Tara Crean | | | | 48.52 |

5/1/2008
1:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    191

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Grand Total**

943.72

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 1:06 PM | | User Defined Slip Listing | | Page    1 |

---

## Selection Criteria

---

| | |
|---|---|
| Slip.Date | 1/1/2006 - 12/31/2006 |
| Case.Selection | Include: Mississippi BJ |

---

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Anita Wong** | | | | |
| Anita Wong | 1/3/2006 | Mississippi BJ | Read press | 0:30:00 |
| Total: 1/3/2006 | | | | |
| | | | | 0.50 |
| Anita Wong | 1/5/2006 | Mississippi BJ | read press, email | 0:30:00 |
| Total: 1/5/2006 | | | | |
| | | | | 0.50 |
| Anita Wong | 1/12/2006 | Mississippi BJ | Print out data aggregations for ET | 0:15:00 |
| Total: 1/12/2006 | | | | |
| | | | | 0.25 |
| Anita Wong | 1/13/2006 | Mississippi BJ | Meeting with HB and Tara to debrief on case | 0:17:00 |
| Total: 1/13/2006 | | | | |
| | | | | 0.28 |
| Total: Anita Wong | | | | |
| | | | | 1.53 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Colin Reardon** | | | | |
| Colin Reardon | 5/17/2006 | Mississippi BJ | Review recent MS press | 0:10:00 |
| Total: 5/17/2006 | | | | |
| | | | | 0.17 |
| Colin Reardon | 5/23/2006 | Mississippi BJ | Attempt to connect Conference room TV to laptop; set up laptop to play dvd | 1:00:00 |
| Colin Reardon | 5/23/2006 | Mississippi BJ | Attend meeting w/ET, Tara | 1:15:00 |
| Total: 5/23/2006 | | | | |
| | | | | 2.25 |
| Colin Reardon | 5/31/2006 | Mississippi BJ | Discuss MSJ replies w/JW and HB | 0:15:00 |
| Total: 5/31/2006 | | | | |
| | | | | 0.25 |
| Colin Reardon | 6/6/2006 | Mississippi BJ | Discuss systemic docs VJ is reviewing w/her | 0:10:00 |
| Total: 6/6/2006 | | | | |
| | | | | 0.17 |
| Colin Reardon | 6/8/2006 | Mississippi BJ | Pull and copy discovery docs for intern VJ | 0:40:00 |
| Total: 6/8/2006 | | | | |
| | | | | 0.67 |
| Colin Reardon | 6/9/2006 | Mississippi BJ | Burn CDs containing John A. docs for co-counsel | 0:20:00 |
| Colin Reardon | 6/9/2006 | Mississippi BJ | Figure out how to burn CD on laptop (to send docs to co-counsel) | 0:35:00 |

5/1/2008                                Children's Rights, Inc.
1:06 PM                              User Defined Slip Listing                        Page        3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Colin Reardon | 6/9/2006 | Mississippi BJ | Prepare copies of discovery docs for intern VJ | 0:35:00 |
| Total: 6/9/2006 | | | | 1.49 |
| Colin Reardon | 6/14/2006 | Mississippi BJ | Prepare background binder for intern SB and discuss materials w/her; file her confid. statement | 0:35:00 |
| Total: 6/14/2006 | | | | 0.58 |
| Colin Reardon | 6/16/2006 | Mississippi BJ | Email to Tara re intern confid order; discuss w/intern | 0:07:00 |
| Total: 6/16/2006 | | | | 0.12 |
| Colin Reardon | 6/19/2006 | Mississippi BJ | Review emails from HB, Tara, ET re FOFing | 0:10:00 |
| Total: 6/19/2006 | | | | 0.17 |
| Colin Reardon | 6/20/2006 | Mississippi BJ | Discuss indexing MACWIS docs project w/intern AW | 0:15:00 |
| Total: 6/20/2006 | | | | 0.25 |
| Colin Reardon | 6/22/2006 | Mississippi BJ | Organize personal PTO case docs from draft given to D's | 0:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/22/2006 | | | | 0.33 |
| Colin Reardon | 7/7/2006 | Mississippi BJ | Meeting with tara and paras re assignments | 0:20:00 |
| Total: 7/7/2006 | | | | 0.33 |
| Colin Reardon | 9/21/2006 | Mississippi BJ | Press check | 0:12:00 |
| Total: 9/21/2006 | | | | 0.20 |
| Colin Reardon | 9/26/2006 | Mississippi BJ | Review press re settlement | 0:05:00 |
| Total: 9/26/2006 | | | | 0.08 |
| Colin Reardon | 10/11/2006 | Mississippi BJ | Review D's letter to ET re exhibits and circulate | 0:15:00 |
| Total: 10/11/2006 | | | | 0.25 |
| Total: Colin Reardon | | | | 7.31 |

5/1/2008                          Children's Rights, Inc.
1:06 PM                      User Defined Slip Listing                          Page      5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Daniel Holt** | | | | |
| Daniel Holt | 11/7/2006 | Mississippi BJ | Debriefing by Marcia on trip to MS **(I arrived late)** | 0:20:00 |
| Total: 11/7/2006 | | | | 0.33 |
| Total: Daniel Holt | | | | 0.33 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Douglas Gray** | | | | |
| Douglas Gray | 2/6/2006 | Mississippi BJ | Review and comment on management report; conferences with TCrean and ET regarding same; conferences with various paralegal staff regarding same | 9:42:00 |
| Total: 2/6/2006 | | | | 9.70 |
| Douglas Gray | 2/7/2006 | Mississippi BJ | Draft summary email to MS team regarding review of report (post-filing) | 0:30:00 |
| Douglas Gray | 2/7/2006 | Mississippi BJ | Review and comment on management report; conferences with team regarding report; cite-checking, etc. | 13:24:00 |
| Total: 2/7/2006 | | | | 13.90 |
| Douglas Gray | 5/2/2006 | Mississippi BJ | Prepare for call with Pos, TCrean, etc. regarding summers for the case | 0:18:00 |
| Douglas Gray | 5/2/2006 | Mississippi BJ | Conference with TCrean regarding Younger motion and review and comment on papers | 1:12:00 |
| Total: 5/2/2006 | | | | 1.50 |
| Total: Douglas Gray | | | | 25.10 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Elissa Gelber | | | | |
| Elissa Gelber | 1/31/2006 | Mississippi BJ | Review sample management reports, case histories familiarizing self with expert reports | 2:20:00 |
| Total: 1/31/2006 | | | | 2.33 |
| Elissa Gelber | 2/6/2006 | Mississippi BJ | Review and insert citation edits | 8:41:36 |
| Total: 2/6/2006 | | | | 8.69 |
| Elissa Gelber | 2/7/2006 | Mississippi BJ | mngmt report cite checking | 10:45:00 |
| Total: 2/7/2006 | | | | 10.75 |
| Total: Elissa Gelber | | | | 21.77 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Elizabeth Wilder** | | | | |
| Elizabeth W. | 1/3/2006 | Mississippi BJ | Email re J tutoring | 0:30:00 |
| Total: 1/3/2006 | | | | |
| | | | 0.50 | |
| Elizabeth W. | 1/11/2006 | Mississippi BJ | Prepare cover letter for JJ | 0:12:36 |
| Total: 1/11/2006 | | | | |
| | | | 0.21 | |
| Elizabeth W. | 1/12/2006 | Mississippi BJ | Finalizing and sending letter for JJ tutoring | 0:20:00 |
| Elizabeth W. | 1/12/2006 | Mississippi BJ | Research financial aid deadlines etc for JJ college; phone calls (leave messages) to his mentor/guidance counselor etc. | 0:55:52 |
| Elizabeth W. | 1/12/2006 | Mississippi BJ | Telephone call with JJ's mentor and email to him and priy afterwards | 0:57:50 |
| Total: 1/12/2006 | | | | |
| | | | 2.22 | |
| Elizabeth W. | 1/20/2006 | Mississippi BJ | Deal with issues with JJ, including talk with source, talk to JJ, talk with CK and ET, and emails to all re same | 2:54:37 |
| Total: 1/20/2006 | | | | |
| | | | 2.91 | |
| Elizabeth W. | 1/23/2006 | Mississippi BJ | Talk to CK re JJ | 0:15:00 |

5/1/2008                                      Children's Rights, Inc.
1:06 PM                                    User Defined Slip Listing                          Page     9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/23/2006 | | | | 0.25 |
| Elizabeth W. | 1/25/2006 | Mississippi BJ | Emails to/from source and team re D plus email to D's mentor re ACT prep | 0:33:11 |
| Elizabeth W. | 1/25/2006 | Mississippi BJ | Talk to JJ re his situation and consequences, including phone call with CK afterwards | 1:16:31 |
| Total: 1/25/2006 | | | | 1.83 |
| Elizabeth W. | 1/26/2006 | Mississippi BJ | Telephone calls with people related to JJ re school and punishment etc. | 0:43:00 |
| Elizabeth W. | 1/26/2006 | Mississippi BJ | press check | 0:47:40 |
| Total: 1/26/2006 | | | | 1.51 |
| Elizabeth W. | 1/27/2006 | Mississippi BJ | press check | 0:53:15 |
| Total: 1/27/2006 | | | | 0.89 |
| Elizabeth W. | 1/30/2006 | Mississippi BJ | press check | 0:26:56 |
| Total: 1/30/2006 | | | | 0.45 |
| Elizabeth W. | 1/31/2006 | Mississippi BJ | press check | 0:17:18 |
| Total: 1/31/2006 | | | | 0.29 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 2/1/2006 | Mississippi BJ | press check | 0:42:55 |
| Total: 2/1/2006 | | | | |
| | | | | 0.72 |
| Elizabeth W. | 2/2/2006 | Mississippi BJ | press check | 0:47:40 |
| Total: 2/2/2006 | | | | |
| | | | | 0.79 |
| Elizabeth W. | 2/3/2006 | Mississippi BJ | Work on formatting and putting in page number tabs for CRR TOC | 1:30:00 |
| Total: 2/3/2006 | | | | |
| | | | | 1.50 |
| Elizabeth W. | 2/6/2006 | Mississippi BJ | press check | 1:06:08 |
| Total: 2/6/2006 | | | | |
| | | | | 1.10 |
| Elizabeth W. | 2/13/2006 | Mississippi BJ | cite check MS press release against hess report | 0:12:30 |
| Elizabeth W. | 2/13/2006 | Mississippi BJ | Telephone call with Peg Hess re press release and sending reports to case readers | 0:30:00 |
| Elizabeth W. | 2/13/2006 | Mississippi BJ | Off-site documents from CRR -- cleaning up office area | 3:25:55 |
| Total: 2/13/2006 | | | | |
| | | | | 4.14 |

5/1/2008                              Children's Rights, Inc.
1:06 PM                            User Defined Slip Listing                          Page    11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Elizabeth W. | 2/15/2006 | Mississippi BJ | Talk to director of potential summer scholar program for JJ, including email to team re same | 0:50:00 |
| Total: 2/15/2006 | | | | 0.83 |
| Elizabeth W. | 2/16/2006 | Mississippi BJ | Telephone call with JJ's mentor re summer options, college etc | 0:41:22 |
| Total: 2/16/2006 | | | | 0.69 |
| Elizabeth W. | 2/17/2006 | Mississippi BJ | Telephone call with Corene re NP situation | 0:35:00 |
| Elizabeth W. | 2/17/2006 | Mississippi BJ | work on writing recommendation for JJ | 2:13:30 |
| Total: 2/17/2006 | | | | 2.81 |
| Elizabeth W. | 2/21/2006 | Mississippi BJ | work on various issues related to JJ, including recommendation, calls to colleges, etc. | 0:55:56 |
| Total: 2/21/2006 | | | | 0.93 |
| Elizabeth W. | 2/22/2006 | Mississippi BJ | Telephone call with SN re JJ plus look at policy afterwards | 0:42:47 |
| Total: 2/22/2006 | | | | 0.71 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 2/23/2006 | Mississippi BJ | Track down and PDF corporate board member article re JJ | 0:16:00 |
| Total: 2/23/2006 | | | | 0.27 |
| Elizabeth W. | 3/1/2006 | Mississippi BJ | Review materials that may help JJ; emails to SN and CK re JJ | 0:51:13 |
| Total: 3/1/2006 | | | | 0.85 |
| Elizabeth W. | 3/7/2006 | Mississippi BJ | Search for information for JJ | 0:40:38 |
| Total: 3/7/2006 | | | | 0.68 |
| Elizabeth W. | 3/12/2006 | Mississippi BJ | Telephone call with named plaintiff JJ, plus pulling together recommendation letters for his college applications | 2:12:45 |
| Total: 3/12/2006 | | | | 2.21 |
| Elizabeth W. | 3/15/2006 | Mississippi BJ | Review boxes of docs to be copied to determine instructions for copiers | 0:10:00 |
| Elizabeth W. | 3/15/2006 | Mississippi BJ | Telephone call with skyline re copying docs for production to Ds | 0:11:00 |
| Total: 3/15/2006 | | | | 0.35 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 1:06 PM | | User Defined Slip Listing | | Page    13 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Elizabeth W. | 3/22/2006 | Mississippi BJ | Telephone call with JJ's mentor to discuss graduation, his progress etc.; also email to summer program re his admission; call NP at school and group home | 1:03:21 |
| Total: 3/22/2006 | | | | 1.06 |
| Elizabeth W. | 3/28/2006 | Mississippi BJ | Talk to JJ's high school counselor re his grades and college applications; email to ET and Corene K re same | 0:14:21 |
| Total: 3/28/2006 | | | | 0.24 |
| Elizabeth W. | 3/29/2006 | Mississippi BJ | Talk to JJ including email to him and his mentor | 1:03:14 |
| Total: 3/29/2006 | | | | 1.05 |
| Elizabeth W. | 3/30/2006 | Mississippi BJ | Telephone call with JJ's mentor re his college, future, graduation, etc. Telephone call with CK re graduation, and email to CK and SN re graduation | 0:49:04 |
| Total: 3/30/2006 | | | | 0.82 |
| Elizabeth W. | 4/3/2006 | Mississippi BJ | Search for addresses | 0:18:27 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Elizabeth W. | 4/3/2006 | Mississippi BJ | Review Ds' expert report | 0:28:10 |
| Total: 4/3/2006 | | | | |
| | | | | 0.78 |
| Elizabeth W. | 4/10/2006 | Mississippi BJ | Talk to JJ re college etc | 0:30:00 |
| Total: 4/10/2006 | | | | |
| | | | | 0.50 |
| Elizabeth W. | 4/11/2006 | Mississippi BJ | Electronic mail with CK and source re JJ college etc | 0:40:00 |
| Total: 4/11/2006 | | | | |
| | | | | 0.67 |
| Elizabeth W. | 4/13/2006 | Mississippi BJ | Send JJ moving cards | 0:08:49 |
| Elizabeth W. | 4/13/2006 | Mississippi BJ | Telephone call with JJ re college applications etc | 0:20:00 |
| Elizabeth W. | 4/13/2006 | Mississippi BJ | Electronic mail to MS source re JJ and college, including conversation with SN | 0:40:00 |
| Total: 4/13/2006 | | | | |
| | | | | 1.15 |
| Elizabeth W. | 4/14/2006 | Mississippi BJ | Figure out situation with incoming fax | 0:11:00 |
| Elizabeth W. | 4/14/2006 | Mississippi BJ | Go through and organize boxes, figure out what needs to be offsite etc | 1:07:23 |
| Elizabeth W. | 4/14/2006 | Mississippi BJ | Pull together first estimate on MS fees since 2003, put in excel spreadsheet and email to ET | 2:12:02 |

5/1/2008                          Children's Rights, Inc.
1:06 PM                    User Defined Slip Listing            Page    15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 4/14/2006** | | | | 3.50 |
| Elizabeth W. | 4/18/2006 | Mississippi BJ | Electronic mail to source re JJ and computer program | 0:05:31 |
| **Total: 4/18/2006** | | | | 0.09 |
| Elizabeth W. | 5/2/2006 | Mississippi BJ | press check | 0:40:56 |
| **Total: 5/2/2006** | | | | 0.68 |
| Elizabeth W. | 5/3/2006 | Mississippi BJ | Organize docs and go through papers on desk etc. | 0:47:17 |
| **Total: 5/3/2006** | | | | 0.79 |
| Elizabeth W. | 5/4/2006 | Mississippi BJ | press check | 0:38:00 |
| Elizabeth W. | 5/4/2006 | Mississippi BJ | Meeting with Priy re transitioning responsibility for JJ | 1:00:00 |
| **Total: 5/4/2006** | | | | 1.63 |
| Elizabeth W. | 5/5/2006 | Mississippi BJ | Talk to CK re JJ | 0:28:13 |
| **Total: 5/5/2006** | | | | 0.47 |
| Elizabeth W. | 5/8/2006 | Mississippi BJ | Talk to various people in JJ's life re college, plans, etc, including calls to different offices of potential schools, | 4:20:06 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | emails to team, faxes to NP placement, etc. | |
| Total: 5/8/2006 | | | | |
| | | | | 4.34 |
| Elizabeth W. | 5/15/2006 | Mississippi BJ | press check | 0:40:02 |
| Total: 5/15/2006 | | | | |
| | | | | 0.67 |
| Elizabeth W. | 5/16/2006 | Mississippi BJ | Conference with SN and CK re named plaintiff JJ's graduation | 0:40:56 |
| Elizabeth W. | 5/16/2006 | Mississippi BJ | press check | 0:45:23 |
| Total: 5/16/2006 | | | | |
| | | | | 1.44 |
| Elizabeth W. | 5/17/2006 | Mississippi BJ | press check | 0:20:44 |
| Elizabeth W. | 5/17/2006 | Mississippi BJ | Talk with mentor of named plaintiff JJ and then with CK re plans for graduation | 0:37:12 |
| Total: 5/17/2006 | | | | |
| | | | | 0.97 |
| Elizabeth W. | 5/19/2006 | Mississippi BJ | Transition emails/ phone calls re JJ | 1:30:27 |
| Total: 5/19/2006 | | | | |
| | | | | 1.51 |
| Total: Elizabeth Wilder | | | | |
| | | | | 52.00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Eric Thompson | | | | |
| Eric Thompson | 1/10/2006 | Mississippi BJ | Press | 1:25:00 |
| Total: 1/10/2006 | | | | 1.42 |
| Eric Thompson | 1/12/2006 | Mississippi BJ | Electronic mail MRL | 0:20:04 |
| Total: 1/12/2006 | | | | 0.33 |
| Eric Thompson | 1/17/2006 | Mississippi BJ | Revise co-counsel telephone minutes | 0:05:00 |
| Total: 1/17/2006 | | | | 0.08 |
| Eric Thompson | 2/9/2006 | Mississippi BJ | Press | 2:57:00 |
| Total: 2/9/2006 | | | | 2.95 |
| Eric Thompson | 2/10/2006 | Mississippi BJ | Press | 4:00:00 |
| Total: 2/10/2006 | | | | 4.00 |
| Eric Thompson | 2/13/2006 | Mississippi BJ | Press | 1:00:00 |
| Eric Thompson | 2/13/2006 | Mississippi BJ | Press | 2:03:28 |
| Total: 2/13/2006 | | | | 3.06 |
| Eric Thompson | 2/14/2006 | Mississippi BJ | press | 0:55:19 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 1:06 PM | | User Defined Slip Listing | | Page    18 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Total: 2/14/2006 | | | | 0.92 |
| Eric Thompson | 2/15/2006 | Mississippi BJ | Press | 4:12:00 |
| Total: 2/15/2006 | | | | 4.20 |
| Eric Thompson | 2/17/2006 | Mississippi BJ | Press | 4:54:00 |
| Total: 2/17/2006 | | | | 4.90 |
| Eric Thompson | 2/21/2006 | Mississippi BJ | Rec for NP | 0:23:00 |
| Eric Thompson | 2/21/2006 | Mississippi BJ | Press | 2:07:00 |
| Total: 2/21/2006 | | | | 2.50 |
| Eric Thompson | 3/2/2006 | Mississippi BJ | Press | 0:24:00 |
| Total: 3/2/2006 | | | | 0.40 |
| Eric Thompson | 3/6/2006 | Mississippi BJ | Depo travel arrangements | 0:44:00 |
| Total: 3/6/2006 | | | | 0.73 |
| Eric Thompson | 3/7/2006 | Mississippi BJ | Deposition travel arrangements | 0:23:00 |
| Total: 3/7/2006 | | | | 0.38 |
| Eric Thompson | 3/8/2006 | Mississippi BJ | Press | 0:29:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 3/8/2006 | | | | 0.48 |
| Eric Thompson | 3/9/2006 | Mississippi BJ | Press | 2:40:00 |
| Total: 3/9/2006 | | | | 2.67 |
| Eric Thompson | 4/3/2006 | Mississippi BJ | Press | 3:22:00 |
| Total: 4/3/2006 | | | | 3.37 |
| Eric Thompson | 5/2/2006 | Mississippi BJ | Press | 2:50:00 |
| Total: 5/2/2006 | | | | 2.83 |
| Eric Thompson | 5/3/2006 | Mississippi BJ | Press | 1:05:00 |
| Total: 5/3/2006 | | | | 1.08 |
| Eric Thompson | 5/5/2006 | Mississippi BJ | Press | 0:15:00 |
| Total: 5/5/2006 | | | | 0.25 |
| Eric Thompson | 5/23/2006 | Mississippi BJ | press | 0:53:53 |
| Total: 5/23/2006 | | | | 0.90 |
| Eric Thompson | 6/13/2006 | Mississippi BJ | Press | 0:13:40 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/13/2006 | | | | 0.23 |
| Eric Thompson | 6/23/2006 | Mississippi BJ | Prepare talking points; t/c's with MRL regarding same | 1:46:00 |
| Total: 6/23/2006 | | | | 1.77 |
| Eric Thompson | 7/6/2006 | Mississippi BJ | Press | 0:21:00 |
| Total: 7/6/2006 | | | | 0.35 |
| Eric Thompson | 7/20/2006 | Mississippi BJ | Press | 0:17:00 |
| Total: 7/20/2006 | | | | 0.28 |
| Eric Thompson | 7/25/2006 | Mississippi BJ | Press | 0:09:00 |
| Total: 7/25/2006 | | | | 0.15 |
| Eric Thompson | 7/26/2006 | Mississippi BJ | Review rules regarding subpeonas, discovery | 0:53:00 |
| Total: 7/26/2006 | | | | 0.88 |
| Eric Thompson | 7/31/2006 | Mississippi BJ | Press | 0:21:00 |
| Total: 7/31/2006 | | | | 0.35 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 8/2/2006 | Mississippi BJ | Press | 0:20:00 |
| Eric Thompson | 8/2/2006 | Mississippi BJ | Electronic mail source re: MS statutes | 0:38:11 |
| Total: 8/2/2006 | | | | 0.97 |
| Eric Thompson | 8/3/2006 | Mississippi BJ | Press; telephone call with AM | 0:20:00 |
| Total: 8/3/2006 | | | | 0.33 |
| Eric Thompson | 8/7/2006 | Mississippi BJ | Press | 0:45:00 |
| Total: 8/7/2006 | | | | 0.75 |
| Eric Thompson | 8/11/2006 | Mississippi BJ | Press | 0:27:00 |
| Total: 8/11/2006 | | | | 0.45 |
| Eric Thompson | 8/15/2006 | Mississippi BJ | Press | 0:23:00 |
| Total: 8/15/2006 | | | | 0.38 |
| Eric Thompson | 8/17/2006 | Mississippi BJ | Press | 0:17:00 |
| Total: 8/17/2006 | | | | 0.28 |
| Eric Thompson | 8/22/2006 | Mississippi BJ | Review fees info; emails JW regarding same | 0:46:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/22/2006 | | | | 0.77 |
| Eric Thompson | 8/23/2006 | Mississippi BJ | Electronic mails, telephone call with JW regarding fees, costs | 0:36:00 |
| Total: 8/23/2006 | | | | 0.60 |
| Eric Thompson | 8/29/2006 | Mississippi BJ | Press | 1:40:00 |
| Total: 8/29/2006 | | | | 1.67 |
| Eric Thompson | 8/30/2006 | Mississippi BJ | Press | 0:27:00 |
| Total: 8/30/2006 | | | | 0.45 |
| Eric Thompson | 9/5/2006 | Mississippi BJ | Press | 0:36:00 |
| Total: 9/5/2006 | | | | 0.60 |
| Eric Thompson | 9/11/2006 | Mississippi BJ | Press | 0:13:00 |
| Total: 9/11/2006 | | | | 0.22 |
| Eric Thompson | 9/12/2006 | Mississippi BJ | Press | 0:20:00 |
| Total: 9/12/2006 | | | | 0.33 |
| Eric Thompson | 9/18/2006 | Mississippi BJ | Press | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/18/2006 | | | | |
| | | | 0.25 | |
| Eric Thompson | 9/27/2006 | Mississippi BJ | Press | 0:16:00 |
| Total: 9/27/2006 | | | | |
| | | | 0.27 | |
| Eric Thompson | 10/3/2006 | Mississippi BJ | Press | 0:51:00 |
| Total: 10/3/2006 | | | | |
| | | | 0.85 | |
| Eric Thompson | 10/25/2006 | Mississippi BJ | Revise t/c minutes | 0:02:43 |
| Total: 10/25/2006 | | | | |
| | | | 0.05 | |
| Eric Thompson | 10/30/2006 | Mississippi BJ | Press | 0:09:00 |
| Total: 10/30/2006 | | | | |
| | | | 0.15 | |
| Eric Thompson | 11/14/2006 | Mississippi BJ | Press | 0:10:00 |
| Total: 11/14/2006 | | | | |
| | | | 0.17 | |
| Total: Eric Thompson | | | | |
| | | | 51.00 | |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Greg Katz** | | | | |
| Greg Katz | 1/24/2006 | Mississippi BJ | Press Check | 0:20:00 |
| Total: 1/24/2006 | | | | |
| | | | | 0.33 |
| Greg Katz | 1/25/2006 | Mississippi BJ | Press Check | 0:20:00 |
| Total: 1/25/2006 | | | | |
| | | | | 0.33 |
| Greg Katz | 2/2/2006 | Mississippi BJ | Press Task for Shirim | 0:15:00 |
| Total: 2/2/2006 | | | | |
| | | | | 0.25 |
| Greg Katz | 3/1/2006 | Mississippi BJ | Retrieve GA docs for MS atty's review (expt depo review) | 0:50:00 |
| Total: 3/1/2006 | | | | |
| | | | | 0.83 |
| Greg Katz | 3/2/2006 | Mississippi BJ | Review NP report for confidential information, redact | 0:50:00 |
| Total: 3/2/2006 | | | | |
| | | | | 0.83 |
| Greg Katz | 3/14/2006 | Mississippi BJ | Retrieving documents for MS legal team, talking with co-counsel paralegal on the phone re documents, downloading documents from PACER | 1:20:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/14/2006 | | | | |
| | | | | 1.33 |
| Greg Katz | 3/15/2006 | Mississippi BJ | Retrieve document for Tara | 0:10:00 |
| Total: 3/15/2006 | | | | |
| | | | | 0.17 |
| Greg Katz | 9/29/2006 | Mississippi BJ | Assisting with conference call | 0:05:00 |
| Greg Katz | 9/29/2006 | Mississippi BJ | Press Check | 0:25:00 |
| Total: 9/29/2006 | | | | |
| | | | | 0.50 |
| Total: Greg Katz | | | | |
| | | | | 4.57 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Holly Beck** | | | | |
| Holly Beck | 1/3/2006 | Mississippi BJ | Copy MS county/region map for personal reference | 0:03:12 |
| Holly Beck | 1/3/2006 | Mississippi BJ | Read emails from holiday weekend | 0:05:09 |
| Holly Beck | 1/3/2006 | Mississippi BJ | Respond to intake email from former foster parent | 0:09:05 |

Total: 1/3/2006

0.29

| | | | | |
|------|------|--------|-------------|------------|
| Holly Beck | 1/4/2006 | Mississippi BJ | Organize desk files (recent press and correspondence) | 0:09:58 |
| Holly Beck | 1/4/2006 | Mississippi BJ | Meeting with Anita re: pacing and coordination of FOF tasks | 0:10:00 |
| Holly Beck | 1/4/2006 | Mississippi BJ | Read revised draft management report | 0:33:15 |

Total: 1/4/2006

0.89

| | | | | |
|------|------|--------|-------------|------------|
| Holly Beck | 1/5/2006 | Mississippi BJ | Email to Eric and Shirim re: HHS IG report on foster care monthly contact nationwide | 0:04:00 |
| Holly Beck | 1/5/2006 | Mississippi BJ | Meeting with Anita re: timeline for FOF document review | 0:10:00 |
| Holly Beck | 1/5/2006 | Mississippi BJ | Review timeframe for completion of hot doc FOFing; plan schedule and estimate necessary overtime for the next week | 0:26:06 |
| Holly Beck | 1/5/2006 | Mississippi BJ | press check | 0:49:18 |

Total: 1/5/2006

1.50

5/1/2008                           Children's Rights, Inc.
1:06 PM                          User Defined Slip Listing                          Page      27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 1/6/2006 | Mississippi BJ | Continue reviewing Mississippi hot docs that address MACWIS issues, and pull facts for FOF | 5:59:19 |
| Total: 1/6/2006 | | | | 5.99 |
| Holly Beck | 1/13/2006 | Mississippi BJ | Debriefing with Tara and Anita re: status of FOF and doc review | 0:17:00 |
| Total: 1/13/2006 | | | | 0.28 |
| Holly Beck | 1/17/2006 | Mississippi BJ | Review changes from Anita's revised data aggregation (young kids in shelters) and respond to her email re: FOFing data aggregations | 0:05:08 |
| Holly Beck | 1/17/2006 | Mississippi BJ | Assess status of review of hot docs for FOF | 0:19:10 |
| Total: 1/17/2006 | | | | 0.41 |
| Holly Beck | 1/18/2006 | Mississippi BJ | Telephone call with Skyline Duplication re: copies of Ds' doc production | 0:05:00 |
| Total: 1/18/2006 | | | | 0.08 |
| Holly Beck | 1/19/2006 | Mississippi BJ | Meeting with Liz re: organization of CRR boxes | 0:05:00 |
| Holly Beck | 1/19/2006 | Mississippi BJ | Transfer CRR docs at my desk to Liz | 0:09:40 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    28

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 1/19/2006 | | | | 0.24 |
| Holly Beck | 1/22/2006 | Mississippi BJ | Distribute MS press re: DHS staffing | 0:10:00 |
| Total: 1/22/2006 | | | | 0.17 |
| Holly Beck | 1/24/2006 | Mississippi BJ | Put to-be-indexed files in box for indexing | 0:10:30 |
| Total: 1/24/2006 | | | | 0.18 |
| Holly Beck | 1/30/2006 | Mississippi BJ | Email co-counsel minutes from 1/17 team call | 0:01:43 |
| Holly Beck | 1/30/2006 | Mississippi BJ | Review chron files for deposition errata sheets received in June, July or August 2005 | 1:13:12 |
| Total: 1/30/2006 | | | | 1.25 |
| Holly Beck | 1/31/2006 | Mississippi BJ | Continue reviewing chron files for deposition errata sheets received in June, July or August 2005 | 1:50:47 |
| Total: 1/31/2006 | | | | 1.85 |
| Holly Beck | 2/1/2006 | Mississippi BJ | Print depositions for Tara and compile binder | 0:19:03 |
| Holly Beck | 2/1/2006 | Mississippi BJ | Review case index and to-be-indexed boxes to confirm | 0:29:17 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 2/1/2006 | Mississippi BJ | that all deposition errata sheets are saved on the f drive Fix Canon 5020 paper jams; check pagination on copies of 2004 periodic administrative determinations | 0:30:00 |

Total: 2/1/2006

1.31

| Holly Beck | 2/3/2006 | Mississippi BJ | Meeting with Jessica and Liz re: paralegal support in the office this weekend | 0:10:00 |
| Holly Beck | 2/3/2006 | Mississippi BJ | press check | 0:44:05 |

Total: 2/3/2006

0.90

| Holly Beck | 2/8/2006 | Mississippi BJ | Email Geoffrey Knox expert rpts | 0:09:00 |
| Holly Beck | 2/8/2006 | Mississippi BJ | press check | 0:27:49 |

Total: 2/8/2006

0.61

| Holly Beck | 2/10/2006 | Mississippi BJ | Prepare FedEx packages for sending expert reports to Next Friends | 0:25:05 |

Total: 2/10/2006

0.42

| Holly Beck | 2/13/2006 | Mississippi BJ | Compile copies of CRR, management and fiscal expert reports | 0:17:30 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 2/13/2006 | Mississippi BJ | cite check press release on expert reports | 0:25:52 |
| Total: 2/13/2006 | | | | 0.72 |
| Holly Beck | 2/14/2006 | Mississippi BJ | Edit cover letter per ET's instructions to source re: enclosed expert reports | 0:05:00 |
| Holly Beck | 2/14/2006 | Mississippi BJ | Compile expert report executive summaries for Marcia | 0:05:42 |
| Total: 2/14/2006 | | | | 0.18 |
| Holly Beck | 2/16/2006 | Mississippi BJ | Discuss press pieces with Marcia via email | 0:05:00 |
| Holly Beck | 2/16/2006 | Mississippi BJ | Read email from repeat intake with possible mental health issues and forward to Susan L. | 0:07:00 |
| Holly Beck | 2/16/2006 | Mississippi BJ | Prepare FedEx package with 3 expert report executive summaries from MRL | 0:15:00 |
| Total: 2/16/2006 | | | | 0.45 |
| Holly Beck | 2/21/2006 | Mississippi BJ | Prepare package to Cathy containing her report, the CRR, and the fiscal report | 0:21:36 |
| Total: 2/21/2006 | | | | 0.36 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 3/3/2006 | Mississippi BJ | press check | 0:51:00 |
| Total: 3/3/2006 | | | | 0.85 |
| Holly Beck | 3/8/2006 | Mississippi BJ | Review Jamison life plan meeting results | 0:06:20 |
| Total: 3/8/2006 | | | | 0.11 |
| Holly Beck | 3/23/2006 | Mississippi BJ | File CRABTREE docs we produced 3/20 | 0:13:40 |
| Total: 3/23/2006 | | | | 0.23 |
| Holly Beck | 4/3/2006 | Mississippi BJ | Review Ds' expert report | 0:09:03 |
| Total: 4/3/2006 | | | | 0.15 |
| Holly Beck | 4/11/2006 | Mississippi BJ | Fax and FedEx expert written responses to Tara in MS | 0:20:47 |
| Holly Beck | 4/11/2006 | Mississippi BJ | press check | 0:37:23 |
| Total: 4/11/2006 | | | | 0.97 |
| Holly Beck | 5/1/2006 | Mississippi BJ | press check | 0:23:10 |
| Holly Beck | 5/1/2006 | Mississippi BJ | Compile hard copies of depo minuscripts and FedEx to Bradley Arant | 0:40:20 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/1/2006 | | | | 1.06 |
| Holly Beck | 5/3/2006 | Mississippi BJ | Email Biggers depo videotaping invoice to Piskora | 0:05:00 |
| Holly Beck | 5/3/2006 | Mississippi BJ | Save pdfs of Ds' motions; make copies for ET | 0:30:06 |
| Holly Beck | 5/3/2006 | Mississippi BJ | press check | 0:34:41 |
| Total: 5/3/2006 | | | | 1.16 |
| Holly Beck | 5/4/2006 | Mississippi BJ | File and distribute Ds' response to Ps' motion to compel | 0:14:16 |
| Holly Beck | 5/4/2006 | Mississippi BJ | Review and file invoices and dvds from Felder and Taylor depositions | 0:23:56 |
| Total: 5/4/2006 | | | | 0.64 |
| Holly Beck | 5/5/2006 | Mississippi BJ | Give Nelida Legalink invoices for Felder and Taylor depo recordings; check against prior invoices for duplication | 0:21:29 |
| Holly Beck | 5/5/2006 | Mississippi BJ | press check | 0:59:35 |
| Total: 5/5/2006 | | | | 1.35 |
| Holly Beck | 5/8/2006 | Mississippi BJ | File to-be-indexed docs in new drawers | 0:02:40 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 1:06 PM | | User Defined Slip Listing | | Page    33 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 5/8/2006 | | | | 0.04 |
| | | | | |
| Holly Beck | 5/9/2006 | Mississippi BJ | Read Jamison update email from Liz to MS team | 0:05:21 |
| Total: 5/9/2006 | | | | 0.09 |
| | | | | |
| Holly Beck | 5/18/2006 | Mississippi BJ | PDF Boulette depo invoices and email to J. Piskora | 0:14:20 |
| Total: 5/18/2006 | | | | 0.24 |
| | | | | |
| Holly Beck | 5/22/2006 | Mississippi BJ | Review ET's draft trial plan and co-counsel conference call agenda | 0:01:31 |
| Total: 5/22/2006 | | | | 0.03 |
| | | | | |
| Holly Beck | 5/31/2006 | Mississippi BJ | Read Ds' SJ response | 0:10:06 |
| Total: 5/31/2006 | | | | 0.17 |
| | | | | |
| Holly Beck | 6/13/2006 | Mississippi BJ | Telephone call to office of Dr. Hiatt re: invoice for doc review and depo prep | 0:02:25 |
| Total: 6/13/2006 | | | | 0.04 |
| | | | | |
| Holly Beck | 6/14/2006 | Mississippi BJ | Re-file discovery docs removed for copying | 0:02:56 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 6/14/2006 | Mississippi BJ | Photocopy discovery docs for Tara | 0:11:20 |
| **Total: 6/14/2006** | | | | 0.24 |
| Holly Beck | 6/15/2006 | Mississippi BJ | Finalize and email conference call minutes to co-counsel team | 0:03:20 |
| **Total: 6/15/2006** | | | | 0.06 |
| Holly Beck | 6/16/2006 | Mississippi BJ | Email Priy re: transferring her working set of Jamison J. docs to Randy | 0:02:55 |
| **Total: 6/16/2006** | | | | 0.05 |
| Holly Beck | 6/19/2006 | Mississippi BJ | Review and file contact memo from former FP | 0:04:00 |
| Holly Beck | 6/19/2006 | Mississippi BJ | Save backup copies of PTO facts and draft PTO | 0:04:00 |
| **Total: 6/19/2006** | | | | 0.14 |
| Holly Beck | 6/23/2006 | Mississippi BJ | Telephone call to Hiatt's office | 0:01:23 |
| Holly Beck | 6/23/2006 | Mississippi BJ | Re-file discovery docs reviewed during preparation of draft PTO | 0:22:52 |
| Holly Beck | 6/23/2006 | Mississippi BJ | | 0:23:23 |
| **Total: 6/23/2006** | | | | 0.79 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 6/27/2006 | Mississippi BJ | Telephone call to Dr. Hiatt's office | 0:02:34 |
| Holly Beck | 6/27/2006 | Mississippi BJ | Train Talia on use of Mississippi F drive folders | 0:27:26 |

Total: 6/27/2006

0.50

| Holly Beck | 6/28/2006 | Mississippi BJ | Leave voice message for Hiatt's billing staff | 0:02:26 |

Total: 6/28/2006

0.04

| Holly Beck | 7/6/2006 | Mississippi BJ | Listen to voice message and return call from Tracy at Bradley Arant to confirm that ET received copy of 6/29 letter from Wayne to Rusty | 0:04:00 |

Total: 7/6/2006

0.07

| Holly Beck | 8/2/2006 | Mississippi BJ | press check | 0:28:57 |

Total: 8/2/2006

0.48

| Holly Beck | 8/4/2006 | Mississippi BJ | Read co-counsel team conference call minutes circulated by Jessica | 0:04:27 |

Total: 8/4/2006

0.07

| Holly Beck | 8/11/2006 | Mississippi BJ | press check | 0:18:29 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/11/2006 | | | | 0.31 |
| Holly Beck | 8/15/2006 | Mississippi BJ | Review email from intake regarding our case and respond | 0:43:57 |
| Total: 8/15/2006 | | | | 0.73 |
| Holly Beck | 8/16/2006 | Mississippi BJ | Compile discovery documents for Tara | 0:21:48 |
| Total: 8/16/2006 | | | | 0.36 |
| Holly Beck | 8/21/2006 | Mississippi BJ | Read MS co-counsel team conference call minutes | 0:02:20 |
| Total: 8/21/2006 | | | | 0.04 |
| Holly Beck | 8/24/2006 | Mississippi BJ | Telephone call to Leigh Templeton, left voice mail | 0:01:26 |
| Holly Beck | 8/24/2006 | Mississippi BJ | Telephone call with Leigh Templeton re: scheduling para transition phone conference call | 0:03:00 |
| Holly Beck | 8/24/2006 | Mississippi BJ | Telephone call with JW, Leigh Templeton and Tracy Malone re: transitioning para coverage for trial | 0:09:40 |
| Total: 8/24/2006 | | | | 0.23 |
| Holly Beck | 8/25/2006 | Mississippi BJ | Read and respond to Allan's email re: meeting on MS | 0:06:17 |

5/1/2008                              Children's Rights, Inc.
1:06 PM                             User Defined Slip Listing                    Page    37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/25/2006 | | | | 0.10 |
| Holly Beck | 8/28/2006 | Mississippi BJ | Make changes in CR contact info in contact list emailed by Melody; compare with our worklist and verify our information is current | 0:22:00 |
| Total: 8/28/2006 | | | | 0.37 |
| Holly Beck | 8/29/2006 | Mississippi BJ | Read and save email from MS source to ET | 0:03:01 |
| Holly Beck | 8/29/2006 | Mississippi BJ | Read email from MS intake source | 0:03:14 |
| Holly Beck | 8/29/2006 | Mississippi BJ | Forward intake email to attys; ask how to respond | 0:06:43 |
| Holly Beck | 8/29/2006 | Mississippi BJ | Discuss S/J rulings with attys and paras | 0:15:00 |
| Holly Beck | 8/29/2006 | Mississippi BJ | Save PDFs of trial exhibits on f drive | 0:25:15 |
| Holly Beck | 8/29/2006 | Mississippi BJ | Retrieve and copy discovery docs for Tara | 1:02:00 |
| Total: 8/29/2006 | | | | 1.91 |
| Holly Beck | 8/30/2006 | Mississippi BJ | Discuss task deadlines with paras and attys | 0:15:00 |
| Total: 8/30/2006 | | | | 0.25 |
| Holly Beck | 8/31/2006 | Mississippi BJ | Save PDFs of trial exhibits on f drive | 0:03:30 |

5/1/2008                                Children's Rights, Inc.
1:06 PM                              User Defined Slip Listing                              Page     38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/31/2006 | | | | |
| | | | | 0.06 |
| Holly Beck | 9/12/2006 | Mississippi BJ | Cite-check PTO facts (cont'd) | 3:17:40 |
| Total: 9/12/2006 | | | | |
| | | | | 3.29 |
| Holly Beck | 9/21/2006 | Mississippi BJ | File and circulate signed order re: pretrial date | 0:07:00 |
| Holly Beck | 9/21/2006 | Mississippi BJ | Discuss MS press with CR and JW | 0:10:00 |
| Total: 9/21/2006 | | | | |
| | | | | 0.29 |
| Holly Beck | 9/22/2006 | Mississippi BJ | Prepare mail package to ET with PTO submission and misc. mail items | 0:24:31 |
| Total: 9/22/2006 | | | | |
| | | | | 0.41 |
| Holly Beck | 9/26/2006 | Mississippi BJ | Circulate case coverage to co-counsel team and office | 0:10:00 |
| Holly Beck | 9/26/2006 | Mississippi BJ | Compile documents for demonstrative aids; PDF and send to Loeb | 1:34:23 |
| Holly Beck | 9/26/2006 | Mississippi BJ | Review revised PTO exhibit list and indicate which exhibits are on f drive | 1:43:50 |
| Total: 9/26/2006 | | | | |
| | | | | 3.47 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 9/27/2006 | Mississippi BJ | Continue identifying trial exhibits on f drive in PDF form, adding PDF'd docs to exhibit folder | 1:57:43 |
| **Total: 9/27/2006** | | | | 1.96 |
| Holly Beck | 10/2/2006 | Mississippi BJ | Look up Jamison's GAL's contact info for Susan | 0:03:52 |
| Holly Beck | 10/2/2006 | Mississippi BJ | Read emails re: case tasks from day off Friday | 0:16:48 |
| Holly Beck | 10/2/2006 | Mississippi BJ | read weekend press emailed by JW | 0:17:15 |
| **Total: 10/2/2006** | | | | 0.63 |
| Holly Beck | 10/3/2006 | Mississippi BJ | Save pp 47-66 of Ds' PTO response, resent by Ds to Bradley Arant | 0:04:30 |
| Holly Beck | 10/3/2006 | Mississippi BJ | Review and file emails btwn ET, MM and RF re: legibility of Ds' PTO response | 0:10:00 |
| Holly Beck | 10/3/2006 | Mississippi BJ | Create binder with COA docs for Tara | 0:10:15 |
| **Total: 10/3/2006** | | | | 0.42 |
| Holly Beck | 10/5/2006 | Mississippi BJ | Proof cover letter to Rusty for PTO response | 0:10:00 |
| **Total: 10/5/2006** | | | | 0.17 |
| Holly Beck | 10/10/2006 | Mississippi BJ | Telephone call to source on behalf of ET | 0:06:27 |

5/1/2008                              Children's Rights, Inc.
1:06 PM                            User Defined Slip Listing                              Page    40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 10/10/2006** | | | | 0.11 |
| Holly Beck | 10/12/2006 | Mississippi BJ | Retrieve and copy Ds' exhibits for Shirim | 1:11:38 |
| **Total: 10/12/2006** | | | | 1.19 |
| Holly Beck | 10/13/2006 | Mississippi BJ | Follow-up call with intake | 0:06:20 |
| Holly Beck | 10/13/2006 | Mississippi BJ | Proofread Tara memo to Marcia re: COA standards for settlement | 1:10:31 |
| Holly Beck | 10/13/2006 | Mississippi BJ | Make binder with COA Standards for Marcia | 1:36:31 |
| **Total: 10/13/2006** | | | | 2.90 |
| Holly Beck | 10/16/2006 | Mississippi BJ | File email exchange with co-counsel re: scheduling settlement talks | 0:05:32 |
| Holly Beck | 10/16/2006 | Mississippi BJ | Return phone call from intake | 0:09:12 |
| Holly Beck | 10/16/2006 | Mississippi BJ | Phone call with intake (bio parent) press check | 0:09:41 |
| Holly Beck | 10/16/2006 | Mississippi BJ | | 0:20:00 |
| Holly Beck | 10/16/2006 | Mississippi BJ | Prepare FedEx for ET | 0:23:50 |
| **Total: 10/16/2006** | | | | 1.13 |
| Holly Beck | 10/17/2006 | Mississippi BJ | Track fedex package online and email ET to confirm delivery | 0:03:02 |
| Holly Beck | 10/17/2006 | Mississippi BJ | Review co-counsel conference call minutes | 0:05:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 10/17/2006 | Mississippi BJ | Review and circulate Ds' notice of appearance for BC | 0:09:11 |
| Total: 10/17/2006 | | | | 0.28 |
| Holly Beck | 10/19/2006 | Mississippi BJ | Scan and create PDFs of trial exhibits | 0:20:00 |
| Total: 10/19/2006 | | | | 0.33 |
| Holly Beck | 10/25/2006 | Mississippi BJ | Input ET's edits to co-counsel conference call minutes and email to team | 0:04:16 |
| Holly Beck | 10/25/2006 | Mississippi BJ | Email TK re: assigning expert fact compilation project for FOF | 0:05:48 |
| Holly Beck | 10/25/2006 | Mississippi BJ | Second intake call from MS foster parent | 0:22:55 |
| Total: 10/25/2006 | | | | 0.55 |
| Holly Beck | 10/26/2006 | Mississippi BJ | press check | 0:19:00 |
| Total: 10/26/2006 | | | | 0.32 |
| Holly Beck | 10/30/2006 | Mississippi BJ | Email Tara re: status of trial visual aid preparation | 0:05:00 |
| Total: 10/30/2006 | | | | 0.08 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 10/31/2006 | Mississippi BJ | Retrieve emails sent to Loeb re: visual aids for Tara; print visual aids drafted to date | 0:28:17 |
| Total: 10/31/2006 | | | | 0.47 |
| Holly Beck | 11/2/2006 | Mississippi BJ | Look up contact info for source; email SN re: contacting source | 0:10:09 |
| Holly Beck | 11/2/2006 | Mississippi BJ | Discuss settlement meeting results with JW and CR | 0:13:30 |
| Total: 11/2/2006 | | | | 0.40 |
| Holly Beck | 11/3/2006 | Mississippi BJ | Telephone call with SN re: transmitting documents to source | 0:05:00 |
| Holly Beck | 11/3/2006 | Mississippi BJ | Edit docs to send to source on SN's behalf | 0:10:20 |
| Total: 11/3/2006 | | | | 0.25 |
| Holly Beck | 11/8/2006 | Mississippi BJ | Discuss para tasks for settlement proposal prep with ET, TK and SN (separately) | 0:10:00 |
| Holly Beck | 11/8/2006 | Mississippi BJ | Look up and print COA standards sections for SN | 0:23:55 |
| Total: 11/8/2006 | | | | 0.57 |
| Holly Beck | 11/14/2006 | Mississippi BJ | Save orders re: trial scheduling and supplementing witness list | 0:05:00 |

5/1/2008                              Children's Rights, Inc.
1:06 PM                            User Defined Slip Listing                    Page    43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/14/2006 | | | | 0.08 |
| Holly Beck | 11/16/2006 | Mississippi BJ | press check | 0:25:00 |
| Total: 11/16/2006 | | | | 0.42 |
| Holly Beck | 11/28/2006 | Mississippi BJ | Save PDFs of supplemental disclosures and notice of disclosures | 0:09:00 |
| Holly Beck | 11/28/2006 | Mississippi BJ | press check | 0:21:22 |
| Total: 11/28/2006 | | | | 0.51 |
| Holly Beck | 11/29/2006 | Mississippi BJ | Retrieve, scan and save discovery doc on f drive | 0:07:12 |
| Holly Beck | 11/29/2006 | Mississippi BJ | Prepare binder for SN with settlement proposal, Felder plan, Steib rpt | 0:35:00 |
| Total: 11/29/2006 | | | | 0.70 |
| Holly Beck | 12/1/2006 | Mississippi BJ | Photocopy COA standards and prepare binder for Shirim | 0:56:30 |
| Total: 12/1/2006 | | | | 0.94 |
| Holly Beck | 12/4/2006 | Mississippi BJ | Prepare FedEx package to Shirim c/o Melody with COA standards binder | 0:34:00 |

5/1/2008                                    Children's Rights, Inc.
1:06 PM                                   User Defined Slip Listing                                    Page    44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/4/2006 | | | | 0.57 |
| Holly Beck | 12/8/2006 | Mississippi BJ | Discuss settlement talks with JW | 0:05:00 |
| Total: 12/8/2006 | | | | 0.08 |
| Holly Beck | 12/12/2006 | Mississippi BJ | Discuss different settlement proposal docs with JW | 0:10:00 |
| Holly Beck | 12/12/2006 | Mississippi BJ | press check | 0:25:00 |
| Total: 12/12/2006 | | | | 0.59 |
| Holly Beck | 12/13/2006 | Mississippi BJ | Discuss reconciling multiple settlement proposal drafts with ET | 0:05:00 |
| Holly Beck | 12/13/2006 | Mississippi BJ | Continue comparing settlement proposal drafts and flagging changes | 3:17:10 |
| Total: 12/13/2006 | | | | 3.37 |
| Holly Beck | 12/14/2006 | Mississippi BJ | Discuss cite-checking of settlement proposal with SN and JW | 0:05:00 |
| Holly Beck | 12/14/2006 | Mississippi BJ | Research policy manual standards for foster home capacity for SN | 0:20:00 |
| Holly Beck | 12/14/2006 | Mississippi BJ | Cite-check new standards added by ET | 1:38:26 |

5/1/2008                                     Children's Rights, Inc.
1:06 PM                                   User Defined Slip Listing                              Page    45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/14/2006 | | | | 2.05 |
| Holly Beck | 12/18/2006 | Mississippi BJ | Research standard for foster youth obtaining case files for ET | 0:19:16 |
| Total: 12/18/2006 | | | | 0.32 |
| Holly Beck | 12/26/2006 | Mississippi BJ | Compile and fax to Marcia at home two most recent settlement proposals submitted to Ds | 0:18:00 |
| Holly Beck | 12/26/2006 | Mississippi BJ | press check | 0:19:00 |
| Total: 12/26/2006 | | | | 0.62 |
| Holly Beck | 12/27/2006 | Mississippi BJ | press check | 0:20:14 |
| Total: 12/27/2006 | | | | 0.34 |
| Holly Beck | 12/28/2006 | Mississippi BJ | press check | 0:17:00 |
| Total: 12/28/2006 | | | | 0.28 |
| Holly Beck | 12/29/2006 | Mississippi BJ | Save emails from Pizzetta re: settlement proposal drafts and scheduling | 0:03:22 |
| Holly Beck | 12/29/2006 | Mississippi BJ | press check | 0:14:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 12/29/2006

0.29

Total: Holly Beck

62.39

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Attorney/Para: Jessica Wheeler

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 1/3/2006 | Mississippi BJ | Proofread correspondence to Defendants. | 0:20:00 |
| Jessica Wheeler | 1/3/2006 | Mississippi BJ | Review and circulate MS media coverage over long weekend of relevant issues. | 1:40:00 |

Total: 1/3/2006

2.00

| Jessica Wheeler | 1/4/2006 | Mississippi BJ | Review and circulate MS media coverge of relevant issues. | 1:00:00 |

Total: 1/4/2006

1.00

| Jessica Wheeler | 1/5/2006 | Mississippi BJ | Review MS media coverage of relevant issues. | 0:20:00 |
| Jessica Wheeler | 1/5/2006 | Mississippi BJ | Coordinate with administrative staff and social-work expert to make travel arrangements for expert's trip to New York. | 0:30:00 |

Total: 1/5/2006

0.83

| Jessica Wheeler | 1/6/2006 | Mississippi BJ | Process CRR expert's timesheets. | 0:20:00 |
| Jessica Wheeler | 1/6/2006 | Mississippi BJ | Coordinate with administrative staff to make travel arrangements for social-work expert's trip to New York. | 0:30:00 |
| Jessica Wheeler | 1/6/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:22:06 |

5/1/2008                                Children's Rights, Inc.
1:06 PM                              User Defined Slip Listing                          Page     48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/6/2006 | | | | |
| | | | | 2.20 |
| Jessica Wheeler | 1/9/2006 | Mississippi BJ | Review, save and file incoming correspondence from Defendants. | 0:20:00 |
| Jessica Wheeler | 1/9/2006 | Mississippi BJ | Coordinate with administrative staff and social-work expert to make travel plans for expert's trip to New York. | 0:30:00 |
| Jessica Wheeler | 1/9/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:17:09 |
| Total: 1/9/2006 | | | | |
| | | | | 2.12 |
| Jessica Wheeler | 1/10/2006 | Mississippi BJ | Coordinate co-counsel conference call. | 0:10:00 |
| Jessica Wheeler | 1/10/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:03:52 |
| Total: 1/10/2006 | | | | |
| | | | | 1.23 |
| Jessica Wheeler | 1/11/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:10:00 |
| Total: 1/11/2006 | | | | |
| | | | | 1.17 |
| Jessica Wheeler | 1/12/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:00:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    49

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 1/12/2006 | | | | |
| | | | | 1.00 |
| Jessica Wheeler | 1/13/2006 | Mississippi BJ | Review MS media coverage of relevant issues. | 0:40:19 |
| Total: 1/13/2006 | | | | |
| | | | | 0.67 |
| Jessica Wheeler | 1/17/2006 | Mississippi BJ | Review MS media coverage of relevant issues. | 0:57:07 |
| Total: 1/17/2006 | | | | |
| | | | | 0.95 |
| Jessica Wheeler | 1/18/2006 | Mississippi BJ | Review MS media coverage of relevant issues. | 0:45:00 |
| Total: 1/18/2006 | | | | |
| | | | | 0.75 |
| Jessica Wheeler | 1/19/2006 | Mississippi BJ | Coordinate with vendor to produce additional copies of first installment of Defs' quaterly production. | 0:25:00 |
| Jessica Wheeler | 1/19/2006 | Mississippi BJ | Review MS media coverage of relevant issues. | 1:00:00 |
| Total: 1/19/2006 | | | | |
| | | | | 1.42 |
| Jessica Wheeler | 1/20/2006 | Mississippi BJ | Review MS media coverage of relevant issues. | 1:00:00 |
| Total: 1/20/2006 | | | | |
| | | | | 1.00 |

5/1/2008                                    Children's Rights, Inc.
1:06 PM                                 User Defined Slip Listing                          Page     50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 1/23/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:00:00 |
| Total: 1/23/2006 | | | | 1.00 |
| Jessica Wheeler | 2/9/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:00:00 |
| Total: 2/9/2006 | | | | 1.00 |
| Jessica Wheeler | 2/10/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:00:00 |
| Total: 2/10/2006 | | | | 1.00 |
| Jessica Wheeler | 2/13/2006 | Mississippi BJ | Process invoices. | 0:40:27 |
| Jessica Wheeler | 2/13/2006 | Mississippi BJ | Review MS media coverage of relevant issues. | 1:04:57 |
| Jessica Wheeler | 2/13/2006 | Mississippi BJ | Cite-check and proofread press release. | 1:33:15 |
| Total: 2/13/2006 | | | | 3.30 |
| Jessica Wheeler | 2/14/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 0:59:26 |
| Total: 2/14/2006 | | | | 0.99 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 2/15/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:20:03 |
| Total: 2/15/2006 | | | | 1.33 |
| Jessica Wheeler | 2/16/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 0:57:52 |
| Total: 2/16/2006 | | | | 0.96 |
| Jessica Wheeler | 2/17/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 0:43:17 |
| Total: 2/17/2006 | | | | 0.72 |
| Jessica Wheeler | 2/21/2006 | Mississippi BJ | Proofread, prepare and send correspondence to Defendants and carbon copied individuals. | 0:10:08 |
| Jessica Wheeler | 2/21/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 2:09:26 |
| Total: 2/21/2006 | | | | 2.33 |
| Jessica Wheeler | 2/22/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:09:11 |
| Total: 2/22/2006 | | | | 1.15 |

5/1/2008                                  Children's Rights, Inc.
1:06 PM                                 User Defined Slip Listing                      Page    52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 2/23/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:26:15 |
| Total: 2/23/2006 | | | | 1.44 |
| Jessica Wheeler | 2/24/2006 | Mississippi BJ | Prepare and send letters to Defendants and carbon-copied individuals. | 0:30:00 |
| Jessica Wheeler | 2/24/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:00:00 |
| Total: 2/24/2006 | | | | 1.50 |
| Jessica Wheeler | 2/27/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:02:42 |
| Total: 2/27/2006 | | | | 1.05 |
| Jessica Wheeler | 2/28/2006 | Mississippi BJ | Review MS media coverage of relevant issues. | 0:16:17 |
| Total: 2/28/2006 | | | | 0.27 |
| Jessica Wheeler | 3/1/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:05:33 |
| Total: 3/1/2006 | | | | 1.09 |

5/1/2008                          Children's Rights, Inc.
1:06 PM                        User Defined Slip Listing                          Page    53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 3/2/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:00:00 |
| Total: 3/2/2006 | | | | 1.00 |
| Jessica Wheeler | 3/6/2006 | Mississippi BJ | Review and circulate MS and national media coverage of relevant issues. | 2:00:00 |
| Total: 3/6/2006 | | | | 2.00 |
| Jessica Wheeler | 3/7/2006 | Mississippi BJ | Proofread, prepare and send correspondence to Defendants and carbon-copied individuals. | 0:13:25 |
| Jessica Wheeler | 3/7/2006 | Mississippi BJ | Telephone calls with co-counsel to organize comference call. | 0:20:00 |
| Jessica Wheeler | 3/7/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:04:41 |
| Total: 3/7/2006 | | | | 1.63 |
| Jessica Wheeler | 3/8/2006 | Mississippi BJ | Pull past media coverage | 0:35:00 |
| Jessica Wheeler | 3/8/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 3/8/2006 | | | | 1.58 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 3/9/2006 | Mississippi BJ | Proofread and prepare correspondence to Defendants; send to same and carbon-copied individuals. | 0:20:00 |
| Jessica Wheeler | 3/9/2006 | Mississippi BJ | Review media coverage of relevant issues. | 1:30:00 |
| Total: 3/9/2006 | | | | 1.83 |
| Jessica Wheeler | 3/10/2006 | Mississippi BJ | Process incoming correspondence from Defendants and resend failed fax. | 0:20:00 |
| Jessica Wheeler | 3/10/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:19:45 |
| Total: 3/10/2006 | | | | 1.66 |
| Jessica Wheeler | 3/13/2006 | Mississippi BJ | Review internal correspondence re developments for Named Plaintiff Jamison J. | 0:15:00 |
| Jessica Wheeler | 3/13/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:16:38 |
| Total: 3/13/2006 | | | | 1.53 |
| Jessica Wheeler | 3/14/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:26:35 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/14/2006 | | | | 1.44 |
| Jessica Wheeler | 3/15/2006 | Mississippi BJ | Review and circulate relevant media coverage. | 1:45:00 |
| Total: 3/15/2006 | | | | 1.75 |
| Jessica Wheeler | 3/16/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 2:05:03 |
| Total: 3/16/2006 | | | | 2.08 |
| Jessica Wheeler | 3/17/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |
| Total: 3/17/2006 | | | | 1.50 |
| Jessica Wheeler | 3/20/2006 | Mississippi BJ | Correspond with MS contact re offer to help locally with lawsuit. | 0:20:00 |
| Jessica Wheeler | 3/20/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:15:10 |
| Total: 3/20/2006 | | | | 1.58 |
| Jessica Wheeler | 3/21/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:55:00 |

5/1/2008                                Children's Rights, Inc.
1:06 PM                              User Defined Slip Listing                         Page    56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/21/2006 | | | | 0.92 |
| Jessica Wheeler | 3/22/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:33:18 |
| Total: 3/22/2006 | | | | 0.56 |
| Jessica Wheeler | 3/24/2006 | Mississippi BJ | Check facts of copy re Jamison J. | 1:00:00 |
| Jessica Wheeler | 3/24/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |
| Total: 3/24/2006 | | | | 2.50 |
| Jessica Wheeler | 3/27/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:02:25 |
| Total: 3/27/2006 | | | | 1.04 |
| Jessica Wheeler | 3/28/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:29:58 |
| Total: 3/28/2006 | | | | 1.50 |
| Jessica Wheeler | 3/29/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     57

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 3/29/2006 | | | | 1.50 |
| Jessica Wheeler | 3/30/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 2:00:00 |
| Total: 3/30/2006 | | | | 2.00 |
| Jessica Wheeler | 3/31/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:18:27 |
| Total: 3/31/2006 | | | | 1.31 |
| Jessica Wheeler | 4/3/2006 | Mississippi BJ | Review weekend's correspondence. | 0:20:00 |
| Jessica Wheeler | 4/3/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:21:40 |
| Total: 4/3/2006 | | | | 1.69 |
| Jessica Wheeler | 4/4/2006 | Mississippi BJ | Arrange for duplication of new discovery documents. | 0:20:00 |
| Jessica Wheeler | 4/4/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:02:01 |
| Total: 4/4/2006 | | | | 1.36 |
| Jessica Wheeler | 4/5/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:28:15 |

5/1/2008                                    Children's Rights, Inc.
1:06 PM                                  User Defined Slip Listing                          Page    58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/5/2006 | | | | 1.47 |
| Jessica Wheeler | 4/6/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 4/6/2006 | | | | 1.00 |
| Jessica Wheeler | 4/7/2006 | Mississippi BJ | Review and circulate MS media coverage of relevant issues. | 1:10:00 |
| Total: 4/7/2006 | | | | 1.17 |
| Jessica Wheeler | 4/10/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:10:00 |
| Total: 4/10/2006 | | | | 1.17 |
| Jessica Wheeler | 4/11/2006 | Mississippi BJ | Process invoices from court reporters. | 0:10:00 |
| Jessica Wheeler | 4/11/2006 | Mississippi BJ | Coordinate travel arrangements for Marva Lewis. | 0:40:00 |
| Total: 4/11/2006 | | | | 0.84 |
| Jessica Wheeler | 4/12/2006 | Mississippi BJ | Conversations with Marva Lewis | 0:30:00 |
| Jessica Wheeler | 4/12/2006 | Mississippi BJ | Handle deposition travel arrangements for Marva Lewis. | 0:44:59 |
| Jessica Wheeler | 4/12/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:20:00 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 1:06 PM | | User Defined Slip Listing | | Page    59 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Total: 4/12/2006 | | | | |
| | | | | 2.58 |
| Jessica Wheeler | 4/13/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |
| Total: 4/13/2006 | | | | |
| | | | | 1.50 |
| Jessica Wheeler | 4/14/2006 | Mississippi BJ | Prepare and send cover letter to Marva Lewis enclosing payment for deposition work. | 0:22:13 |
| Jessica Wheeler | 4/14/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:20:00 |
| Total: 4/14/2006 | | | | |
| | | | | 1.70 |
| Jessica Wheeler | 4/17/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 4/17/2006 | | | | |
| | | | | 1.00 |
| Jessica Wheeler | 4/18/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:20:00 |
| Total: 4/18/2006 | | | | |
| | | | | 1.33 |
| Jessica Wheeler | 4/19/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:35:00 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 4/19/2006 | | | | 0.58 |
| Jessica Wheeler | 4/20/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:45:44 |
| Total: 4/20/2006 | | | | 0.76 |
| Jessica Wheeler | 4/21/2006 | Mississippi BJ | Prepare and ship recent deposition transcripts for review by ET in preparation for settlement conference. | 0:49:11 |
| Jessica Wheeler | 4/21/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:40:08 |
| Total: 4/21/2006 | | | | 2.49 |
| Jessica Wheeler | 4/24/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |
| Total: 4/24/2006 | | | | 1.50 |
| Jessica Wheeler | 4/25/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:48:20 |
| Total: 4/25/2006 | | | | 0.81 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     61

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 4/26/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:09:07 |
| Total: 4/26/2006 | | | | 1.15 |
| Jessica Wheeler | 4/27/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |
| Total: 4/27/2006 | | | | 0.50 |
| Jessica Wheeler | 5/8/2006 | Mississippi BJ | Process court-reporter and document-production invoices. | 1:26:54 |
| Jessica Wheeler | 5/8/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |
| Total: 5/8/2006 | | | | 2.95 |
| Jessica Wheeler | 5/9/2006 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 5/9/2006 | | | | 1.00 |
| Jessica Wheeler | 5/10/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 5/10/2006 | | | | 1.00 |
| Jessica Wheeler | 5/11/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |

5/1/2008                              Children's Rights, Inc.
1:06 PM                             User Defined Slip Listing                        Page      62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 5/11/2006**

1.00

| Jessica Wheeler | 5/12/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |

**Total: 5/12/2006**

1.00

| Jessica Wheeler | 5/18/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:40:00 |
| Jessica Wheeler | 5/18/2006 | Mississippi BJ | Review and process Motion to Strike and Opposition to Defendants' Motion to Exclude Testimony of Bill Brister. | 1:00:00 |

**Total: 5/18/2006**

1.67

| Jessica Wheeler | 5/19/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:20:00 |

**Total: 5/19/2006**

1.33

| Jessica Wheeler | 5/22/2006 | Mississippi BJ | Telephone calls with court reporters re mistaken billing. | 0:45:00 |
| Jessica Wheeler | 5/22/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |

5/1/2008                                  Children's Rights, Inc.
1:06 PM                                 User Defined Slip Listing                          Page     63

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 5/22/2006 | | | | 1.75 |
| Jessica Wheeler | 5/23/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:07:06 |
| Total: 5/23/2006 | | | | 1.12 |
| Jessica Wheeler | 5/24/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 5/24/2006 | | | | 1.00 |
| Jessica Wheeler | 5/25/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:08:09 |
| Total: 5/25/2006 | | | | 1.14 |
| Jessica Wheeler | 5/30/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:30:00 |
| Total: 5/30/2006 | | | | 0.50 |
| Jessica Wheeler | 5/31/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |
| Total: 5/31/2006 | | | | 1.50 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/1/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:18:35 |
| Total: 6/1/2006 | | | | 1.31 |
| Jessica Wheeler | 6/2/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:58:22 |
| Total: 6/2/2006 | | | | 0.97 |
| Jessica Wheeler | 6/5/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:19:17 |
| Total: 6/5/2006 | | | | 1.32 |
| Jessica Wheeler | 6/7/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 6/7/2006 | | | | 1.00 |
| Jessica Wheeler | 6/8/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:44:10 |
| Total: 6/8/2006 | | | | 0.74 |
| Jessica Wheeler | 6/9/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:55:56 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/9/2006 | | | | 0.93 |
| Jessica Wheeler | 6/12/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:45:00 |
| Total: 6/12/2006 | | | | 0.75 |
| Jessica Wheeler | 6/15/2006 | Mississippi BJ | Review media coverage of relevant issues. | 1:01:11 |
| Total: 6/15/2006 | | | | 1.02 |
| Jessica Wheeler | 6/19/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:40:00 |
| Total: 6/19/2006 | | | | 0.67 |
| Jessica Wheeler | 6/26/2006 | Mississippi BJ | Brief new paralegal on status of case. | 1:00:00 |
| Jessica Wheeler | 6/26/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 6/26/2006 | | | | 2.00 |
| Jessica Wheeler | 6/27/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:10:25 |
| Total: 6/27/2006 | | | | 0.17 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/28/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:28:51 |
| Total: 6/28/2006 | | | | 0.48 |
| Jessica Wheeler | 6/29/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:52:05 |
| Total: 6/29/2006 | | | | 0.87 |
| Jessica Wheeler | 6/30/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:20:00 |
| Total: 6/30/2006 | | | | 1.33 |
| Jessica Wheeler | 7/5/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:47:28 |
| Total: 7/5/2006 | | | | 0.79 |
| Jessica Wheeler | 7/6/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:29:21 |
| Total: 7/6/2006 | | | | 0.49 |
| Jessica Wheeler | 7/7/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:04:34 |

5/1/2008                                    Children's Rights, Inc.
1:06 PM                                 User Defined Slip Listing                        Page    67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/7/2006 | | | | 1.08 |
| Jessica Wheeler | 7/10/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:15:00 |
| Total: 7/10/2006 | | | | 1.25 |
| Jessica Wheeler | 7/11/2006 | Mississippi BJ | Review media coverage of relevant issues. | 1:14:47 |
| Total: 7/11/2006 | | | | 1.25 |
| Jessica Wheeler | 7/12/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |
| Total: 7/12/2006 | | | | 1.50 |
| Jessica Wheeler | 7/13/2006 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 7/13/2006 | | | | 1.00 |
| Jessica Wheeler | 7/14/2006 | Mississippi BJ | Review media coverage of relevant issues. | 1:30:00 |
| Total: 7/14/2006 | | | | 1.50 |
| Jessica Wheeler | 7/17/2006 | Mississippi BJ | Secure reimbursement check for Marva | 1:00:00 |

5/1/2008                                  Children's Rights, Inc.
1:06 PM                                 User Defined Slip Listing                          Page    68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 7/17/2006 | Mississippi BJ | Lewis; prepare and send letter enclosing same. Review and circulate media coverage of relevant issues. | 1:00:00 |
| **Total: 7/17/2006** | | | | **2.00** |
| Jessica Wheeler | 7/18/2006 | Mississippi BJ | Review incoming correspondence from Defendants. | 0:30:00 |
| Jessica Wheeler | 7/18/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:51:49 |
| **Total: 7/18/2006** | | | | **1.36** |
| Jessica Wheeler | 7/19/2006 | Mississippi BJ | Coordinate duplication of deposition DVDs. | 0:06:32 |
| Jessica Wheeler | 7/19/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:05:02 |
| **Total: 7/19/2006** | | | | **1.19** |
| Jessica Wheeler | 7/20/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| **Total: 7/20/2006** | | | | **1.00** |
| Jessica Wheeler | 7/21/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/21/2006 | | | | 1.33 |
| Jessica Wheeler | 7/24/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:30:00 |
| Total: 7/24/2006 | | | | 0.50 |
| Jessica Wheeler | 7/25/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:43:40 |
| Total: 7/25/2006 | | | | 0.73 |
| Jessica Wheeler | 7/26/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:45:00 |
| Total: 7/26/2006 | | | | 0.75 |
| Jessica Wheeler | 7/27/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 7/27/2006 | | | | 1.00 |
| Jessica Wheeler | 7/28/2006 | Mississippi BJ | Gather materials for potential use in media release. | 0:15:00 |
| Jessica Wheeler | 7/28/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |

5/1/2008                              Children's Rights, Inc.
1:06 PM                            User Defined Slip Listing                    Page    70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 7/28/2006

1.25

| Jessica Wheeler | 7/31/2006 Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |

Total: 7/31/2006

1.50

| Jessica Wheeler | 8/1/2006 Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:27:14 |

Total: 8/1/2006

1.45

| Jessica Wheeler | 8/3/2006 Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |

Total: 8/3/2006

1.00

| Jessica Wheeler | 8/4/2006 Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:25:17 |

Total: 8/4/2006

0.42

| Jessica Wheeler | 8/7/2006 Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:50:00 |

Total: 8/7/2006

1.83

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/8/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:03:13 |
| Total: 8/8/2006 | | | | 1.05 |
| Jessica Wheeler | 8/9/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:27:20 |
| Total: 8/9/2006 | | | | 1.46 |
| Jessica Wheeler | 8/10/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |
| Total: 8/10/2006 | | | | 1.50 |
| Jessica Wheeler | 8/14/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:11:17 |
| Total: 8/14/2006 | | | | 1.19 |
| Jessica Wheeler | 8/15/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:36:02 |
| Total: 8/15/2006 | | | | 1.60 |
| Jessica Wheeler | 8/16/2006 | Mississippi BJ | Update Worklist. | 0:05:00 |
| Jessica Wheeler | 8/16/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:44:51 |

5/1/2008                                Children's Rights, Inc.
1:06 PM                              User Defined Slip Listing                          Page      72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 8/16/2006 | | | | 0.83 |
| Jessica Wheeler | 8/17/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:38:34 |
| Total: 8/17/2006 | | | | 0.64 |
| Jessica Wheeler | 8/18/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:28:24 |
| Total: 8/18/2006 | | | | 0.47 |
| Jessica Wheeler | 8/21/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:45:00 |
| Total: 8/21/2006 | | | | 0.75 |
| Jessica Wheeler | 8/22/2006 | Mississippi BJ | Attempt to initiate co-counsel conference call. | 0:15:00 |
| Jessica Wheeler | 8/22/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:38:03 |
| Total: 8/22/2006 | | | | 0.88 |
| Jessica Wheeler | 8/23/2006 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 8/23/2006 | | | | 1.00 |

5/1/2008                                Children's Rights, Inc.
1:06 PM                              User Defined Slip Listing                                Page    73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 8/24/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:20:00 |
| Total: 8/24/2006 | | | | 1.33 |
| Jessica Wheeler | 8/25/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:00 |
| Total: 8/25/2006 | | | | 0.75 |
| Jessica Wheeler | 8/28/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:50:29 |
| Total: 8/28/2006 | | | | 0.84 |
| Jessica Wheeler | 8/29/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:14:02 |
| Total: 8/29/2006 | | | | 1.23 |
| Jessica Wheeler | 8/30/2006 | Mississippi BJ | Telephone calls to co-counsel regarding initiation of conference call. | 0:20:00 |
| Jessica Wheeler | 8/30/2006 | Mississippi BJ | Proofread, prepare, and send correspondence | 0:36:20 |
| Jessica Wheeler | 8/30/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |
| Total: 8/30/2006 | | | | 2.44 |

5/1/2008                                  Children's Rights, Inc.
1:06 PM                           User Defined Slip Listing                         Page     74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 8/31/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 8/31/2006 | | | | |
| | | | | 1.00 |
| Jessica Wheeler | 9/1/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:05 |
| Total: 9/1/2006 | | | | |
| | | | | 1.00 |
| Jessica Wheeler | 9/5/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |
| Total: 9/5/2006 | | | | |
| | | | | 1.50 |
| Jessica Wheeler | 9/6/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:46:03 |
| Total: 9/6/2006 | | | | |
| | | | | 0.77 |
| Jessica Wheeler | 9/7/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:45:00 |
| Total: 9/7/2006 | | | | |
| | | | | 0.75 |
| Jessica Wheeler | 9/8/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    75

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| | | | | |

Total: 9/8/2006

0.75

| Jessica Wheeler | 9/11/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:15:00 |

Total: 9/11/2006

1.25

| Jessica Wheeler | 9/12/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:57:22 |

Total: 9/12/2006

0.96

| Jessica Wheeler | 9/13/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |

Total: 9/13/2006

0.50

| Jessica Wheeler | 9/14/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |

Total: 9/14/2006

0.50

| Jessica Wheeler | 9/15/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:20:00 |

Total: 9/15/2006

1.33

5/1/2008                              Children's Rights, Inc.
1:06 PM                            User Defined Slip Listing                        Page      76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/18/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:30:00 |
| Total: 9/18/2006 | | | | 1.50 |
| Jessica Wheeler | 9/19/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:53:39 |
| Total: 9/19/2006 | | | | 0.89 |
| Jessica Wheeler | 9/20/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:30:00 |
| Total: 9/20/2006 | | | | 0.50 |
| Jessica Wheeler | 9/21/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 9/21/2006 | | | | 1.00 |
| Jessica Wheeler | 9/22/2006 | Mississippi BJ | Correspond with MS contact re scheduling a time to discuss her experience with DHS. | 0:10:00 |
| Jessica Wheeler | 9/22/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:15:00 |
| Total: 9/22/2006 | | | | 1.42 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     77

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 9/25/2006 | Mississippi BJ | Correspond with MS contact re scheduling conversation re her experience with DHS. | 0:20:00 |
| Jessica Wheeler | 9/25/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:15:00 |

Total: 9/25/2006

1.58

| Jessica Wheeler | 9/26/2006 | Mississippi BJ | Telephone call with MS foster parent re her experience with DHS. | 0:58:00 |
| Jessica Wheeler | 9/26/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:10:00 |

Total: 9/26/2006

2.14

| Jessica Wheeler | 9/27/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:25:00 |

Total: 9/27/2006

1.42

| Jessica Wheeler | 9/28/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Jessica Wheeler | 9/28/2006 | Mississippi BJ | Telephone conversations with MS foster mother regarding her experience with DHS. | 1:00:00 |

5/1/2008                          Children's Rights, Inc.
1:06 PM                        User Defined Slip Listing                    Page    78

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 9/28/2006 | | | | 2.00 |
| Jessica Wheeler | 10/2/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. [Very heavy press day.] | 2:04:43 |
| Total: 10/2/2006 | | | | 2.08 |
| Jessica Wheeler | 10/3/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:50 |
| Total: 10/3/2006 | | | | 1.01 |
| Jessica Wheeler | 10/4/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:10:00 |
| Total: 10/4/2006 | | | | 1.17 |
| Jessica Wheeler | 10/5/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:15:00 |
| Total: 10/5/2006 | | | | 0.25 |
| Jessica Wheeler | 10/6/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |
| Total: 10/6/2006 | | | | 0.50 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    79

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/10/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:22:10 |
| Total: 10/10/2006 | | | | 0.37 |
| Jessica Wheeler | 10/11/2006 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 10/11/2006 | | | | 1.00 |
| Jessica Wheeler | 10/12/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |
| Total: 10/12/2006 | | | | 0.50 |
| Jessica Wheeler | 10/13/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:20 |
| Total: 10/13/2006 | | | | 0.76 |
| Jessica Wheeler | 10/17/2006 | Mississippi BJ | Respond to e-mail for MS contact re her experience with DHS. | 0:10:00 |
| Jessica Wheeler | 10/17/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:44:41 |
| Total: 10/17/2006 | | | | 0.91 |
| Jessica Wheeler | 10/18/2006 | Mississippi BJ | Call and leave messages for MS residents who have contacted Children's Rights | 0:14:14 |

5/1/2008                          Children's Rights, Inc.
1:06 PM                         User Defined Slip Listing                    Page    80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | regarding their experiences with DHS. | |
| Jessica Wheeler | 10/18/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:40:00 |

Total: 10/18/2006

0.91

| Jessica Wheeler | 10/19/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:40:00 |
| Jessica Wheeler | 10/19/2006 | Mississippi BJ | Three telephone calls with MS contact regarding her experience with DHS; telephone call with ET re advice for contact. | 3:12:03 |

Total: 10/19/2006

3.87

| Jessica Wheeler | 10/20/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:50:00 |

Total: 10/20/2006

0.83

| Jessica Wheeler | 10/23/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:50:00 |

Total: 10/23/2006

0.83

| Jessica Wheeler | 10/24/2006 | Mississippi BJ | Telephone call with MS contact re her experience with DHS; conversation with DG re same. | 0:56:42 |
| Jessica Wheeler | 10/24/2006 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:55 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 10/24/2006**
          1.97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 10/25/2006 | Mississippi BJ | Telephone conversation with MS contact re her experience with DHS. | 0:08:58 |
| Jessica Wheeler | 10/25/2006 | Mississippi BJ | Attempted to reach MS residents who had left messages re their experiences with DHS. | 0:09:59 |
| Jessica Wheeler | 10/25/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:17:07 |

**Total: 10/25/2006**
          1.61

| Jessica Wheeler | 10/27/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:12:44 |

**Total: 10/27/2006**
          0.21

| Jessica Wheeler | 10/30/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |

**Total: 10/30/2006**
          1.00

| Jessica Wheeler | 10/31/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:11:41 |

**Total: 10/31/2006**
          1.19

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 11/1/2006 | Mississippi BJ | Review media coverage of relevant issues. | 1:09:45 |
| Total: 11/1/2006 | | | | 1.16 |
| Jessica Wheeler | 11/2/2006 | Mississippi BJ | Telephone call with ET re information provided by MS contact re her experience with DHS. | 0:03:30 |
| Jessica Wheeler | 11/2/2006 | Mississippi BJ | Telephone call with MS contact re her experience with DHS. | 0:33:36 |
| Jessica Wheeler | 11/2/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:59:01 |
| Total: 11/2/2006 | | | | 1.60 |
| Jessica Wheeler | 11/3/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:40:42 |
| Total: 11/3/2006 | | | | 0.68 |
| Jessica Wheeler | 11/6/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:10:00 |
| Total: 11/6/2006 | | | | 1.17 |
| Jessica Wheeler | 11/7/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:16:11 |
| Total: 11/7/2006 | | | | 0.27 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 11/8/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:50:00 |
| Total: 11/8/2006 | | | | 0.83 |
| Jessica Wheeler | 11/9/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |
| Total: 11/9/2006 | | | | 0.50 |
| Jessica Wheeler | 11/10/2006 | Mississippi BJ | Review notes by PS re NP Jamison J.'s experiences in college. | 0:25:33 |
| Jessica Wheeler | 11/10/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:40:00 |
| Total: 11/10/2006 | | | | 1.10 |
| Jessica Wheeler | 11/13/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:43:24 |
| Total: 11/13/2006 | | | | 0.72 |
| Jessica Wheeler | 11/14/2006 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 11/14/2006 | | | | 1.00 |
| Jessica Wheeler | 11/15/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:47:31 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/15/2006 | | | | 0.79 |
| Jessica Wheeler | 11/17/2006 | Mississippi BJ | Review media coverage of relevan issues. | 0:59:48 |
| Total: 11/17/2006 | | | | 1.00 |
| Jessica Wheeler | 11/20/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 11/20/2006 | | | | 1.00 |
| Jessica Wheeler | 11/21/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:37:13 |
| Total: 11/21/2006 | | | | 0.62 |
| Jessica Wheeler | 11/22/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 11/22/2006 | | | | 1.00 |
| Jessica Wheeler | 11/27/2006 | Mississippi BJ | Review correspondence from MS contact re her experience with DHS; email attys re same; update intake database re same; respond to correspondence. | 0:42:36 |

5/1/2008                                  Children's Rights, Inc.
1:06 PM                              User Defined Slip Listing                    Page    85

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Wheeler | 11/27/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:42:52 |
| Total: 11/27/2006 | | | | 1.42 |
| Jessica Wheeler | 11/29/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:39:16 |
| Total: 11/29/2006 | | | | 0.65 |
| Jessica Wheeler | 11/30/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:15:00 |
| Total: 11/30/2006 | | | | 0.25 |
| Jessica Wheeler | 12/1/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:50:00 |
| Total: 12/1/2006 | | | | 0.83 |
| Jessica Wheeler | 12/4/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:55:57 |
| Total: 12/4/2006 | | | | 0.93 |
| Jessica Wheeler | 12/5/2006 | Mississippi BJ | Telephone call with MS contact. | 0:27:31 |
| Jessica Wheeler | 12/5/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:45:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/5/2006 | | | | 1.21 |
| Jessica Wheeler | 12/6/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:32 |
| Total: 12/6/2006 | | | | 0.76 |
| Jessica Wheeler | 12/7/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:10:00 |
| Total: 12/7/2006 | | | | 0.17 |
| Jessica Wheeler | 12/8/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |
| Total: 12/8/2006 | | | | 0.50 |
| Jessica Wheeler | 12/11/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |
| Total: 12/11/2006 | | | | 0.50 |
| Jessica Wheeler | 12/13/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:10:00 |
| Total: 12/13/2006 | | | | 0.17 |
| Jessica Wheeler | 12/14/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:00 |
| Jessica Wheeler | 12/14/2006 | Mississippi BJ | Cite-check revisions to settlement proposal. | 3:25:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/14/2006 | | | | 4.17 |
| Jessica Wheeler | 12/15/2006 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:08:59 |
| Total: 12/15/2006 | | | | 1.15 |
| Jessica Wheeler | 12/18/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:10:00 |
| Total: 12/18/2006 | | | | 0.17 |
| Jessica Wheeler | 12/19/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:25:09 |
| Total: 12/19/2006 | | | | 0.42 |
| Jessica Wheeler | 12/20/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:00 |
| Total: 12/20/2006 | | | | 0.75 |
| Jessica Wheeler | 12/21/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |
| Total: 12/21/2006 | | | | 0.50 |
| Jessica Wheeler | 12/22/2006 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 12/22/2006

0.75

Total: Jessica Wheeler

238.10

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Marcia Robinson Lowry | | | | |
| Marcia R Lowry | 4/3/2006 | Mississippi BJ | Telephone call with IL regardng RFP | 0:20:00 |
| Total: 4/3/2006 | | | | |
| | | | | 0.33 |
| Marcia R Lowry | 7/20/2006 | Mississippi BJ | Telephone call with source | 0:20:00 |
| Total: 7/20/2006 | | | | |
| | | | | 0.33 |
| Total: Marcia Robinson Lowry | | | | |
| | | | | 0.66 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Priy Sinha | | | | |
| Priy Sinha | 1/9/2006 | Mississippi BJ | Quick meeting with Sara to ask questions about attorney's fees | 0:07:00 |
| Priy Sinha | 1/9/2006 | Mississippi BJ | Telephone call with Shirim about next actions on fact summary | 0:11:00 |
| Priy Sinha | 1/9/2006 | Mississippi BJ | Telephone call with Corene about schedule for fact summary: when we do our revisions, she gives her comments. | 0:17:00 |
| Total: 1/9/2006 | | | | 0.58 |
| Priy Sinha | 1/13/2006 | Mississippi BJ | Reviewed applicable policy manual provisions | 1:45:00 |
| Priy Sinha | 1/13/2006 | Mississippi BJ | Drafted list of themes for Jamison | 2:37:59 |
| Total: 1/13/2006 | | | | 4.38 |
| Priy Sinha | 1/17/2006 | Mississippi BJ | Read MS press | 0:20:00 |
| Priy Sinha | 1/17/2006 | Mississippi BJ | Drafted analysis of Jamison casework | 0:45:00 |
| Priy Sinha | 1/17/2006 | Mississippi BJ | prepped for meeting with Shirim; met with Shirim about themes | 2:15:00 |
| Total: 1/17/2006 | | | | 3.33 |
| Priy Sinha | 1/18/2006 | Mississippi BJ | Meeting with Shirim to discuss Jamison's casework | 1:30:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 1/18/2006 | Mississippi BJ | Revised and edited analysis for Jamison; met with Shirim | 9:55:00 |
| Total: 1/18/2006 | | | | 11.42 |
| Priy Sinha | 1/19/2006 | Mississippi BJ | Drafted memo | 11:15:30 |
| Total: 1/19/2006 | | | | 11.26 |
| Priy Sinha | 1/20/2006 | Mississippi BJ | Drafted memo re Jamison's casework | 10:00:00 |
| Total: 1/20/2006 | | | | 10.00 |
| Priy Sinha | 1/21/2006 | Mississippi BJ | Drafted and revised case work analysis | 6:52:31 |
| Total: 1/21/2006 | | | | 6.88 |
| Priy Sinha | 1/25/2006 | Mississippi BJ | Draft introduction and conclusion to Jamison's expert report | 2:24:57 |
| Total: 1/25/2006 | | | | 2.42 |
| Priy Sinha | 1/29/2006 | Mississippi BJ | Revised memo analysis as per Shirim's notes and new information gathered from citecheck | 6:00:00 |
| Total: 1/29/2006 | | | | 6.00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 1/31/2006 | Mississippi BJ | Revised analysis as per Shirim's comments | 1:55:18 |
| Total: 1/31/2006 | | | | |
| | | | | 1.92 |
| Priy Sinha | 2/2/2006 | Mississippi BJ | Meeting with Shirim to discuss changes to draft of analysis | 0:20:00 |
| Priy Sinha | 2/2/2006 | Mississippi BJ | Finalized case analysis by including citations and factcheckign citations | 2:32:27 |
| Total: 2/2/2006 | | | | |
| | | | | 2.87 |
| Priy Sinha | 2/10/2006 | Mississippi BJ | Read press and correspondence related to case | 1:14:14 |
| Total: 2/10/2006 | | | | |
| | | | | 1.24 |
| Priy Sinha | 2/13/2006 | Mississippi BJ | Spoke with source | 0:28:00 |
| Total: 2/13/2006 | | | | |
| | | | | 0.47 |
| Priy Sinha | 2/14/2006 | Mississippi BJ | Researched scholarships for Jamison's college applications | 0:14:40 |
| Total: 2/14/2006 | | | | |
| | | | | 0.24 |
| Priy Sinha | 2/22/2006 | Mississippi BJ | Watched training video regarding expert deps with ET, T C, SN | 0:45:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/22/2006 | | | | 0.75 |
| Priy Sinha | 5/4/2006 | Mississippi BJ | Meeting with Liz Wilder to discuss tasks and upcoming issues for being contact for named plaintiff Jamison | 1:15:00 |
| Total: 5/4/2006 | | | | 1.25 |
| Priy Sinha | 5/23/2006 | Mississippi BJ | Reviewed statement on Jamison | 0:45:52 |
| Total: 5/23/2006 | | | | 0.76 |
| Priy Sinha | 5/24/2006 | Mississippi BJ | Talked to Allan about letter regarding Jamison | 0:11:00 |
| Total: 5/24/2006 | | | | 0.18 |
| Priy Sinha | 5/26/2006 | Mississippi BJ | Researched and composed email to source to discuss education contacts in MS | 0:40:00 |
| Total: 5/26/2006 | | | | 0.67 |
| Priy Sinha | 6/1/2006 | Mississippi BJ | Put together card for NP | 0:20:00 |
| Total: 6/1/2006 | | | | 0.33 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Priy Sinha | 6/21/2006 | Mississippi BJ | Researched trusts for Jamison | 0:33:08 |
| Total: 6/21/2006 | | | | 0.55 |
| Priy Sinha | 6/28/2006 | Mississippi BJ | Prepared for meeting with Marcia about trust for Jamison | 0:23:25 |
| Priy Sinha | 6/28/2006 | Mississippi BJ | Talked to Corene about setting up trust for Jamison (:10); emails with Marcia and Shirim about setting up trust (:20) | 0:30:00 |
| Total: 6/28/2006 | | | | 0.89 |
| Priy Sinha | 7/18/2006 | Mississippi BJ | Telephone call with Eric Thompson about Jamison's ability to travel out of state | 0:10:00 |
| Total: 7/18/2006 | | | | 0.17 |
| Priy Sinha | 7/28/2006 | Mississippi BJ | Searched for picture of Jamison | 0:30:00 |
| Total: 7/28/2006 | | | | 0.50 |
| Priy Sinha | 8/7/2006 | Mississippi BJ | draft letters to opposing counsel, and emails related to MS case | 0:45:11 |
| Total: 8/7/2006 | | | | 0.75 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    95

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 8/8/2006 | Mississippi BJ | Researched tort law under NY and MS state law | 3:38:36 |
| Total: 8/8/2006 | | | | 3.64 |
| Priy Sinha | 8/11/2006 | Mississippi BJ | Research regarding tort liability | 3:37:23 |
| Total: 8/11/2006 | | | | 3.62 |
| Priy Sinha | 8/14/2006 | Mississippi BJ | Researched tort liability | 0:36:18 |
| Total: 8/14/2006 | | | | 0.61 |
| Priy Sinha | 8/22/2006 | Mississippi BJ | Research liability issues re. Jamison | 5:38:03 |
| Total: 8/22/2006 | | | | 5.63 |
| Priy Sinha | 9/20/2006 | Mississippi BJ | Talked with Shirim and Jethro | 0:25:00 |
| Total: 9/20/2006 | | | | 0.42 |
| Total: Priy Sinha | | | | 83.73 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Randy Alison Aussenberg** | | | | |
| Randy Aussenber | 5/30/2006 | Mississippi BJ | Background reading in preparation for named plaintiff discovery review | 2:00:00 |
| Total: 5/30/2006 | | | | 2.00 |
| Randy Aussenber | 5/31/2006 | Mississippi BJ | Background reading for named plaintiff discovery review | 1:00:00 |
| Total: 5/31/2006 | | | | 1.00 |
| Total: Randy Alison Aussenberg | | | | 3.00 |

| | | | | |
|---|---|---|---|---|
| 5/1/2008 | | Children's Rights, Inc. | | |
| 1:06 PM | | User Defined Slip Listing | | Page 97 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Shirim, Esq.** | | | | |
| Shirim, Esq. | 1/3/2006 | Mississippi BJ | Talk with ET and paras re where we all are on projects and clear out Corene's old files | 0:27:55 |
| Total: 1/3/2006 | | | | |
| | | | | 0.47 |
| Shirim, Esq. | 1/4/2006 | Mississippi BJ | Comment on draft expert reports | 8:07:36 |
| Total: 1/4/2006 | | | | |
| | | | | 8.13 |
| Shirim, Esq. | 1/5/2006 | Mississippi BJ | Review expert report | 3:58:52 |
| Shirim, Esq. | 1/5/2006 | Mississippi BJ | Review expert report | 6:28:11 |
| Total: 1/5/2006 | | | | |
| | | | | 10.45 |
| Shirim, Esq. | 1/20/2006 | Mississippi BJ | Comment on draft NP report | 4:30:00 |
| Total: 1/20/2006 | | | | |
| | | | | 4.50 |
| Shirim, Esq. | 1/26/2006 | Mississippi BJ | Comment on draft NP summary | 0:50:21 |
| Shirim, Esq. | 1/26/2006 | Mississippi BJ | Comment on draft NP expert report | 4:20:00 |
| Total: 1/26/2006 | | | | |
| | | | | 5.17 |
| Shirim, Esq. | 1/27/2006 | Mississippi BJ | Comment on draft executive summary | 0:40:00 |
| Total: 1/27/2006 | | | | |
| | | | | 0.67 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 1/30/2006 | Mississippi BJ | edit NP report | 1:40:00 |

Total: 1/30/2006

1.67

| Shirim, Esq. | 1/31/2006 | Mississippi BJ | Talk with priy about expert report | 0:21:28 |

Total: 1/31/2006

0.36

| Shirim, Esq. | 2/7/2006 | Mississippi BJ | edit expert reports | 14:59:49 |

Total: 2/7/2006

15.00

| Shirim, Esq. | 2/11/2006 | Mississippi BJ | Edit press release | 0:31:50 |

Total: 2/11/2006

0.53

| Shirim, Esq. | 2/12/2006 | Mississippi BJ | Telephone call with John A's foster mother | 0:05:03 |
| Shirim, Esq. | 2/12/2006 | Mississippi BJ | edit press release for second time | 0:35:00 |

Total: 2/12/2006

0.66

| Shirim, Esq. | 2/14/2006 | Mississippi BJ | Post expert case stuf: calling sources about the reports, going brown bag, etc. | 2:38:20 |

Total: 2/14/2006

2.64

5/1/2008                              Children's Rights, Inc.
1:06 PM                             User Defined Slip Listing                          Page      99

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 2/22/2006 | Mississippi BJ | Read e mails re recent legislative action re DFCS staffing | 0:20:07 |
| Shirim, Esq. | 2/22/2006 | Mississippi BJ | Review videos and talk with Marva about depo prep | 2:04:04 |

Total: 2/22/2006

                                                                        2.41

| Shirim, Esq. | 3/1/2006 | Mississippi BJ | Review NP report release motion | 0:20:00 |

Total: 3/1/2006

                                                                        0.33

| Shirim, Esq. | 3/15/2006 | Mississippi BJ | Prepare for expert deposition | 4:26:14 |

Total: 3/15/2006

                                                                        4.44

| Shirim, Esq. | 4/6/2006 | Mississippi BJ | staff meeting | 0:32:11 |

Total: 4/6/2006

                                                                        0.54

| Shirim, Esq. | 4/12/2006 | Mississippi BJ | Meeting with expert to discuss how deposition went | 0:00:00 |
| Shirim, Esq. | 4/12/2006 | Mississippi BJ | Meeting with Tara and Crabtree to discuss depo | 1:25:00 |

Total: 4/12/2006

                                                                        1.42

| Shirim, Esq. | 4/18/2006 | Mississippi BJ | Update research on scope of SDP claim | 2:45:00 |

Total: 4/18/2006

                                                                        2.75

5/1/2008                          Children's Rights, Inc.
1:06 PM                          User Defined Slip Listing                    Page    100

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 5/17/2006 | Mississippi BJ | Review and revise SJ opp., motion to exclude and motion in opp to abstention | 7:12:01 |
| Total: 5/17/2006 | | | | 7.20 |
| Shirim, Esq. | 5/26/2006 | Mississippi BJ | Spend all day with/P D | 14:00:00 |
| Total: 5/26/2006 | | | | 14.00 |
| Shirim, Esq. | 5/31/2006 | Mississippi BJ | edit press release | 0:38:00 |
| Shirim, Esq. | 5/31/2006 | Mississippi BJ | Analyzing local and federal filing requirements and deadlines after close call re missed deadline | 2:47:16 |
| Total: 5/31/2006 | | | | 3.42 |
| Shirim, Esq. | 7/18/2006 | Mississippi BJ | Read CWLA report on penetration rates | 0:30:00 |
| Total: 7/18/2006 | | | | 0.50 |
| Shirim, Esq. | 7/19/2006 | Mississippi BJ | Review NP docs to prepare trial testimony questions re NPS | 3:16:20 |
| Total: 7/19/2006 | | | | 3.27 |
| Shirim, Esq. | 7/20/2006 | Mississippi BJ | Revise testimony questions after reviewing both NITA handbook and MI trial transcript | 4:27:57 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/20/2006 | | | | 4.47 |
| Shirim, Esq. | 7/26/2006 | Mississippi BJ | Read LaShawn transcript | 3:09:08 |
| Total: 7/26/2006 | | | | 3.15 |
| Shirim, Esq. | 8/2/2006 | Mississippi BJ | Revise chart of proposed exhibit text for ML testimony | 0:57:33 |
| Shirim, Esq. | 8/2/2006 | Mississippi BJ | research Casey point and rework ET's reply (again) | 3:03:24 |
| Total: 8/2/2006 | | | | 4.02 |
| Shirim, Esq. | 8/8/2006 | Mississippi BJ | Talk with attorneys and email CK re J's trip | 0:35:00 |
| Shirim, Esq. | 8/8/2006 | Mississippi BJ | Review FOF for facts to be put in our fact sheet for potential Hood meeting | 3:05:00 |
| Total: 8/8/2006 | | | | 3.66 |
| Shirim, Esq. | 8/9/2006 | Mississippi BJ | Draft facts sheet for team to support our settlement positions | 7:31:09 |
| Total: 8/9/2006 | | | | 7.52 |
| Shirim, Esq. | 8/11/2006 | Mississippi BJ | Airport delays | 4:00:00 |

5/1/2008                                  Children's Rights, Inc.
1:06 PM                               User Defined Slip Listing                        Page    102

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/11/2006 | | | | 4.00 |
| Shirim, Esq. | 8/12/2006 | Mississippi BJ | Meeting with sources (SW, HS) regarding settlement | 3:30:00 |
| Total: 8/12/2006 | | | | 3.50 |
| Shirim, Esq. | 8/22/2006 | Mississippi BJ | Telephone call with source re settlement | 0:14:00 |
| Shirim, Esq. | 8/22/2006 | Mississippi BJ | Talk with Priy | 0:14:00 |
| Shirim, Esq. | 8/22/2006 | Mississippi BJ | wait for telephone call with team to begin | 0:16:35 |
| Total: 8/22/2006 | | | | 0.74 |
| Shirim, Esq. | 8/23/2006 | Mississippi BJ | Revise ET's letter to source, start planning for D's trip | 1:25:58 |
| Total: 8/23/2006 | | | | 1.43 |
| Shirim, Esq. | 8/29/2006 | Mississippi BJ | edit press release | 0:20:01 |
| Total: 8/29/2006 | | | | 0.33 |
| Shirim, Esq. | 8/30/2006 | Mississippi BJ | Read press | 0:15:00 |
| Shirim, Esq. | 8/30/2006 | Mississippi BJ | Electronic mail and call MS contacts re recent SJ decision | 0:40:00 |
| Total: 8/30/2006 | | | | 0.92 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/7/2006 | Mississippi BJ | Review NP and source documents to identify exhibits | 5:57:06 |
| Total: 9/7/2006 | | | | 5.95 |
| Shirim, Esq. | 9/12/2006 | Mississippi BJ | Electronic mail and telephone re J | 0:40:56 |
| Shirim, Esq. | 9/12/2006 | Mississippi BJ | Review/revise ML transcript & rethink visuals | 1:35:30 |
| Total: 9/12/2006 | | | | 2.27 |
| Shirim, Esq. | 9/13/2006 | Mississippi BJ | Review NP docs again to pull out most recent  ISPS, plans | 2:04:00 |
| Total: 9/13/2006 | | | | 2.07 |
| Shirim, Esq. | 9/27/2006 | Mississippi BJ | Read press and first hand account of budget hearings | 0:12:42 |
| Shirim, Esq. | 9/27/2006 | Mississippi BJ | redraft same | 4:54:00 |
| Total: 9/27/2006 | | | | 5.11 |
| Shirim, Esq. | 10/17/2006 | Mississippi BJ | Electronic mail re NP Jamison | 0:06:00 |
| Shirim, Esq. | 10/17/2006 | Mississippi BJ | Talk tto Priy & corene re NP and his scholastic issues | 0:55:00 |
| Total: 10/17/2006 | | | | 1.02 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    104

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/2/2006 | Mississippi BJ | Electronic mail and telephone parties concerned with NP to address failing grades | 0:35:28 |
| Total: 11/2/2006 | | | | 0.59 |
| Shirim, Esq. | 11/9/2006 | Mississippi BJ | Telephone call with group and NP re grades, and then follow-up with K re same | 0:48:24 |
| Total: 11/9/2006 | | | | 0.81 |
| Shirim, Esq. | 12/13/2006 | Mississippi BJ | Talk with PS re educational components of proposed SA | 0:10:00 |
| Total: 12/13/2006 | | | | 0.17 |
| Total: Shirim, Esq. | | | | 142.26 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    105

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Susan Lambiase** | | | | |
| Susan Lambiase | 2/8/2006 | Mississippi BJ | Review and edit press release | 0:40:00 |
| Total: 2/8/2006 | | | | |
| | | | | 0.67 |
| Susan Lambiase | 2/27/2006 | Mississippi BJ | Review exp dep transcript | 0:20:00 |
| Total: 2/27/2006 | | | | |
| | | | | 0.33 |
| Susan Lambiase | 3/30/2006 | Mississippi BJ | Review draft agreement | 1:20:00 |
| Total: 3/30/2006 | | | | |
| | | | | 1.33 |
| Susan Lambiase | 3/31/2006 | Mississippi BJ | Review draft settlement | 1:00:00 |
| Total: 3/31/2006 | | | | |
| | | | | 1.00 |
| Susan Lambiase | 4/3/2006 | Mississippi BJ | Review press and send emails re things to do | 0:11:13 |
| Susan Lambiase | 4/3/2006 | Mississippi BJ | Review expert report and participate in conference call with team | 1:00:00 |
| Total: 4/3/2006 | | | | |
| | | | | 1.19 |
| Susan Lambiase | 8/29/2006 | Mississippi BJ | press release | 2:00:00 |
| Total: 8/29/2006 | | | | |
| | | | | 2.00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    106

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Susan Lambiase | 9/8/2006 | Mississippi BJ | Read defs' letter re jamison, eric's respponse and edit same -- emails back and forth re implications | 0:30:00 |
| Total: 9/8/2006 | | | | 0.50 |
| Susan Lambiase | 9/26/2006 | Mississippi BJ | Meeting with CR team and facilitators | 0:45:00 |
| Total: 9/26/2006 | | | | 0.75 |
| Susan Lambiase | 10/10/2006 | Mississippi BJ | Talk to sn re issues | 0:10:00 |
| Total: 10/10/2006 | | | | 0.17 |
| Total: Susan Lambiase | | | | 7.94 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    107

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Talia Kraemer** | | | | |
| Talia Kraemer | 6/27/2006 | Mississippi BJ | Read background materials for MS case | 0:30:00 |
| Total: 6/27/2006 | | | | |
| | | | | 0.50 |
| Talia Kraemer | 6/30/2006 | Mississippi BJ | Review MS week correspondence | 0:08:07 |
| Total: 6/30/2006 | | | | |
| | | | | 0.14 |
| Talia Kraemer | 7/26/2006 | Mississippi BJ | Photocopy LaShawn Trial Opening Statement for ET | 0:06:44 |
| Talia Kraemer | 7/26/2006 | Mississippi BJ | Mail trial transcript and other docs to ET in Boston | 0:17:20 |
| Talia Kraemer | 7/26/2006 | Mississippi BJ | Photocopy DC Trial Transcript as model for MS trial | 0:24:45 |
| Talia Kraemer | 7/26/2006 | Mississippi BJ | Photocopy DC trial transcripts as model in preparation for MS trial | 1:10:55 |
| Total: 7/26/2006 | | | | |
| | | | | 1.99 |
| Talia Kraemer | 8/1/2006 | Mississippi BJ | Discuss next MS assignment with TC | 0:05:00 |
| Total: 8/1/2006 | | | | |
| | | | | 0.08 |
| Talia Kraemer | 8/2/2006 | Mississippi BJ | Read response to D's opposition to P's motion to supplement witness list | 0:05:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    108

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/2/2006 | | | | |
| | | | | 0.08 |
| Talia Kraemer | 8/14/2006 | Mississippi BJ | Meeting with HB and JW to divide up MS tasks for the week | 0:10:00 |
| Total: 8/14/2006 | | | | |
| | | | | 0.17 |
| Talia Kraemer | 8/17/2006 | Mississippi BJ | Search for 3/31/06 PIP narrative | 0:35:13 |
| Talia Kraemer | 8/17/2006 | Mississippi BJ | File new copies of missing document | 0:48:14 |
| Total: 8/17/2006 | | | | |
| | | | | 1.39 |
| Talia Kraemer | 8/25/2006 | Mississippi BJ | Training with HB re cite-checking | 0:04:11 |
| Total: 8/25/2006 | | | | |
| | | | | 0.07 |
| Talia Kraemer | 8/29/2006 | Mississippi BJ | Read Summary Judgment decision | 0:13:28 |
| Total: 8/29/2006 | | | | |
| | | | | 0.22 |
| Talia Kraemer | 9/20/2006 | Mississippi BJ | Search for missing document | 0:09:40 |
| Total: 9/20/2006 | | | | |
| | | | | 0.16 |
| Talia Kraemer | 9/27/2006 | Mississippi BJ | Read ET update from budget hearing | 0:05:00 |
| Total: 9/27/2006 | | | | |
| | | | | 0.08 |

5/1/2008                                   Children's Rights, Inc.
1:06 PM                                  User Defined Slip Listing                                    Page     109

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 11/7/2006 | Mississippi BJ | Office debrief with MRL on yesterday's MS pre-trial conference | 0:20:00 |

Total: 11/7/2006

0.33

Total: Talia Kraemer

5.21

5/1/2008                                Children's Rights, Inc.
1:06 PM                              User Defined Slip Listing                          Page    110

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Tara Crean** | | | | |
| Tara Crean | 1/13/2006 | Mississippi BJ | Review relevant press. | 2:00:00 |
| Total: 1/13/2006 | | | | |
| | | | | 2.00 |
| Tara Crean | 1/17/2006 | Mississippi BJ | Review Order Granting Motion to Amend/Correct. | 0:02:00 |
| Tara Crean | 1/17/2006 | Mississippi BJ | Case management: new deadlines. | 0:06:00 |
| Total: 1/17/2006 | | | | |
| | | | | 0.13 |
| Tara Crean | 2/2/2006 | Mississippi BJ | Review management report. | 0:07:00 |
| Tara Crean | 2/2/2006 | Mississippi BJ | Review management report. | 0:14:00 |
| Tara Crean | 2/2/2006 | Mississippi BJ | Review management report. | 2:00:00 |
| Total: 2/2/2006 | | | | |
| | | | | 2.35 |
| Tara Crean | 2/3/2006 | Mississippi BJ | Supervise PS. | 0:17:00 |
| Tara Crean | 2/3/2006 | Mississippi BJ | Supervise HB. | 0:30:00 |
| Total: 2/3/2006 | | | | |
| | | | | 0.78 |
| Tara Crean | 2/5/2006 | Mississippi BJ | Telephone call with EH. | 0:10:00 |
| Tara Crean | 2/5/2006 | Mississippi BJ | Telephone call with DG. | 0:15:00 |
| Total: 2/5/2006 | | | | |
| | | | | 0.42 |
| Tara Crean | 2/6/2006 | Mississippi BJ | Talk with DG. | 0:04:00 |
| Tara Crean | 2/6/2006 | Mississippi BJ | Supervise EH. | 0:05:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    111

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 2/6/2006 | Mississippi BJ | Supervise EH. | 0:05:00 |
| Tara Crean | 2/6/2006 | Mississippi BJ | Supervise EH. | 0:05:00 |
| Tara Crean | 2/6/2006 | Mississippi BJ | Supervise PS. | 0:16:00 |
| Tara Crean | 2/6/2006 | Mississippi BJ | Supervise PS. | 0:17:00 |

Total: 2/6/2006

0.86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 2/7/2006 | Mississippi BJ | Talk with CR re revisions. | 0:03:00 |
| Tara Crean | 2/7/2006 | Mississippi BJ | Retrieve documents to citecheck management report. | 0:03:00 |
| Tara Crean | 2/7/2006 | Mississippi BJ | Talk with DG re revisions. | 0:04:00 |
| Tara Crean | 2/7/2006 | Mississippi BJ | Talk with DG re job titles. | 0:04:00 |
| Tara Crean | 2/7/2006 | Mississippi BJ | Meeting with EH re outstanding tasks. | 0:05:00 |
| Tara Crean | 2/7/2006 | Mississippi BJ | Talk with EW re revisions. | 0:05:00 |
| Tara Crean | 2/7/2006 | Mississippi BJ | Meeting with EW re outstanding tasks. | 0:05:00 |
| Tara Crean | 2/7/2006 | Mississippi BJ | Electronic mail. | 0:08:00 |
| Tara Crean | 2/7/2006 | Mississippi BJ | Talk with HB re revisions. | 0:08:00 |

Total: 2/7/2006

0.74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 2/8/2006 | Mississippi BJ | Case management. | 0:20:00 |

Total: 2/8/2006

0.33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 2/10/2006 | Mississippi BJ | Telephone call with S. Scott. | 0:09:00 |
| Tara Crean | 2/10/2006 | Mississippi BJ | Read expert reports. | 0:29:00 |
| Tara Crean | 2/10/2006 | Mississippi BJ | Read expert reports. | 1:01:00 |

5/1/2008                                  Children's Rights, Inc.
1:06 PM                                User Defined Slip Listing                          Page    112

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 2/10/2006 | Mississippi BJ | Read expert reports. | 2:36:00 |

Total: 2/10/2006

4.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 2/15/2006 | Mississippi BJ | MS casework | 0:02:00 |

Total: 2/15/2006

0.03

| Tara Crean | 2/20/2006 | Mississippi BJ | MS casework | 0:02:00 |

Total: 2/20/2006

0.03

| Tara Crean | 2/21/2006 | Mississippi BJ | MS casework | 0:02:00 |
| Tara Crean | 2/21/2006 | Mississippi BJ | MS casework | 0:02:00 |

Total: 2/21/2006

0.06

| Tara Crean | 3/3/2006 | Mississippi BJ | Read correspondence from R. Fortenberry. | 0:02:00 |
| Tara Crean | 3/3/2006 | Mississippi BJ | Read Defendants' Motion to Exceed Page Limitation for Memorandum of Law in Support of Motion for Summary Judgment. | 0:03:00 |
| Tara Crean | 3/3/2006 | Mississippi BJ | Read Defendants' Motion to Extend Deadline for Filing Motions. | 0:06:00 |

Total: 3/3/2006

0.18

5/1/2008                                        Children's Rights, Inc.
1:06 PM                                      User Defined Slip Listing                         Page     113

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 3/7/2006 | Mississippi BJ | Retrieve portion of management report for MRL. | 0:02:00 |
| Tara Crean | 3/7/2006 | Mississippi BJ | Review Consent Protective Order | 0:06:00 |
| Tara Crean | 3/7/2006 | Mississippi BJ | Talk IL re public filing of expert report by C. Crabtree. | 1:00:00 |
| Tara Crean | 3/7/2006 | Mississippi BJ | Talk with SB re public filing of expert report by C. Crabtree. | 1:00:00 |

Total: 3/7/2006

2.13

| Tara Crean | 3/9/2006 | Mississippi BJ | Retrieve number of abuse and neglect reports | 0:59:00 |

Total: 3/9/2006

0.98

| Tara Crean | 3/10/2006 | Mississippi BJ | Read Plaintiffs' Confidential Settlement Memorandum. | 0:04:00 |
| Tara Crean | 3/10/2006 | Mississippi BJ | Meeting with re MRL, ET, SL, JF, and PS settlement. | 0:10:00 |
| Tara Crean | 3/10/2006 | Mississippi BJ | Conference call with team re settlement. | 0:35:00 |

Total: 3/10/2006

0.82

| Tara Crean | 3/17/2006 | Mississippi BJ | MS casework | 0:04:00 |
| Tara Crean | 3/17/2006 | Mississippi BJ | Supervise JW. | 0:10:00 |

Total: 3/17/2006

0.24

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    114

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 3/20/2006 | Mississippi BJ | Read Defendants' Reply to Plaintiffs' Response to Motion to Extend Deadline for Filing Motions. | 0:05:00 |
| Tara Crean | 3/20/2006 | Mississippi BJ | Supervise EW. | 0:05:00 |
| Tara Crean | 3/20/2006 | Mississippi BJ | Read transcript of deposition of J. Rasmussen. | 0:08:00 |
| Tara Crean | 3/20/2006 | Mississippi BJ | Supervise HB. | 0:08:00 |
| Tara Crean | 3/20/2006 | Mississippi BJ | Supervise JW. | 0:10:00 |

Total: 3/20/2006

0.59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 3/21/2006 | Mississippi BJ | Analyzing expert reports. | 0:03:00 |
| Tara Crean | 3/21/2006 | Mississippi BJ | Review transcript of deposition of J. Rasmussen. | 0:48:00 |

Total: 3/21/2006

0.85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 3/22/2006 | Mississippi BJ | MS casework | 0:03:00 |

Total: 3/22/2006

0.05

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 3/23/2006 | Mississippi BJ | Read Plaintiffs' Reply in Further Support of Their Motion for Leave to Release the Redacted Social Work Expert Report of M. Lewis. | 0:04:00 |
| Tara Crean | 3/23/2006 | Mississippi BJ | Analyzing expert reports. | 0:16:00 |

Total: 3/23/2006

0.34

5/1/2008
1:06 PM
Children's Rights, Inc.
User Defined Slip Listing
Page    115

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 3/27/2006 | Mississippi BJ | Supervise EW. | 0:10:00 |
| Tara Crean | 3/27/2006 | Mississippi BJ | Telephone call with SN re travel plans and status. | 0:30:00 |

Total: 3/27/2006

0.67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 3/28/2006 | Mississippi BJ | Electronic mail | 0:06:00 |
| Tara Crean | 3/28/2006 | Mississippi BJ | Supervise HB. | 0:16:00 |
| Tara Crean | 3/28/2006 | Mississippi BJ | Supervise JW. | 0:20:00 |
| Tara Crean | 3/28/2006 | Mississippi BJ | Retrieve VI-E plan for MRL. | 1:00:00 |

Total: 3/28/2006

1.70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 3/30/2006 | Mississippi BJ | MS casework | 0:06:00 |
| Tara Crean | 3/30/2006 | Mississippi BJ | MS casework | 0:08:00 |
| Tara Crean | 3/30/2006 | Mississippi BJ | Draft Plaintiffs' Notice of Change of Address. | 0:15:00 |

Total: 3/30/2006

0.48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 3/31/2006 | Mississippi BJ | Revise Plaintiffs' Notice of Change of Address. | 0:15:00 |

Total: 3/31/2006

0.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 4/4/2006 | Mississippi BJ | Talk with EW re how to organize files. | 0:05:00 |
| Tara Crean | 4/4/2006 | Mississippi BJ | MS casework | 0:07:00 |
| Tara Crean | 4/4/2006 | Mississippi BJ | Talk with SN. | 0:10:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    116

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/4/2006 | | | | 0.37 |
| Tara Crean | 4/5/2006 | Mississippi BJ | Talk with paras re workload distribution; Talk with SL re same. | 0:20:00 |
| Total: 4/5/2006 | | | | 0.33 |
| Tara Crean | 4/10/2006 | Mississippi BJ | Hotel arrangements. | 0:03:00 |
| Tara Crean | 4/10/2006 | Mississippi BJ | MS casework | 0:03:00 |
| Tara Crean | 4/10/2006 | Mississippi BJ | MS casework | 0:06:00 |
| Total: 4/10/2006 | | | | 0.20 |
| Tara Crean | 4/14/2006 | Mississippi BJ | Electronic mail re settlement discussions. | 0:02:00 |
| Total: 4/14/2006 | | | | 0.03 |
| Tara Crean | 4/18/2006 | Mississippi BJ | Talk with EW re copying documents produced by Defendants. | 0:07:00 |
| Tara Crean | 4/18/2006 | Mississippi BJ | | 0:31:00 |
| Total: 4/18/2006 | | | | 0.64 |
| Tara Crean | 4/19/2006 | Mississippi BJ | Supervise EW, HB, and JW | 0:23:00 |
| Total: 4/19/2006 | | | | 0.38 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    117

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 4/21/2006 | Mississippi BJ | MS casework | 0:15:00 |
| Tara Crean | 4/21/2006 | Mississippi BJ | summary judgment brief. | 4:00:00 |
| Total: 4/21/2006 | | | | 4.25 |
| Tara Crean | 4/22/2006 | Mississippi BJ | summary judgment brief. | 2:00:00 |
| Tara Crean | 4/22/2006 | Mississippi BJ | summary judgment brief. | 5:00:00 |
| Total: 4/22/2006 | | | | 7.00 |
| Tara Crean | 4/24/2006 | Mississippi BJ | Meeting with SL re status. | 0:19:00 |
| Tara Crean | 4/24/2006 | Mississippi BJ | Supervise EW, HB, and JW. | 0:23:00 |
| Tara Crean | 4/24/2006 | Mississippi BJ | summary judgment brief. | 2:00:00 |
| Total: 4/24/2006 | | | | 2.70 |
| Tara Crean | 4/25/2006 | Mississippi BJ | Supervise HB. | 0:08:00 |
| Tara Crean | 4/25/2006 | Mississippi BJ | Supervise HB re exhibits to summary judgment brief. | 0:09:00 |
| Tara Crean | 4/25/2006 | Mississippi BJ | Talk with SB re para staffing. | 0:10:00 |
| Tara Crean | 4/25/2006 | Mississippi BJ | summary judgment brief. | 0:33:00 |
| Tara Crean | 4/25/2006 | Mississippi BJ | summary judgment brief. | 0:42:00 |
| Tara Crean | 4/25/2006 | Mississippi BJ | summary judgment brief. | 2:50:00 |
| Total: 4/25/2006 | | | | 4.53 |
| Tara Crean | 4/26/2006 | Mississippi BJ | MS casework | 0:02:00 |
| Tara Crean | 4/26/2006 | Mississippi BJ | Supervise HB re exhibits. | 0:07:00 |

5/1/2008                                        Children's Rights, Inc.
1:06 PM                                      User Defined Slip Listing                                    Page    118

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 4/26/2006 | Mississippi BJ | Supervise JW re statement of undisputed material facts. | 0:10:00 |
| Total: 4/26/2006 | | | | 0.32 |
| Tara Crean | 4/27/2006 | Mississippi BJ | Talk with SN re status and strategy. | 0:03:00 |
| Tara Crean | 4/27/2006 | Mississippi BJ | Talk with SL re status and strategy. | 0:05:00 |
| Tara Crean | 4/27/2006 | Mississippi BJ | Draft summary judgment brief. | 0:05:00 |
| Tara Crean | 4/27/2006 | Mississippi BJ | Draft summary judgment brief. | 3:50:00 |
| Total: 4/27/2006 | | | | 4.04 |
| Tara Crean | 4/28/2006 | Mississippi BJ | Talk with ET re assignments. | 0:10:00 |
| Tara Crean | 4/28/2006 | Mississippi BJ | Revise facts section of summary judgment motion. | 0:17:00 |
| Total: 4/28/2006 | | | | 0.45 |
| Tara Crean | 4/29/2006 | Mississippi BJ | facts of summary judgment motion. | 0:11:00 |
| Tara Crean | 4/29/2006 | Mississippi BJ | summary judgment motion. | 0:25:00 |
| Tara Crean | 4/29/2006 | Mississippi BJ | facts section of summary judgment motion. | 0:39:00 |
| Total: 4/29/2006 | | | | 1.25 |
| Tara Crean | 4/30/2006 | Mississippi BJ | summary judgment motion. | 1:00:00 |
| Total: 4/30/2006 | | | | 1.00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    119

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 5/8/2006 | Mississippi BJ | Draft brief in opposition to defendants' motion to summary judgment. | 3:00:00 |
| **Total: 5/8/2006** | | | | 3.00 |
| Tara Crean | 5/9/2006 | Mississippi BJ | Supervise HB. | 0:08:00 |
| **Total: 5/9/2006** | | | | 0.13 |
| Tara Crean | 5/10/2006 | Mississippi BJ | Draft brief in opposition to summary judgment. | 0:25:00 |
| **Total: 5/10/2006** | | | | 0.42 |
| Tara Crean | 5/12/2006 | Mississippi BJ | brief re abstention. | 0:32:00 |
| **Total: 5/12/2006** | | | | 0.53 |
| Tara Crean | 5/15/2006 | Mississippi BJ | Supervise CR. | 0:03:00 |
| Tara Crean | 5/15/2006 | Mississippi BJ | Supervise JW. | 0:10:00 |
| **Total: 5/15/2006** | | | | 0.22 |
| Tara Crean | 5/17/2006 | Mississippi BJ | MS casework | 0:02:00 |
| Tara Crean | 5/17/2006 | Mississippi BJ | Conference call with DG, F. Hunter, R. Yocum re assignments for summer interns. | 0:30:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/17/2006 | | | | 0.53 |
| Tara Crean | 5/18/2006 | Mississippi BJ | Telephone call with R. Yokum re scheduling. | 0:04:00 |
| Total: 5/18/2006 | | | | 0.07 |
| Tara Crean | 5/19/2006 | Mississippi BJ | Electronic mail to DG, PS, and CR re background material for summer intern. | 0:02:00 |
| Tara Crean | 5/19/2006 | Mississippi BJ | Electronic mail to H. Fraser, R. Yocum, and W. Harris re background materials. | 0:35:00 |
| Total: 5/19/2006 | | | | 0.61 |
| Tara Crean | 5/23/2006 | Mississippi BJ | Meeting with ET re presentation. | 1:00:00 |
| Total: 5/23/2006 | | | | 1.00 |
| Tara Crean | 5/24/2006 | Mississippi BJ | MS casework | 0:09:00 |
| Tara Crean | 5/24/2006 | Mississippi BJ | MS casework | 0:11:00 |
| Total: 5/24/2006 | | | | 0.33 |
| Tara Crean | 5/25/2006 | Mississippi BJ | MS casework | 0:04:00 |
| Tara Crean | 5/25/2006 | Mississippi BJ | Staff meeting. | 0:32:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/25/2006 | | | | 0.60 |
| Tara Crean | 6/1/2006 | Mississippi BJ | Talk with SL re Denise R. | 0:04:00 |
| Tara Crean | 6/1/2006 | Mississippi BJ | Prepare documents and background materials for interns. | 3:30:00 |
| Total: 6/1/2006 | | | | 3.57 |
| Tara Crean | 6/13/2006 | Mississippi BJ | MS casework | 0:04:00 |
| Total: 6/13/2006 | | | | 0.07 |
| Tara Crean | 6/15/2006 | Mississippi BJ | Supervise CR. | 0:03:00 |
| Tara Crean | 6/15/2006 | Mississippi BJ | Supervise SB re MACWIS. | 0:19:00 |
| Total: 6/15/2006 | | | | 0.37 |
| Tara Crean | 6/16/2006 | Mississippi BJ | Supervise CR. | 0:06:00 |
| Tara Crean | 6/16/2006 | Mississippi BJ | Telephone call with DG re summer interns' presence at Monday's meeting. | 0:06:00 |
| Tara Crean | 6/16/2006 | Mississippi BJ | Conference with SB, RA, and VJ re presence at Monday meeting. | 0:12:00 |
| Tara Crean | 6/16/2006 | Mississippi BJ | Supervise HB. | 0:16:00 |
| Tara Crean | 6/16/2006 | Mississippi BJ | Conference with HB, CR, and JW re para presence at Monday's meeting. | 0:18:00 |
| Tara Crean | 6/16/2006 | Mississippi BJ | Supervise JW. | 0:20:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    122

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/16/2006 | | | | |
| | | | | 1.30 |
| Tara Crean | 6/18/2006 | Mississippi BJ | Supervise HB | 0:08:00 |
| Total: 6/18/2006 | | | | |
| | | | | 0.13 |
| Tara Crean | 6/20/2006 | Mississippi BJ | Telephone call with DG re summer intern availability. | 0:10:00 |
| Total: 6/20/2006 | | | | |
| | | | | 0.17 |
| Tara Crean | 6/22/2006 | Mississippi BJ | MS casework | 0:02:00 |
| Total: 6/22/2006 | | | | |
| | | | | 0.03 |
| Tara Crean | 6/29/2006 | Mississippi BJ | MS casework | 0:07:00 |
| Total: 6/29/2006 | | | | |
| | | | | 0.12 |
| Tara Crean | 7/3/2006 | Mississippi BJ | MS casework | 0:03:00 |
| Total: 7/3/2006 | | | | |
| | | | | 0.05 |
| Tara Crean | 7/11/2006 | Mississippi BJ | MS casework | 0:10:00 |
| Total: 7/11/2006 | | | | |
| | | | | 0.17 |
| Tara Crean | 7/21/2006 | Mississippi BJ | MS casework | 0:02:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    123

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/21/2006 | | | | 0.03 |
| Tara Crean | 7/24/2006 | Mississippi BJ | MS casework | 0:04:00 |
| Tara Crean | 7/24/2006 | Mississippi BJ | MS casework | 0:07:00 |
| Tara Crean | 7/24/2006 | Mississippi BJ | MS casework | 0:09:00 |
| Total: 7/24/2006 | | | | 0.34 |
| Tara Crean | 7/25/2006 | Mississippi BJ | MS casework | 0:08:00 |
| Total: 7/25/2006 | | | | 0.13 |
| Tara Crean | 7/31/2006 | Mississippi BJ | MS casework | 0:09:00 |
| Total: 7/31/2006 | | | | 0.15 |
| Tara Crean | 8/2/2006 | Mississippi BJ | MS casework | 0:04:00 |
| Total: 8/2/2006 | | | | 0.07 |
| Tara Crean | 8/4/2006 | Mississippi BJ | Talk HB re tasks. | 0:08:00 |
| Tara Crean | 8/4/2006 | Mississippi BJ | Talk with JW re tasks. | 0:10:00 |
| Total: 8/4/2006 | | | | 0.30 |
| Tara Crean | 8/8/2006 | Mississippi BJ | MS casework | 0:02:00 |

5/1/2008
1:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    124

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/8/2006 | Mississippi BJ | letter to R. Fortenberry re proposal for Jamison | 0:02:00 |
| Tara Crean | 8/8/2006 | Mississippi BJ | Review draft letter to J. Hood re settlement. | 0:04:00 |

Total: 8/8/2006

0.13

| | | | | |
|------|------|--------|-------------|------------|
| Tara Crean | 8/14/2006 | Mississippi BJ | MS casework | 0:03:00 |
| Tara Crean | 8/14/2006 | Mississippi BJ | MS casework | 0:09:00 |

Total: 8/14/2006

0.20

| | | | | |
|------|------|--------|-------------|------------|
| Tara Crean | 8/15/2006 | Mississippi BJ | Electronic mail to HB, JW, and TK re reminder re fees. | 0:03:00 |
| Tara Crean | 8/15/2006 | Mississippi BJ | Review indices and underlying documents for proposed exhibits to pretrial order. | 2:00:00 |

Total: 8/15/2006

2.05

| | | | | |
|------|------|--------|-------------|------------|
| Tara Crean | 8/16/2006 | Mississippi BJ | MS casework | 0:04:00 |
| Tara Crean | 8/16/2006 | Mississippi BJ | Review indices and underlying documents for potential exhibits to supplemental proposed pretrial order. | 0:04:00 |

Total: 8/16/2006

0.14

| | | | | |
|------|------|--------|-------------|------------|
| Tara Crean | 8/17/2006 | Mississippi BJ | MS casework | 0:09:00 |

5/1/2008                              Children's Rights, Inc.
1:06 PM                          User Defined Slip Listing                    Page    125

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Tara Crean | 8/17/2006 | Mississippi BJ | Review indices and underlying documents for potential exhibits to supplemental proposed pretrial order. | 0:44:00 |
| Total: 8/17/2006 | | | | 0.88 |
| Tara Crean | 8/24/2006 | Mississippi BJ | MS casework | 0:03:00 |
| Total: 8/24/2006 | | | | 0.05 |
| Tara Crean | 8/29/2006 | Mississippi BJ | Read decision. | 0:06:00 |
| Total: 8/29/2006 | | | | 0.10 |
| Tara Crean | 8/30/2006 | Mississippi BJ | press release re decision. | 0:31:00 |
| Total: 8/30/2006 | | | | 0.52 |
| Tara Crean | 8/31/2006 | Mississippi BJ | MS casework | 0:02:00 |
| Total: 8/31/2006 | | | | 0.03 |
| Tara Crean | 9/5/2006 | Mississippi BJ | Electronic mail re background checks. | 0:04:00 |
| Tara Crean | 9/5/2006 | Mississippi BJ | Electronic mail re formatting. | 0:06:00 |
| Tara Crean | 9/5/2006 | Mississippi BJ | MS casework | 0:06:00 |
| Total: 9/5/2006 | | | | 0.27 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 9/6/2006 | Mississippi BJ | Telephone call with ET. | 0:05:00 |
| Tara Crean | 9/6/2006 | Mississippi BJ | Talk with HB, JW, and TK. | 0:05:00 |
| Tara Crean | 9/6/2006 | Mississippi BJ | Telephone call with ET. | 0:05:00 |
| Tara Crean | 9/6/2006 | Mississippi BJ | Organize files. | 0:20:00 |

Total: 9/6/2006

0.57

| Tara Crean | 9/7/2006 | Mississippi BJ | Supervise TK. | 0:40:00 |

Total: 9/7/2006

0.67

| Tara Crean | 9/25/2006 | Mississippi BJ | Review mail from confidential sources re S.B. 2388. | 0:03:00 |
| Tara Crean | 9/25/2006 | Mississippi BJ | MS casework | 0:09:00 |

Total: 9/25/2006

0.20

| Tara Crean | 9/26/2006 | Mississippi BJ | Electronic mail re contact from J. Hood re settlement. | 0:04:00 |
| Tara Crean | 9/26/2006 | Mississippi BJ | MS casework | 0:06:00 |

Total: 9/26/2006

0.17

| Tara Crean | 9/27/2006 | Mississippi BJ | Electronic mail from S. Leech re budget hearing. | 0:06:00 |

Total: 9/27/2006

0.10

| Tara Crean | 9/28/2006 | Mississippi BJ | Electronic mail | 0:02:00 |

5/1/2008                              Children's Rights, Inc.
1:06 PM                            User Defined Slip Listing                        Page    127

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Tara Crean | 9/28/2006 | Mississippi BJ | visuals. | 0:02:00 |
| Tara Crean | 9/28/2006 | Mississippi BJ | visuals. | 0:03:00 |
| Tara Crean | 9/28/2006 | Mississippi BJ | MS casework | 0:04:00 |
| Total: 9/28/2006 | | | | 0.18 |
| Tara Crean | 10/2/2006 | Mississippi BJ | MS casework | 0:25:00 |
| Total: 10/2/2006 | | | | 0.42 |
| Tara Crean | 10/6/2006 | Mississippi BJ | Prepare for meeting with Jamison. | 2:00:00 |
| Total: 10/6/2006 | | | | 2.00 |
| Tara Crean | 10/7/2006 | Mississippi BJ | Spend day with Jamison | 6:00:00 |
| Total: 10/7/2006 | | | | 6.00 |
| Tara Crean | 10/8/2006 | Mississippi BJ | Breakfast with Jamison and GAL | 1:30:00 |
| Total: 10/8/2006 | | | | 1.50 |
| Tara Crean | 10/9/2006 | Mississippi BJ | Review mail from J. Hood re Court ordered mediation. | 0:02:00 |
| Tara Crean | 10/9/2006 | Mississippi BJ | Review mail from R. Fortenberry. | 0:02:00 |
| Total: 10/9/2006 | | | | 0.06 |

5/1/2008                          Children's Rights, Inc.
1:06 PM                        User Defined Slip Listing                              Page    128

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: Tara Crean | | | 79.43 | |
| Grand Total | | | 786.33 | |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    1

---

Selection Criteria

---

Slip.Date          1/1/2007 - 11/30/2007
Case.Selection     Include: Mississippi BJ

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Colin Reardon** | | | | |
| Colin Reardon | 2/15/2007 | Mississippi BJ | Meeting w/ entire legal team re overall trial prep strategy (I left early) | 3:15:00 |
| Total: 2/15/2007 | | | | 3.25 |
| Colin Reardon | 2/26/2007 | Mississippi BJ | Review D's reply brief re post-discovery evidence and prepare copy of same for YGK | 0:30:00 |
| Total: 2/26/2007 | | | | 0.50 |
| Colin Reardon | 3/5/2007 | Mississippi BJ | Meeting with entire MS team re trial preparation | 1:00:00 |
| Total: 3/5/2007 | | | | 1.00 |
| Colin Reardon | 3/13/2007 | Mississippi BJ | Discuss results of all-team meeting w/ HB (10 min) and w/ ET (10 min); discuss witness strategy w/ ET (15 min) | 0:35:00 |
| Total: 3/13/2007 | | | | 0.58 |
| Colin Reardon | 3/19/2007 | Mississippi BJ | Discuss organization of f drive w/ HB and TK | 0:20:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Colin Reardon | 3/19/2007 | Mississippi BJ | Retrieve hard copies of D's exhibits and pdf same onto f drive for PS to review | 1:00:00 |
| **Total: 3/19/2007** | | | | 1.33 |
| Colin Reardon | 3/20/2007 | Mississippi BJ | Telephone call with ET re W. Kids FOFing | 0:10:00 |
| **Total: 3/20/2007** | | | | 0.17 |
| Colin Reardon | 3/27/2007 | Mississippi BJ | Review emails from team re settlement conference (received while on vacation) | 0:30:00 |
| Colin Reardon | 3/27/2007 | Mississippi BJ | Discuss terms settlement w/ paras, attys | 1:00:00 |
| Colin Reardon | 3/27/2007 | Mississippi BJ | Discuss terms settlement w/ paras, attys | 1:00:00 |
| **Total: 3/27/2007** | | | | 2.50 |
| Colin Reardon | 3/28/2007 | Mississippi BJ | Pdf and Email fax of settlement to JW; review same | 0:20:00 |
| Colin Reardon | 3/28/2007 | Mississippi BJ | Retrieve and review notice of settlement and motion for prelim approval from GA case; email same to ET for use in MS | 1:00:00 |
| **Total: 3/28/2007** | | | | 1.33 |

5/7/2008                                     Children's Rights, Inc.
10:12 AM                                   User Defined Slip Listing                                    Page      3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Colin Reardon | 4/3/2007 | Mississippi BJ | Attend lunch meeting w/ CR attys and paras and Loeb attys re Settlement agreeement, next steps. | 1:20:00 |
| Total: 4/3/2007 | | | | 1.33 |
| Colin Reardon | 5/16/2007 | Mississippi BJ | Electronic mail remedial plan from other CR case to TK for ET | 0:05:00 |
| Total: 5/16/2007 | | | | 0.08 |
| Total: Colin Reardon | | | | 12.07 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page      4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Daniel Holt** | | | | |
| Daniel Holt | 9/18/2007 | Mississippi BJ | Electronic mail to/from ET & SN re penetration | 0:09:36 |
| Total: 9/18/2007 | | | | 0.16 |
| Total: Daniel Holt | | | | 0.16 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Eric Thompson | | | | |
| Eric Thompson | 1/2/2007 | Mississippi BJ | Press | 1:45:00 |
| Total: 1/2/2007 | | | | |
| | | | | 1.75 |
| Eric Thompson | 1/3/2007 | Mississippi BJ | Press | 1:15:00 |
| Total: 1/3/2007 | | | | |
| | | | | 1.25 |
| Eric Thompson | 1/9/2007 | Mississippi BJ | Conference with MRL re: scheduling negotiations | 0:09:00 |
| Total: 1/9/2007 | | | | |
| | | | | 0.15 |
| Eric Thompson | 1/10/2007 | Mississippi BJ | Review timeslips for BJ | 3:00:00 |
| Total: 1/10/2007 | | | | |
| | | | | 3.00 |
| Eric Thompson | 1/17/2007 | Mississippi BJ | Review fees for BJ | 2:35:00 |
| Total: 1/17/2007 | | | | |
| | | | | 2.58 |
| Eric Thompson | 1/18/2007 | Mississippi BJ | Review fees for BJ | 4:00:00 |
| Total: 1/18/2007 | | | | |
| | | | | 4.00 |
| Eric Thompson | 1/19/2007 | Mississippi BJ | Review fees for BJ | 1:56:00 |
| Total: 1/19/2007 | | | | |
| | | | | 1.93 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page      6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 1/25/2007 | Mississippi BJ | Review fees for BJ | 3:10:00 |
| Total: 1/25/2007 | | | | |
| | | | | 3.17 |
| Eric Thompson | 1/26/2007 | Mississippi BJ | Review fees for BJ | 5:07:00 |
| Total: 1/26/2007 | | | | |
| | | | | 5.12 |
| Eric Thompson | 2/5/2007 | Mississippi BJ | Telephone call with SL regarding case staffing | 0:08:00 |
| Total: 2/5/2007 | | | | |
| | | | | 0.13 |
| Eric Thompson | 3/20/2007 | Mississippi BJ | Telephone call with MRL re: press | 0:10:00 |
| Total: 3/20/2007 | | | | |
| | | | | 0.17 |
| Eric Thompson | 3/22/2007 | Mississippi BJ | Edit child story | 1:19:46 |
| Total: 3/22/2007 | | | | |
| | | | | 1.33 |
| Eric Thompson | 3/27/2007 | Mississippi BJ | Telephone call with SL, MRL re: case staffing | 0:15:00 |
| Total: 3/27/2007 | | | | |
| | | | | 0.25 |
| Eric Thompson | 3/30/2007 | Mississippi BJ | Revise draft press release | 2:16:00 |
| Total: 3/30/2007 | | | | |
| | | | | 2.27 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Eric Thompson | 4/2/2007 | Mississippi BJ | Press release | 2:20:00 |
| Total: 4/2/2007 | | | | 2.33 |
| Eric Thompson | 4/3/2007 | Mississippi BJ | press | 1:30:00 |
| Total: 4/3/2007 | | | | 1.50 |
| Eric Thompson | 4/4/2007 | Mississippi BJ | press | 1:07:56 |
| Total: 4/4/2007 | | | | 1.13 |
| Eric Thompson | 4/11/2007 | Mississippi BJ | Review 2006 fees for BJ | 2:29:00 |
| Total: 4/11/2007 | | | | 2.48 |
| Eric Thompson | 4/12/2007 | Mississippi BJ | Review 2006 timeslips for BJ | 1:36:00 |
| Total: 4/12/2007 | | | | 1.60 |
| Eric Thompson | 4/25/2007 | Mississippi BJ | conf MRL re: press | 0:09:00 |
| Total: 4/25/2007 | | | | 0.15 |
| Eric Thompson | 4/26/2007 | Mississippi BJ | Electronic mail JW re: intakes | 0:04:29 |
| Total: 4/26/2007 | | | | 0.07 |
| Eric Thompson | 5/4/2007 | Mississippi BJ | Press | 2:22:00 |

5/7/2008                              Children's Rights, Inc.
10:12 AM                             User Defined Slip Listing                              Page      8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/4/2007 | | | | |
| | | | | 2.37 |
| Eric Thompson | 5/7/2007 | Mississippi BJ | Press | 0:35:29 |
| Total: 5/7/2007 | | | | |
| | | | | 0.59 |
| Eric Thompson | 5/15/2007 | Mississippi BJ | Press | 4:14:00 |
| Total: 5/15/2007 | | | | |
| | | | | 4.23 |
| Eric Thompson | 5/22/2007 | Mississippi BJ | Travel arrangements, press | 0:41:00 |
| Total: 5/22/2007 | | | | |
| | | | | 0.68 |
| Eric Thompson | 6/21/2007 | Mississippi BJ | Revise co-counsel t/c minutes | 0:09:00 |
| Total: 6/21/2007 | | | | |
| | | | | 0.15 |
| Eric Thompson | 7/9/2007 | Mississippi BJ | Review case emails | 1:30:00 |
| Total: 7/9/2007 | | | | |
| | | | | 1.50 |
| Eric Thompson | 7/11/2007 | Mississippi BJ | Revise co-counsel t/c minutes | 0:08:00 |
| Total: 7/11/2007 | | | | |
| | | | | 0.13 |
| Eric Thompson | 7/19/2007 | Mississippi BJ | Revise co-counsel t/c minutes | 0:12:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 7/19/2007 | | | | 0.20 |
| Eric Thompson | 7/23/2007 | Mississippi BJ | Travel arrangements | 0:30:00 |
| Total: 7/23/2007 | | | | 0.50 |
| Eric Thompson | 8/10/2007 | Mississippi BJ | Review DHS damages case decision | 0:16:00 |
| Total: 8/10/2007 | | | | 0.27 |
| Eric Thompson | 10/3/2007 | Mississippi BJ | press | 0:16:21 |
| Total: 10/3/2007 | | | | 0.27 |
| Eric Thompson | 10/5/2007 | Mississippi BJ | Draft press release | 1:00:00 |
| Total: 10/5/2007 | | | | 1.00 |
| Eric Thompson | 10/15/2007 | Mississippi BJ | Edit press release; email co-counsel regarding same | 0:56:00 |
| Total: 10/15/2007 | | | | 0.93 |
| Eric Thompson | 10/16/2007 | Mississippi BJ | Review 2007 fees for BJ | 6:05:00 |
| Total: 10/16/2007 | | | | 6.08 |
| Eric Thompson | 10/18/2007 | Mississippi BJ | Review 2007 fees for BJ | 1:34:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/18/2007 | | | | 1.57 |
| Eric Thompson | 10/19/2007 | Mississippi BJ | Review 2007 fees for BJ | 4:00:00 |
| Total: 10/19/2007 | | | | 4.00 |
| Eric Thompson | 10/22/2007 | Mississippi BJ | Review 2007 fees for BJ | 0:24:00 |
| Eric Thompson | 10/22/2007 | Mississippi BJ | Revise press release | 0:48:00 |
| Total: 10/22/2007 | | | | 1.20 |
| Eric Thompson | 10/29/2007 | Mississippi BJ | Draft press release | 1:30:00 |
| Total: 10/29/2007 | | | | 1.50 |
| Eric Thompson | 11/6/2007 | Mississippi BJ | Press | 0:08:00 |
| Total: 11/6/2007 | | | | 0.13 |
| Eric Thompson | 11/8/2007 | Mississippi BJ | Press | 3:08:00 |
| Total: 11/8/2007 | | | | 3.13 |
| Eric Thompson | 11/9/2007 | Mississippi BJ | Press | 0:45:00 |
| Total: 11/9/2007 | | | | 0.75 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 11/12/2007 | Mississippi BJ | Electronic mail MM regarding former class member | 0:22:00 |
| Total: 11/12/2007 | | | | 0.37 |
| Eric Thompson | 11/13/2007 | Mississippi BJ | Electronic mail regarding former class member | 0:21:00 |
| Total: 11/13/2007 | | | | 0.35 |
| Eric Thompson | 11/15/2007 | Mississippi BJ | Prepare fees info | 0:20:00 |
| Eric Thompson | 11/15/2007 | Mississippi BJ | Press | 1:09:32 |
| Total: 11/15/2007 | | | | 1.49 |
| Eric Thompson | 11/20/2007 | Mississippi BJ | Electronic mail co-counsel regarding fees telephone call | 0:06:00 |
| Total: 11/20/2007 | | | | 0.10 |
| Eric Thompson | 11/21/2007 | Mississippi BJ | Electronic mail StL regarding telephone call | 0:05:00 |
| Total: 11/21/2007 | | | | 0.08 |
| Total: Eric Thompson | | | | 69.93 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Greg Katz** | | | | |
| Greg Katz | 3/29/2007 | Mississippi BJ | Retrieve documents for SN -- NJ and GA docs re notice of settlement | 0:26:25 |
| Total: 3/29/2007 | | | | 0.44 |
| Total: Greg Katz | | | | 0.44 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Holly Beck | | | | |
| Holly Beck | 1/2/2007 | Mississippi BJ | Compile documents in response to press inquiry | 0:51:12 |
| Total: 1/2/2007 | | | | |
| | | | | 0.85 |
| Holly Beck | 1/4/2007 | Mississippi BJ | press check | 0:24:00 |
| Total: 1/4/2007 | | | | |
| | | | | 0.40 |
| Holly Beck | 1/9/2007 | Mississippi BJ | Review past PTO/trial to-do lists and brainstorm remaining tasks | 0:06:31 |
| Total: 1/9/2007 | | | | |
| | | | | 0.11 |
| Holly Beck | 1/10/2007 | Mississippi BJ | Discuss tasks and timing for trial prep with JW and then SN | 0:23:25 |
| Total: 1/10/2007 | | | | |
| | | | | 0.39 |
| Holly Beck | 1/11/2007 | Mississippi BJ | Intake call from source in MS | 0:40:41 |
| Total: 1/11/2007 | | | | |
| | | | | 0.68 |
| Holly Beck | 1/16/2007 | Mississippi BJ | Save Ds' Motion to Dismiss NPs | 0:02:47 |
| Holly Beck | 1/16/2007 | Mississippi BJ | Identify proposed joint exhibits currently in PDF form on f drive and update PDF'd-exhibit list | 0:43:25 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/16/2007 | | | | 0.77 |
| Holly Beck | 1/17/2007 | Mississippi BJ | Finalize and FedEx letter to next friend from Shirim | 0:20:45 |
| Total: 1/17/2007 | | | | 0.35 |
| Holly Beck | 1/18/2007 | Mississippi BJ | Intake call from bio grandparent | 0:31:37 |
| Total: 1/18/2007 | | | | 0.53 |
| Holly Beck | 1/25/2007 | Mississippi BJ | Discuss pace and timing of John A. FRE summary cite-checking with TK, JW and CR | 0:15:04 |
| Total: 1/25/2007 | | | | 0.25 |
| Holly Beck | 1/29/2007 | Mississippi BJ | Discuss preparing binders of NP discovery docs with SN | 0:04:00 |
| Holly Beck | 1/29/2007 | Mississippi BJ | Prepare binder of Olivia discovery documents for Shirim | 0:36:51 |
| Total: 1/29/2007 | | | | 0.68 |
| Holly Beck | 1/31/2007 | Mississippi BJ | Determine bates ranges to be copied for purposes of cite-checking FRE summary for Jamison | 0:44:54 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 1/31/2007 | Mississippi BJ | Discuss compiling DHS Jamison J docs for cite-checking with PS (part) and JW (part) | 0:50:00 |
| Total: 1/31/2007 | | | | 1.58 |
| Holly Beck | 2/1/2007 | Mississippi BJ | Research relative cost of shredding CRR docs for Peg Hess | 0:26:30 |
| Total: 2/1/2007 | | | | 0.44 |
| Holly Beck | 2/8/2007 | Mississippi BJ | Save back-up copy of Jamison FRE summary; split summary into parts for editing by multiple people | 0:16:30 |
| Total: 2/8/2007 | | | | 0.28 |
| Holly Beck | 2/9/2007 | Mississippi BJ | Merge Jamison J FRE summary sections | 0:26:50 |
| Total: 2/9/2007 | | | | 0.45 |
| Holly Beck | 2/15/2007 | Mississippi BJ | Review copying invoice from Skyline; forward to Nelida | 0:01:41 |
| Holly Beck | 2/15/2007 | Mississippi BJ | Discuss compiling of trial exhibits for SB to review with SB and JW | 0:10:00 |
| Holly Beck | 2/15/2007 | Mississippi BJ | Draft list of to-do tasks for FOF and trial prep | 0:14:46 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/15/2007 | | | | |
| | | | | 0.45 |
| Holly Beck | 2/16/2007 | Mississippi BJ | Compile PTO 9a facts from June, September and October 2006 for Yasmin | 0:15:43 |
| Total: 2/16/2007 | | | | |
| | | | | 0.26 |
| Holly Beck | 2/20/2007 | Mississippi BJ | Review Ds' exhibit list and verify that our objections raised to their previous exhibit list have been carried over to current list | 0:11:42 |
| Total: 2/20/2007 | | | | |
| | | | | 0.20 |
| Holly Beck | 2/21/2007 | Mississippi BJ | Finalizing letter to Judge Lee re: pretrial conference | 0:07:51 |
| Holly Beck | 2/21/2007 | Mississippi BJ | Edit PTO 9a facts for formatting and spacing issues | 0:16:08 |
| Holly Beck | 2/21/2007 | Mississippi BJ | Compile several of Defendants' exhibits for SN to review | 1:06:05 |
| Total: 2/21/2007 | | | | |
| | | | | 1.50 |
| Holly Beck | 2/22/2007 | Mississippi BJ | Discuss identifying addresses for Ps' witnesses with JW, TK and CR | 0:05:00 |
| Holly Beck | 2/22/2007 | Mississippi BJ | Discuss additional PTO/trial tasks with SN, JW, TK, and CR | 0:05:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 2/22/2007 | Mississippi BJ | Discuss late night/early morning para coverage in the event of an off-hours PTO response from Ds with SN and JW | 0:08:43 |
| Holly Beck | 2/22/2007 | Mississippi BJ | Burn depo transcripts and some trial exhibits onto cds and FedEx to co-counsel | 1:04:25 |

Total: 2/22/2007

1.38

| Holly Beck | 2/23/2007 | Mississippi BJ | Discuss finalization of PTO for court with JW, TK, CR | 0:10:00 |
| Holly Beck | 2/23/2007 | Mississippi BJ | PDF and save Ps' initial disclosures from June 2004 | 0:10:02 |
| Holly Beck | 2/23/2007 | Mississippi BJ | Review Defendants' PTO response | 0:20:00 |
| Holly Beck | 2/23/2007 | Mississippi BJ | Prepare FedEx with PTO docs and mail for ET | 0:27:37 |

Total: 2/23/2007

1.13

| Holly Beck | 2/27/2007 | Mississippi BJ | Email PS Hess and Hiatt expert facts deleted from PTO | 0:05:44 |
| Holly Beck | 2/27/2007 | Mississippi BJ | Create public calendar for MS paras; email protocol for entering days off | 0:15:38 |
| Holly Beck | 2/27/2007 | Mississippi BJ | Calendar schedule for April and May 2007 on MS PARA public calendar | 0:17:40 |

Total: 2/27/2007

0.65

5/7/2008                              Children's Rights, Inc.
10:12 AM                           User Defined Slip Listing                        Page    18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Holly Beck | 2/28/2007 | Mississippi BJ | Prepare FedEx of exhibit PDF cds for co-counsel | 0:11:00 |
| Holly Beck | 2/28/2007 | Mississippi BJ | Scan Plaintiffs' PTO exhibits and save PDFs on f drive | 2:36:26 |
| Total: 2/28/2007 | | | | 2.79 |
| Holly Beck | 3/1/2007 | Mississippi BJ | Scan and save PDFs of trial exhibits | 1:38:02 |
| Holly Beck | 3/1/2007 | Mississippi BJ | Continue to scan and save PDFs of trial exhibits | 3:15:04 |
| Total: 3/1/2007 | | | | 4.88 |
| Holly Beck | 3/5/2007 | Mississippi BJ | Discuss trial prep tasks raised in team meeting with JW | 0:05:00 |
| Holly Beck | 3/5/2007 | Mississippi BJ | Meeting with trial team re: tasks and timeline (for part) | 0:15:00 |
| Total: 3/5/2007 | | | | 0.33 |
| Holly Beck | 3/6/2007 | Mississippi BJ | Review FRE summaries emailed by Ds today | 0:09:07 |
| Holly Beck | 3/6/2007 | Mississippi BJ | Research sources cited for EPSDT standards in findings of fact | 1:13:22 |
| Total: 3/6/2007 | | | | 1.37 |
| Holly Beck | 3/7/2007 | Mississippi BJ | Reorganize "para notes" folder in MS f-drive folder; update para to-do list; create para log; email MS paras | 1:20:31 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | explaining new doc and reorganization of folders | |
| Total: 3/7/2007 | | | | |
| | | | | 1.34 |
| Holly Beck | 3/9/2007 | Mississippi BJ | Merge different sections of edited John A. FRE summary | 0:35:30 |
| Total: 3/9/2007 | | | | |
| | | | | 0.59 |
| Holly Beck | 3/12/2007 | Mississippi BJ | Review email from YGK and print copy of FOF draft for MRL | 0:07:35 |
| Holly Beck | 3/12/2007 | Mississippi BJ | Discuss findings of fact with Allan | 0:10:00 |
| Holly Beck | 3/12/2007 | Mississippi BJ | Prepare binder with materials for co-counsel trial prep meeting for MRL | 0:34:11 |
| Total: 3/12/2007 | | | | |
| | | | | 0.87 |
| Holly Beck | 3/13/2007 | Mississippi BJ | Discuss finalization of FRE summaries with JW and ET | 0:04:00 |
| Holly Beck | 3/13/2007 | Mississippi BJ | Review notes from co-counsel meeting and update task list | 0:11:18 |
| Total: 3/13/2007 | | | | |
| | | | | 0.26 |
| Holly Beck | 3/14/2007 | Mississippi BJ | Print most recent Hood settlement letter for MRL | 0:04:45 |
| Holly Beck | 3/14/2007 | Mississippi BJ | Discuss data aggregation exhibit and to-do list for trial with JW | 0:10:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 3/14/2007 | Mississippi BJ | Create FOF outline incorporating new subject headers from draft FOF for ET, SL and MRL to review | 0:58:28 |
| **Total: 3/14/2007** | | | | |
| | | | | 1.22 |
| Holly Beck | 3/15/2007 | Mississippi BJ | Discuss culling facts with Allan | 0:03:26 |
| Holly Beck | 3/15/2007 | Mississippi BJ | Transfer notes from meetings and discussions onto to-do and task lists; set priorites for completion | 0:15:00 |
| **Total: 3/15/2007** | | | | |
| | | | | 0.31 |
| Holly Beck | 3/16/2007 | Mississippi BJ | Prepare FedEx to Melody containing exhibit PDFs on CD | 0:04:17 |
| Holly Beck | 3/16/2007 | Mississippi BJ | Transfer notes from phone call with ET re: sending exhibits to Melody to task list | 0:10:26 |
| Holly Beck | 3/16/2007 | Mississippi BJ | Discuss deposition video footage availability with Allan; confer with Jessica; email Allan re: answer to his question re: availability. | 0:21:23 |
| Holly Beck | 3/16/2007 | Mississippi BJ | Prepare cd for Melody with exhibit PDFs and draft cover letter explaining contents | 0:48:24 |
| **Total: 3/16/2007** | | | | |
| | | | | 1.41 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 3/19/2007 | Mississippi BJ | email SN re: reconciling multiple witness f-drive folders | 0:03:47 |
| Holly Beck | 3/19/2007 | Mississippi BJ | Scan and save PDF of Ds' exhibits for attys to review for possible objections | 0:17:21 |
| Holly Beck | 3/19/2007 | Mississippi BJ | Review exhibit PDFs emailed by John Piskora and respond to his email asking which PDFs we did not receive | 0:17:32 |
| Holly Beck | 3/19/2007 | Mississippi BJ | Review relevant trial folders on MS f drive; discuss cleaning up and merging them with TK and CR | 0:48:44 |

Total: 3/19/2007

1.45

| Holly Beck | 3/20/2007 | Mississippi BJ | Telephone call with paralegal at co-counsel firm re: re-scanning exhibit P-110 so that Bates stamping is legible | 0:01:04 |
| Holly Beck | 3/20/2007 | Mississippi BJ | Confirm particular witness remains on Ds' PTO witness list | 0:02:54 |
| Holly Beck | 3/20/2007 | Mississippi BJ | Transfer notes re: PTO and trial tasks from team call to to-do list | 0:04:50 |
| Holly Beck | 3/20/2007 | Mississippi BJ | Review email from Ds re: edits to FRE summaries | 0:05:00 |
| Holly Beck | 3/20/2007 | Mississippi BJ | Edit to-do list to include Yasmin's notes re: what to cite-check in FOF | 0:05:08 |
| Holly Beck | 3/20/2007 | Mississippi BJ | Review PDF of exhibit P-110 emailed by co-counsel; call ET to inform him of | 0:06:37 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | photocopying errors that render Bates stamping illegible; leave message for paralegal at co-counsel firm re: same | |
| Holly Beck | 3/20/2007 | Mississippi BJ | Discuss with SN reorganizing MS f-drive folders for witnesses | 0:10:22 |
| Holly Beck | 3/20/2007 | Mississippi BJ | Organize f drive folders for Pls' and Defs' witness prep | 0:44:14 |

Total: 3/20/2007

1.34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 3/21/2007 | Mississippi BJ | Discuss pressing tasks for this week with TK and JW | 0:05:00 |
| Holly Beck | 3/21/2007 | Mississippi BJ | Research Goodman-related emails obtained through discovery in our indices of docs received; email ET re: same | 0:08:10 |
| Holly Beck | 3/21/2007 | Mississippi BJ | Discuss saving FOF with Yasmin; print and deliver draft FOF to Susan | 0:11:04 |
| Holly Beck | 3/21/2007 | Mississippi BJ | Discuss reviewing Ds' exhibits for possible objections to interpose with Priy, JW and TK (separate discussions/emails with each) | 0:15:00 |
| Holly Beck | 3/21/2007 | Mississippi BJ | Enter results of discussions today re: FOF and PTO in para trial log for future reference | 0:23:20 |

Total: 3/21/2007

1.04

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 3/22/2007 | Mississippi BJ | Review ECF email re: Ds' motion in liminae to preclude expert report testimony | 0:06:02 |
| Total: 3/22/2007 | | | | 0.10 |
| Holly Beck | 3/27/2007 | Mississippi BJ | Listen to intake message; note contact info and forward to JW | 0:05:50 |
| Total: 3/27/2007 | | | | 0.10 |
| Holly Beck | 3/28/2007 | Mississippi BJ | Review emails re: settlement talks and proposal | 0:10:00 |
| Holly Beck | 3/28/2007 | Mississippi BJ | Read draft settlement agreement proposed to Defendants | 0:11:26 |
| Total: 3/28/2007 | | | | 0.36 |
| Holly Beck | 3/30/2007 | Mississippi BJ | Discuss updating para trial log with JW | 0:05:00 |
| Total: 3/30/2007 | | | | 0.08 |
| Holly Beck | 4/3/2007 | Mississippi BJ | Lunch meeting with CR and Loeb Olivia Y. litigation team re: settlement and next steps | 1:20:00 |
| Total: 4/3/2007 | | | | 1.33 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Holly Beck | 4/4/2007 | Mississippi BJ | Read press coverage of Olivia Y. settlement | 0:08:49 |
| Total: 4/4/2007 | | | | 0.15 |
| Holly Beck | 4/13/2007 | Mississippi BJ | Read minutes from Olivia Y. co-counsel conference call | 0:02:19 |
| Total: 4/13/2007 | | | | 0.04 |
| Holly Beck | 4/25/2007 | Mississippi BJ | Discuss Loeb press release with AM and research his questions about NPs | 0:12:35 |
| Total: 4/25/2007 | | | | 0.21 |
| Holly Beck | 4/27/2007 | Mississippi BJ | check press | 0:22:00 |
| Total: 4/27/2007 | | | | 0.37 |
| Holly Beck | 5/9/2007 | Mississippi BJ | Scan, save, review and circulate ltr from Ds re: COA plan and NPs Cody and Olivia's case files | 0:27:46 |
| Total: 5/9/2007 | | | | 0.46 |
| Holly Beck | 5/15/2007 | Mississippi BJ | Save filed ECF memo in support of joint motion for final settlement approval and exhibits | 0:06:26 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/15/2007 | | | | 0.11 |
| Holly Beck | 5/18/2007 | Mississippi BJ | Read NPR piece online re: MS settlement | 0:10:15 |
| Total: 5/18/2007 | | | | 0.17 |
| Holly Beck | 5/24/2007 | Mississippi BJ | Discuss edits to brief with JW | 0:10:00 |
| Total: 5/24/2007 | | | | 0.17 |
| Holly Beck | 6/29/2007 | Mississippi BJ | Discuss location of most recent cite-checked MS findings of fact with Jessica and Talia (only there for part of their meeting) | 0:05:00 |
| Total: 6/29/2007 | | | | 0.08 |
| Holly Beck | 7/11/2007 | Mississippi BJ | File case docs left by JW in to-be-indexed drawers | 0:11:48 |
| Total: 7/11/2007 | | | | 0.20 |
| Holly Beck | 7/12/2007 | Mississippi BJ | check press; circulate press re: Columbia training school suit | 0:20:00 |
| Total: 7/12/2007 | | | | 0.33 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: Holly Beck

36.79

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Ira Lustbader | | | | |
| Ira Lustbader | 2/5/2007 | Mississippi BJ | Conference with CR legal team re strategy in additional discovery | 0:45:00 |
| Total: 2/5/2007 | | | | |
| | | | | 0.75 |
| Ira Lustbader | 3/28/2007 | Mississippi BJ | Read settlement just reached | 0:45:00 |
| Total: 3/28/2007 | | | | |
| | | | | 0.75 |
| Ira Lustbader | 5/11/2007 | Mississippi BJ | Review Talia aff and speak to Susan, ET re persentation adn fairness biref | 1:10:00 |
| Ira Lustbader | 5/11/2007 | Mississippi BJ | Review and edit Aff of Talia Kraemer | 1:39:31 |
| Total: 5/11/2007 | | | | |
| | | | | 2.83 |
| Ira Lustbader | 5/12/2007 | Mississippi BJ | Cont'd review and edit fairness brief, email team | 1:45:00 |
| Ira Lustbader | 5/12/2007 | Mississippi BJ | Cont'd review and edit fairness brief | 2:50:00 |
| Total: 5/12/2007 | | | | |
| | | | | 4.58 |
| Ira Lustbader | 5/14/2007 | Mississippi BJ | Finalizing final approval brief -- review and edit final round | 1:15:00 |
| Ira Lustbader | 5/14/2007 | Mississippi BJ | Review and draft comments on draft finak approval mortion re settlement | 2:10:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 5/14/2007

3.42

Total: Ira Lustbader

12.33

5/7/2008                                Children's Rights, Inc.
10:12 AM                           User Defined Slip Listing                    Page    29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Jessica Polansky**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/5/2007 | Mississippi BJ | Review key dates | 0:08:53 |
| Jessica Polansk | 7/5/2007 | Mississippi BJ | Meeting with SN re key documents, case status | 0:11:00 |
| Jessica Polansk | 7/5/2007 | Mississippi BJ | Email re joining the case; review documents | 0:13:00 |

Total: 7/5/2007                                                          0.55

| Jessica Polansk | 7/6/2007 | Mississippi BJ | Read and analyze complaint | 1:15:00 |

Total: 7/6/2007                                                          1.25

| Jessica Polansk | 7/9/2007 | Mississippi BJ | Read press re training school | 0:04:40 |
| Jessica Polansk | 7/9/2007 | Mississippi BJ | Review calendar; read order; email re conference call | 0:22:27 |

Total: 7/9/2007                                                          0.45

| Jessica Polansk | 7/10/2007 | Mississippi BJ | Read and analyze order on MTD | 0:13:00 |
| Jessica Polansk | 7/10/2007 | Mississippi BJ | Team meeting with MRL, SN, PS, ET, and others | 0:20:58 |

Total: 7/10/2007                                                         0.57

| Jessica Polansk | 7/12/2007 | Mississippi BJ | Read correspondence re discovery schedule, meeting minutes, meeting with opposing counsel | 0:27:03 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Total: 7/12/2007**

0.45

| Jessica Polansk | 7/13/2007 Mississippi BJ | Read and analyze background documents/orders | 0:17:06 |
| Jessica Polansk | 7/13/2007 Mississippi BJ | Team conference call | 0:30:50 |
| Jessica Polansk | 7/13/2007 Mississippi BJ | Read notes; read press re AG's lawsuit against governor and complaint; read press re challenger to AG; read press re lawsuit re abuse at juvenile justice facility; talk with PS re case | 0:42:12 |

**Total: 7/13/2007**

1.50

| Jessica Polansk | 7/16/2007 Mississippi BJ | Read emails re meeting, discovery, hearing | 0:12:00 |

**Total: 7/16/2007**

0.20

| Jessica Polansk | 7/17/2007 Mississippi BJ | Read press re lawsuits against training schools | 0:03:13 |
| Jessica Polansk | 7/17/2007 Mississippi BJ | Read minutes from last conference call, read proposed findings of fact | 0:17:48 |
| Jessica Polansk | 7/17/2007 Mississippi BJ | Team Meeting | 0:51:14 |

**Total: 7/17/2007**

1.20

| Jessica Polansk | 7/20/2007 Mississippi BJ | Read and analyze draft plan from defendants | 0:26:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/20/2007 | Mississippi BJ | Meeting with team re draft plan | 0:38:00 |
| Total: 7/20/2007 | | | | |
| | | | 1.06 | |
| Jessica Polansk | 7/23/2007 | Mississippi BJ | Read and analyze MTD; review documents, correspondence | 2:51:09 |
| Total: 7/23/2007 | | | | |
| | | | 2.85 | |
| Jessica Polansk | 7/24/2007 | Mississippi BJ | Read emails re communication with COA and re discovery and from defendants | 0:06:29 |
| Jessica Polansk | 7/24/2007 | Mississippi BJ | Meeting with PS to get MS background | 1:15:27 |
| Jessica Polansk | 7/24/2007 | Mississippi BJ | Read and analyze expert reports | 1:17:07 |
| Total: 7/24/2007 | | | | |
| | | | 2.66 | |
| Jessica Polansk | 7/27/2007 | Mississippi BJ | Read emails re meeting minutes, intake calls, updates re case | 0:29:01 |
| Total: 7/27/2007 | | | | |
| | | | 0.48 | |
| Jessica Polansk | 7/30/2007 | Mississippi BJ | Read email re caseloads and re meeting agenda | 0:03:31 |
| Total: 7/30/2007 | | | | |
| | | | 0.06 | |
| Jessica Polansk | 7/31/2007 | Mississippi BJ | Read emails re caseloads | 0:03:15 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 7/31/2007 | Mississippi BJ | Email TK for specific background documents | 0:03:36 |
| Jessica Polansk | 7/31/2007 | Mississippi BJ | Draft email to ET and SN re schedule conflict; follow up with videographer | 0:09:46 |
| Jessica Polansk | 7/31/2007 | Mississippi BJ | Read and analyze excerpts from self-assessment, CFSR, etc. | 0:20:44 |
| Jessica Polansk | 7/31/2007 | Mississippi BJ | Review notes from meetings and make task list | 0:22:49 |
| Jessica Polansk | 7/31/2007 | Mississippi BJ | Team meeting | 0:23:46 |

Total: 7/31/2007

1.40

| Jessica Polansk | 8/1/2007 | Mississippi BJ | Review emails and correspondence re defs' draft plan | 0:20:36 |
| Jessica Polansk | 8/1/2007 | Mississippi BJ | Review emails and correspondence re draft plan | 0:30:00 |

Total: 8/1/2007

0.84

| Jessica Polansk | 8/2/2007 | Mississippi BJ | Read email re conversation with source | 0:03:18 |

Total: 8/2/2007

0.06

| Jessica Polansk | 8/6/2007 | Mississippi BJ | Review emails re meetings; telephone call with ET re conference | 0:17:59 |

Total: 8/6/2007

0.30

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/9/2007 | Mississippi BJ | Read press re damages suit against DHS | 0:04:29 |
| Jessica Polansk | 8/9/2007 | Mississippi BJ | Read emails re discovery request, conversation with source | 0:16:43 |

Total: 8/9/2007

0.35

| Jessica Polansk | 8/10/2007 | Mississippi BJ | Talk with PS re meeting 8/8 | 0:06:22 |
| Jessica Polansk | 8/10/2007 | Mississippi BJ | Telephone call with ET re 8/8 meeting, upcoming work, schedule, remedy hearing | 0:11:17 |
| Jessica Polansk | 8/10/2007 | Mississippi BJ | Review minutes from 8/8 meeting re hearing & discovery | 0:12:38 |
| Jessica Polansk | 8/10/2007 | Mississippi BJ | Read minutes, press, draft discovery request, draft trial plan, draft FOF, workplan | 0:40:08 |

Total: 8/10/2007

1.18

| Jessica Polansk | 8/17/2007 | Mississippi BJ | Read press re CASAs in gulf region; email TK re press re governor | 0:05:56 |

Total: 8/17/2007

0.10

| Jessica Polansk | 8/21/2007 | Mississippi BJ | Read correspondence from defendants re NP (4 min); talk with PS re trial plan and team meeting, and email SN | 0:30:10 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 8/21/2007

0.50

| Jessica Polansk | 8/22/2007 | Mississippi BJ | Review documents to use in FOF and FOF outline | 0:08:56 |

Total: 8/22/2007

0.15

| Jessica Polansk | 8/28/2007 | Mississippi BJ | Plan calendar with upcoming responses | 0:10:09 |
| Jessica Polansk | 8/28/2007 | Mississippi BJ | Talk with YGK re mediation and status with COA | 0:12:00 |
| Jessica Polansk | 8/28/2007 | Mississippi BJ | Meeting with full team, discuss with MRL & SN (3 min), get document from TK (1 min) | 0:44:06 |
| Jessica Polansk | 8/28/2007 | Mississippi BJ | Pull and Review documents re scope SDP | 0:44:38 |

Total: 8/28/2007

1.85

| Jessica Polansk | 8/29/2007 | Mississippi BJ | Read correspondence from CR to mediator | 0:04:00 |

Total: 8/29/2007

0.07

| Jessica Polansk | 8/31/2007 | Mississippi BJ | Read minutes from meetings | 0:03:33 |

Total: 8/31/2007

0.06

| Jessica Polansk | 9/4/2007 | Mississippi BJ | Read press re child abuse clinic, and read minutes from meeting | 0:04:42 |

5/7/2008                                    Children's Rights, Inc.
10:12 AM                                   User Defined Slip Listing                          Page     35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 9/4/2007** | | | | 0.08 |
| Jessica Polansk | 9/5/2007 | Mississippi BJ | Conference call with mediator, defendants, COA, MRL, ET, and SN; follow up discussion afterwards with MRL, ET, and SN | 0:51:16 |
| **Total: 9/5/2007** | | | | 0.85 |
| Jessica Polansk | 9/10/2007 | Mississippi BJ | Review defendants' and plaintiffs' discovery requests | 0:08:15 |
| Jessica Polansk | 9/10/2007 | Mississippi BJ | Meeting with SN and ET to edit draft settlement reform plan to present at meeting with defs and COA (I left early) | 1:32:39 |
| **Total: 9/10/2007** | | | | 1.68 |
| Jessica Polansk | 9/11/2007 | Mississippi BJ | Prepare for meeting with defs and COA with MRL, ET, SN, and PS | 0:25:00 |
| Jessica Polansk | 9/11/2007 | Mississippi BJ | Meeting with defendants, COA, and MRL, ET, SN, and PS | 2:04:00 |
| **Total: 9/11/2007** | | | | 2.49 |
| Jessica Polansk | 9/17/2007 | Mississippi BJ | Read draft correspondence to defendants re contact with class members | 0:04:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 9/17/2007 | | | | 0.07 |
| Jessica Polansk | 9/18/2007 | Mississippi BJ | Organize files/emails | 0:11:04 |
| Total: 9/18/2007 | | | | 0.18 |
| Jessica Polansk | 9/19/2007 | Mississippi BJ | Settlement negotiations with ET, SN, and defendants | 4:24:18 |
| Total: 9/19/2007 | | | | 4.41 |
| Jessica Polansk | 9/20/2007 | Mississippi BJ | Settlement negotiations with defendants and ET and SN; follow up with ET and SN (15 min) | 3:16:13 |
| Total: 9/20/2007 | | | | 3.27 |
| Jessica Polansk | 9/21/2007 | Mississippi BJ | Read press re mental health clinics | 0:02:04 |
| Jessica Polansk | 9/21/2007 | Mississippi BJ | Organize documents from settlement negotiations | 0:10:00 |
| Jessica Polansk | 9/21/2007 | Mississippi BJ | Review notes from settlement negotiations and make task list | 0:13:04 |
| Total: 9/21/2007 | | | | 0.42 |
| Jessica Polansk | 9/24/2007 | Mississippi BJ | Organize emails | 0:08:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/24/2007 | | | | 0.13 |
| Jessica Polansk | 9/25/2007 | Mississippi BJ | Talk with ET - feedback on briefing | 0:06:00 |
| Jessica Polansk | 9/25/2007 | Mississippi BJ | Review brief and defs' reply in light of feedback from ET | 0:06:00 |
| Total: 9/25/2007 | | | | 0.20 |
| Jessica Polansk | 9/26/2007 | Mississippi BJ | Conference call with mediator, defendants, ET, and SN re settlement progress | 0:16:00 |
| Jessica Polansk | 9/26/2007 | Mississippi BJ | Negotiations with Defs re settlement | 0:31:00 |
| Total: 9/26/2007 | | | | 0.79 |
| Jessica Polansk | 9/28/2007 | Mississippi BJ | Review meeting minutes | 0:04:00 |
| Total: 9/28/2007 | | | | 0.07 |
| Jessica Polansk | 10/1/2007 | Mississippi BJ | Read press re children's health insurance, MS economy, rebuilding after Katrina | 0:06:00 |
| Total: 10/1/2007 | | | | 0.10 |
| Jessica Polansk | 10/3/2007 | Mississippi BJ | Read meeting minutes and press re infant mortality rate | 0:08:00 |

5/7/2008                          Children's Rights, Inc.
10:12 AM                        User Defined Slip Listing                    Page    38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/3/2007 | | | | 0.13 |
| Jessica Polansk | 10/4/2007 | Mississippi BJ | Read press re lawsuit and foster care rates | 0:03:03 |
| Total: 10/4/2007 | | | | 0.05 |
| Jessica Polansk | 10/5/2007 | Mississippi BJ | Read press re foster care rates and settlement and correspondence re settlement | 0:04:00 |
| Total: 10/5/2007 | | | | 0.07 |
| Jessica Polansk | 10/9/2007 | Mississippi BJ | Read press re youth facility and foster care rates | 0:05:00 |
| Jessica Polansk | 10/9/2007 | Mississippi BJ | Team Meeting | 0:20:00 |
| Total: 10/9/2007 | | | | 0.41 |
| Jessica Polansk | 10/10/2007 | Mississippi BJ | Read press, meeting minutes, update re settlement | 0:14:00 |
| Total: 10/10/2007 | | | | 0.23 |
| Jessica Polansk | 10/11/2007 | Mississippi BJ | Read press re governor's campaign | 0:06:00 |
| Total: 10/11/2007 | | | | 0.10 |
| Jessica Polansk | 10/12/2007 | Mississippi BJ | Read email re monitor | 0:04:00 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/12/2007 | | | | 0.07 |
| Jessica Polansk | 10/15/2007 | Mississippi BJ | Review press release re settlement | 0:06:00 |
| Total: 10/15/2007 | | | | 0.10 |
| Jessica Polansk | 10/31/2007 | Mississippi BJ | Read minutes from team conference call | 0:03:39 |
| Total: 10/31/2007 | | | | 0.06 |
| Jessica Polansk | 11/5/2007 | Mississippi BJ | Read press re election, training school case, and read team meeting minutes | 0:14:00 |
| Total: 11/5/2007 | | | | 0.23 |
| Jessica Polansk | 11/8/2007 | Mississippi BJ | Read press re state elections and re training school litigation and re our settlement; read email from source re DFCS; read settlement order and emails re settlement | 0:24:00 |
| Total: 11/8/2007 | | | | 0.40 |
| Jessica Polansk | 11/9/2007 | Mississippi BJ | Read press re settlement | 0:06:00 |
| Jessica Polansk | 11/9/2007 | Mississippi BJ | Read motion for preliminary approval of | 0:41:54 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | settlement and read settlement agreement | |
| **Total: 11/9/2007** | | | | |
| | | | | 0.80 |
| Jessica Polansk | 11/12/2007 | Mississippi BJ | Review implementation plan for year 1 | 0:03:02 |
| Jessica Polansk | 11/12/2007 | Mississippi BJ | Read email | 0:06:16 |
| Jessica Polansk | 11/12/2007 | Mississippi BJ | Read press re settlement | 0:07:00 |
| **Total: 11/12/2007** | | | | |
| | | | | 0.27 |
| Jessica Polansk | 11/13/2007 | Mississippi BJ | Read emails re named plaintiff update and stakeholder comments re MS child welfare system | 0:14:00 |
| **Total: 11/13/2007** | | | | |
| | | | | 0.23 |
| Jessica Polansk | 11/15/2007 | Mississippi BJ | Read emails re named plaintiff and re conversation with source and read press re settlement | 0:16:00 |
| Jessica Polansk | 11/15/2007 | Mississippi BJ | Meeting with ET, SN, and TK | 0:21:00 |
| **Total: 11/15/2007** | | | | |
| | | | | 0.62 |
| Jessica Polansk | 11/16/2007 | Mississippi BJ | Read press re adoption and re youth court and review settlement reference document | 0:09:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/16/2007 | | | | 0.15 |
| Jessica Polansk | 11/26/2007 | Mississippi BJ | Read press re settlement agreement and re budget | 0:05:00 |
| Total: 11/26/2007 | | | | 0.08 |
| Jessica Polansk | 11/28/2007 | Mississippi BJ | Read press re representation in youth court | 0:05:00 |
| Total: 11/28/2007 | | | | 0.08 |
| Total: Jessica Polansky | | | | 38.96 |

5/7/2008                      Children's Rights, Inc.
10:12 AM                User Defined Slip Listing                  Page    42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Jessica Wheeler** | | | | |
| Jessica Wheeler | 1/2/2007 | Mississippi BJ | Prepare excerpt from Yutaska Simpson deposition | 0:12:32 |
| Jessica Wheeler | 1/2/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:37:53 |
| Total: 1/2/2007 | | | | |
| | | | | 0.84 |
| Jessica Wheeler | 1/3/2007 | Mississippi BJ | Review and save correspondence circumstances at DHS. | 0:05:00 |
| Jessica Wheeler | 1/3/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 1/3/2007 | | | | |
| | | | | 1.08 |
| Jessica Wheeler | 1/8/2007 | Mississippi BJ | Fax pages of most recent settlement proposal to MRL. | 0:06:00 |
| Jessica Wheeler | 1/8/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:23:48 |
| Total: 1/8/2007 | | | | |
| | | | | 0.50 |
| Jessica Wheeler | 1/9/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:40:00 |
| Total: 1/9/2007 | | | | |
| | | | | 0.67 |
| Jessica Wheeler | 1/10/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/10/2007 | | | | 1.00 |
| Jessica Wheeler | 1/11/2007 | Mississippi BJ | Return call from intake; leave message. | 0:03:01 |
| Jessica Wheeler | 1/11/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:55:00 |
| Total: 1/11/2007 | | | | 0.97 |
| Jessica Wheeler | 1/12/2007 | Mississippi BJ | Prepare copies of most recent settlement proposal for review by ET, SN, and MRL. | 0:09:20 |
| Jessica Wheeler | 1/12/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:50:00 |
| Total: 1/12/2007 | | | | 0.99 |
| Jessica Wheeler | 1/16/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 1/16/2007 | | | | 1.00 |
| Jessica Wheeler | 1/17/2007 | Mississippi BJ | Prepare copies of latest revisions to settlement proposal for review by MRL. | 0:20:00 |
| Jessica Wheeler | 1/17/2007 | Mississippi BJ | Review and circulate media coverage of relvant issues. | 1:00:00 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/17/2007 | | | | 1.33 |
| Jessica Wheeler | 1/18/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:20:00 |
| Total: 1/18/2007 | | | | 0.33 |
| Jessica Wheeler | 1/19/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:00 |
| Total: 1/19/2007 | | | | 0.75 |
| Jessica Wheeler | 1/22/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 1/22/2007 | | | | 1.00 |
| Jessica Wheeler | 1/23/2007 | Mississippi BJ | Review correspondence from co-counsel regarding status of and plans for settlement negotiations. | 0:10:00 |
| Jessica Wheeler | 1/23/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:18:03 |
| Total: 1/23/2007 | | | | 0.47 |
| Jessica Wheeler | 1/24/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:20:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/24/2007 | | | | 0.33 |
| Jessica Wheeler | 1/25/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:38:17 |
| Total: 1/25/2007 | | | | 0.64 |
| Jessica Wheeler | 1/26/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:30:00 |
| Total: 1/26/2007 | | | | 0.50 |
| Jessica Wheeler | 1/29/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:00 |
| Total: 1/29/2007 | | | | 0.75 |
| Jessica Wheeler | 1/30/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:45:46 |
| Total: 1/30/2007 | | | | 0.76 |
| Jessica Wheeler | 1/31/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:45:20 |
| Total: 1/31/2007 | | | | 0.76 |
| Jessica Wheeler | 2/1/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:40:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/1/2007 | | | | 0.67 |
| Jessica Wheeler | 2/2/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:20:00 |
| Total: 2/2/2007 | | | | 0.33 |
| Jessica Wheeler | 2/5/2007 | Mississippi BJ | Prepare background MS materials for review by YG in joining case. | 0:15:00 |
| Jessica Wheeler | 2/5/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:25:01 |
| Total: 2/5/2007 | | | | 0.67 |
| Jessica Wheeler | 2/6/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:48:00 |
| Total: 2/6/2007 | | | | 0.80 |
| Jessica Wheeler | 2/7/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:35:00 |
| Total: 2/7/2007 | | | | 0.58 |
| Jessica Wheeler | 2/8/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:17:15 |
| Total: 2/8/2007 | | | | 0.29 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 2/9/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:15:00 |
| Total: 2/9/2007 | | | | 0.25 |
| Jessica Wheeler | 2/12/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:20:00 |
| Total: 2/12/2007 | | | | 0.33 |
| Jessica Wheeler | 2/13/2007 | Mississippi BJ | Attempt to return intake call. | 0:04:00 |
| Jessica Wheeler | 2/13/2007 | Mississippi BJ | Review correspondence with co-counsel regarding Defendants' possible Rule 4.3 violation. | 0:20:00 |
| Jessica Wheeler | 2/13/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:34:27 |
| Total: 2/13/2007 | | | | 0.97 |
| Jessica Wheeler | 2/14/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:05:50 |
| Total: 2/14/2007 | | | | 1.10 |
| Jessica Wheeler | 2/15/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:01 |
| Total: 2/15/2007 | | | | 1.00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Wheeler | 2/16/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:10:51 |
| Total: 2/16/2007 | | | | 1.18 |
| Jessica Wheeler | 2/21/2007 | Mississippi BJ | Telephone conversation with MS intake. | 0:20:00 |
| Total: 2/21/2007 | | | | 0.33 |
| Jessica Wheeler | 2/22/2007 | Mississippi BJ | Compile and circulate settlement terms most recently proposed to Defendants. | 0:40:00 |
| Jessica Wheeler | 2/22/2007 | Mississippi BJ | Review media coverage of relevant isuses. | 1:00:00 |
| Total: 2/22/2007 | | | | 1.67 |
| Jessica Wheeler | 2/23/2007 | Mississippi BJ | Prepare driving directions for ET and SN's trip to MS. | 0:34:12 |
| Jessica Wheeler | 2/23/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:50:00 |
| Total: 2/23/2007 | | | | 1.40 |
| Jessica Wheeler | 2/26/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 2/26/2007 | | | | 1.00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 2/27/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:50:19 |
| Total: 2/27/2007 | | | | 0.84 |
| Jessica Wheeler | 2/28/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 2/28/2007 | | | | 1.00 |
| Jessica Wheeler | 3/1/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 3/1/2007 | | | | 1.00 |
| Jessica Wheeler | 3/2/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 3/2/2007 | | | | 1.00 |
| Jessica Wheeler | 3/5/2007 | Mississippi BJ | Review recent media coverage of AG Hood and State Farm issues. | 0:30:00 |
| Jessica Wheeler | 3/5/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:03:41 |
| Total: 3/5/2007 | | | | 1.56 |
| Jessica Wheeler | 3/6/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:01:23 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/6/2007 | | | | 1.02 |
| Jessica Wheeler | 3/7/2007 | Mississippi BJ | Organize and update paralegal to-do lists. | 0:41:00 |
| Jessica Wheeler | 3/7/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 3/7/2007 | | | | 1.68 |
| Jessica Wheeler | 3/8/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 3/8/2007 | | | | 1.00 |
| Jessica Wheeler | 3/9/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:54:00 |
| Total: 3/9/2007 | | | | 0.90 |
| Jessica Wheeler | 3/12/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:42:55 |
| Total: 3/12/2007 | | | | 0.72 |
| Jessica Wheeler | 3/13/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:27:56 |
| Total: 3/13/2007 | | | | 0.47 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 3/14/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 3/14/2007 | | | | 1.00 |
| Jessica Wheeler | 3/15/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 3/15/2007 | | | | 1.00 |
| Jessica Wheeler | 3/16/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 3/16/2007 | | | | 1.00 |
| Jessica Wheeler | 3/19/2007 | Mississippi BJ | Review and save correspondence from Defendants and attached FRE 1006 summary of Jamison J.'s case file. | 0:05:00 |
| Jessica Wheeler | 3/19/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:33:48 |
| Total: 3/19/2007 | | | | 0.64 |
| Jessica Wheeler | 3/20/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:38:25 |
| Total: 3/20/2007 | | | | 0.64 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 3/21/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| **Total: 3/21/2007** | | | | 1.00 |
| Jessica Wheeler | 3/22/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:50:00 |
| **Total: 3/22/2007** | | | | 0.83 |
| Jessica Wheeler | 3/23/2007 | Mississippi BJ | Prepare and send to Dr. Lewis finalized FRE summaries for Cody B., Olivia Y., and John A. | 0:10:00 |
| **Total: 3/23/2007** | | | | 0.17 |
| Jessica Wheeler | 3/27/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:50:00 |
| **Total: 3/27/2007** | | | | 0.83 |
| Jessica Wheeler | 3/28/2007 | Mississippi BJ | Prepare and send facsimile to next friend Chris Powell including proposed settlement agreement for his approval. | 0:10:00 |
| Jessica Wheeler | 3/28/2007 | Mississippi BJ | Review and file proposed settlement agreement. | 0:10:00 |
| Jessica Wheeler | 3/28/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:50:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/28/2007 | | | | 1.17 |
| Jessica Wheeler | 3/29/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:01:24 |
| Total: 3/29/2007 | | | | 1.02 |
| Jessica Wheeler | 3/30/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:08:34 |
| Total: 3/30/2007 | | | | 1.14 |
| Jessica Wheeler | 4/2/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:47:24 |
| Total: 4/2/2007 | | | | 0.79 |
| Jessica Wheeler | 4/3/2007 | Mississippi BJ | Review press release. | 0:03:00 |
| Jessica Wheeler | 4/3/2007 | Mississippi BJ | Provide contact information and other materials to communications department, co-counsel, and next friends for use in communications with press. | 0:22:36 |
| Jessica Wheeler | 4/3/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:14:53 |
| Jessica Wheeler | 4/3/2007 | Mississippi BJ | Lunch meeting with New York co-counsel, MRL, ET, SN, PS, and | 1:20:00 |

5/7/2008                              Children's Rights, Inc.
10:12 AM                            User Defined Slip Listing                          Page    54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | YG re liability settlement and remedy phase. | |

Total: 4/3/2007

|  |  |  |  | 3.01 |

| Jessica Wheeler | 4/4/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues (settlement announced yesterday, so considerable press). | 1:25:00 |

Total: 4/4/2007

|  |  |  |  | 1.42 |

| Jessica Wheeler | 4/5/2007 | Mississippi BJ | Return intake phone calls. | 0:46:46 |
| Jessica Wheeler | 4/5/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:05:00 |

Total: 4/5/2007

|  |  |  |  | 1.86 |

| Jessica Wheeler | 4/6/2007 | Mississippi BJ | Two telephone calls with MM (co-counsel) regarding questions from a reporter. | 0:28:00 |
| Jessica Wheeler | 4/6/2007 | Mississippi BJ | Search for answers to reporters questions. | 0:48:02 |
| Jessica Wheeler | 4/6/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:50:00 |

Total: 4/6/2007

|  |  |  |  | 2.10 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 4/9/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 4/9/2007 | | | | 1.00 |
| Jessica Wheeler | 4/10/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:36:38 |
| Total: 4/10/2007 | | | | 0.61 |
| Jessica Wheeler | 4/11/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 4/11/2007 | | | | 1.00 |
| Jessica Wheeler | 4/12/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 4/12/2007 | | | | 1.00 |
| Jessica Wheeler | 4/13/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |
| Total: 4/13/2007 | | | | 0.50 |
| Jessica Wheeler | 4/16/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 4/16/2007 | | | | 1.00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 4/17/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| **Total: 4/17/2007** | | | 1.00 | |
| Jessica Wheeler | 4/18/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| **Total: 4/18/2007** | | | 1.00 | |
| Jessica Wheeler | 4/19/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| **Total: 4/19/2007** | | | 1.00 | |
| Jessica Wheeler | 4/20/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| **Total: 4/20/2007** | | | 1.00 | |
| Jessica Wheeler | 4/23/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| **Total: 4/23/2007** | | | 1.00 | |
| Jessica Wheeler | 4/24/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/24/2007 | | | | 1.00 |
| Jessica Wheeler | 4/26/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 4/26/2007 | | | | 1.00 |
| Jessica Wheeler | 4/30/2007 | Mississippi BJ | Review and save correspondence between ET and H. Pizzetta re remedial planning and between ET and K. Rachal re contact info for W. children. | 0:10:00 |
| Jessica Wheeler | 4/30/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 4/30/2007 | | | | 1.17 |
| Jessica Wheeler | 5/1/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:00 |
| Total: 5/1/2007 | | | | 0.75 |
| Jessica Wheeler | 5/2/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:54:13 |
| Total: 5/2/2007 | | | | 0.90 |
| Jessica Wheeler | 5/3/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:20:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/3/2007 | | | | 0.33 |
| Jessica Wheeler | 5/7/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:52:06 |
| Total: 5/7/2007 | | | | 0.87 |
| Jessica Wheeler | 5/9/2007 | Mississippi BJ | Return rental car | 0:10:00 |
| Total: 5/9/2007 | | | | 0.17 |
| Jessica Wheeler | 5/10/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:40:00 |
| Total: 5/10/2007 | | | | 0.67 |
| Jessica Wheeler | 5/11/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:48:33 |
| Total: 5/11/2007 | | | | 0.81 |
| Jessica Wheeler | 5/14/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 5/14/2007 | | | | 1.00 |
| Jessica Wheeler | 5/15/2007 | Mississippi BJ | Provide contact information for various MS contacts to BH. | 0:04:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 5/15/2007 | Mississippi BJ | Discuss press contacting class member with BH. | 0:07:00 |
| Jessica Wheeler | 5/15/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:10 |
| Total: 5/15/2007 | | | | 0.94 |
| Jessica Wheeler | 5/16/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:40:00 |
| Total: 5/16/2007 | | | | 0.67 |
| Jessica Wheeler | 5/17/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 5/17/2007 | | | | 1.00 |
| Jessica Wheeler | 5/18/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 5/18/2007 | | | | 1.00 |
| Jessica Wheeler | 5/21/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:15:00 |
| Total: 5/21/2007 | | | | 1.25 |
| Jessica Wheeler | 5/22/2007 | Mississippi BJ | Determine how to open attachments to intake email. | 0:05:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 5/22/2007 | Mississippi BJ | Review and save correspondence with contacts forwarded by SN. | 0:08:00 |
| Jessica Wheeler | 5/22/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:36:44 |

Total: 5/22/2007

0.82

| Jessica Wheeler | 5/23/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:56:27 |

Total: 5/23/2007

0.94

| Jessica Wheeler | 5/24/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |

Total: 5/24/2007

1.00

| Jessica Wheeler | 5/25/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |

Total: 5/25/2007

1.00

| Jessica Wheeler | 5/29/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:34:32 |

Total: 5/29/2007

0.58

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 5/30/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:15:00 |
| Total: 5/30/2007 | | | | 1.25 |
| Jessica Wheeler | 5/31/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:45:00 |
| Total: 5/31/2007 | | | | 0.75 |
| Jessica Wheeler | 6/1/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:00:00 |
| Total: 6/1/2007 | | | | 1.00 |
| Jessica Wheeler | 6/4/2007 | Mississippi BJ | Enter time for May 8/9 trip to Mississippi. | 0:20:00 |
| Jessica Wheeler | 6/4/2007 | Mississippi BJ | Figure out time breakdown for trip to MS. | 0:42:59 |
| Jessica Wheeler | 6/4/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |
| Total: 6/4/2007 | | | | 2.05 |
| Jessica Wheeler | 6/5/2007 | Mississippi BJ | Prepare and ship copies of draft plan to Dr. Hess and Ms. Crabtree. | 0:37:40 |
| Jessica Wheeler | 6/5/2007 | Mississippi BJ | Create electronic copy of draft plan and appendices. | 0:40:00 |
| Jessica Wheeler | 6/5/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:45:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    62

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 6/5/2007 | | | | |
| | | | | 2.05 |
| Jessica Wheeler | 6/6/2007 | Mississippi BJ | Review executed named Plaintiff agreements sent by co-counsel; coordinate with co-counsel regarding exchanging originals. | 0:10:00 |
| Jessica Wheeler | 6/6/2007 | Mississippi BJ | Prepare and send two executed originals of agreement back to co-counsel. | 0:20:00 |
| Jessica Wheeler | 6/6/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |
| Jessica Wheeler | 6/6/2007 | Mississippi BJ | Prepare and send shipment of October 2006 PIP submission to experts. | 0:44:36 |
| Jessica Wheeler | 6/6/2007 | Mississippi BJ | Research background of COA representative with whom CR will be meeting. | 2:04:45 |
| Total: 6/6/2007 | | | | |
| | | | | 3.82 |
| Jessica Wheeler | 6/7/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:50:00 |
| Jessica Wheeler | 6/7/2007 | Mississippi BJ | Research background of COA official to meet with CR. | 3:45:18 |
| Total: 6/7/2007 | | | | |
| | | | | 4.59 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 6/8/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:40:00 |
| Jessica Wheeler | 6/8/2007 | Mississippi BJ | Research background of COA official with whom CR is meeting. | 5:24:24 |

Total: 6/8/2007

6.08

| Jessica Wheeler | 6/11/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:15:27 |

Total: 6/11/2007

1.26

| Jessica Wheeler | 6/12/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:40:00 |

Total: 6/12/2007

0.67

| Jessica Wheeler | 6/14/2007 | Mississippi BJ | Speak with intake caller regarding her experiences with DHS. | 0:15:51 |
| Jessica Wheeler | 6/14/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:00:00 |

Total: 6/14/2007

1.26

| Jessica Wheeler | 6/15/2007 | Mississippi BJ | Review and save correspondence with experts. | 0:10:00 |
| Jessica Wheeler | 6/15/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:56:04 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/15/2007 | Mississippi BJ | Reproduce and send to experts for review and use in reform planning selected documents recently provided by Defendants. | 3:30:39 |
| Total: 6/15/2007 | | | | 4.61 |
| Jessica Wheeler | 6/19/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 1:05:31 |
| Total: 6/19/2007 | | | | 1.09 |
| Jessica Wheeler | 6/20/2007 | Mississippi BJ | Review media coverage of relevant issues. | 1:04:37 |
| Total: 6/20/2007 | | | | 1.08 |
| Jessica Wheeler | 6/21/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:20:00 |
| Total: 6/21/2007 | | | | 0.33 |
| Jessica Wheeler | 6/22/2007 | Mississippi BJ | Organize electronic case file documents. | 0:25:00 |
| Jessica Wheeler | 6/22/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:35:00 |
| Total: 6/22/2007 | | | | 1.00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/25/2007 | Mississippi BJ | Correspond with co-counsel re management of deposition DVDs. | 0:17:06 |
| Jessica Wheeler | 6/25/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:30:00 |
| Jessica Wheeler | 6/25/2007 | Mississippi BJ | Draft exit memo. | 3:18:24 |

Total: 6/25/2007

4.10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/26/2007 | Mississippi BJ | Meeting with SN, JFP, and JD re research for ABA article re right to counsel. | 0:10:43 |
| Jessica Wheeler | 6/26/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:30:00 |
| Jessica Wheeler | 6/26/2007 | Mississippi BJ | Search for data necessary for ABA article re right to counsel in MS. | 0:39:12 |

Total: 6/26/2007

1.33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/27/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:40:30 |

Total: 6/27/2007

0.68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Wheeler | 6/28/2007 | Mississippi BJ | Discuss record management issues with SN. | 0:05:01 |
| Jessica Wheeler | 6/28/2007 | Mississippi BJ | Review media coverage of relevant issues. | 0:47:11 |

Total: 6/28/2007

0.87

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Wheeler | 6/29/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues. | 0:47:34 |
| Jessica Wheeler | 6/29/2007 | Mississippi BJ | Meeting with TK re passing off case work, etc, in preparation for departure. | 1:50:47 |

Total: 6/29/2007

2.64

Total: Jessica Wheeler

128.54

5/7/2008                          Children's Rights, Inc.
10:12 AM                       User Defined Slip Listing                        Page     67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Julian Darwall** | | | | |
| Julian Darwall | 8/13/2007 | Mississippi BJ | draft intake memo | 0:11:55 |
| Julian Darwall | 8/13/2007 | Mississippi BJ | draft intake memo | 0:15:37 |
| Julian Darwall | 8/13/2007 | Mississippi BJ | Draft intake memo | 2:18:18 |

Total: 8/13/2007

    2.77

Total: Julian Darwall

    2.77

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Katie Linehan | | | | |
| Katie Linehan | 9/13/2007 | Mississippi BJ | Edit motion for filing on 9/13/07. | 1:30:00 |
| Total: 9/13/2007 | | | | |
| | | | | 1.50 |
| Katie Linehan | 9/20/2007 | Mississippi BJ | Locate any and all waivers for non-safety licensing requirements for relative foster homes in NJ case for comparison. | 1:30:00 |
| Total: 9/20/2007 | | | | |
| | | | | 1.50 |
| Katie Linehan | 10/4/2007 | Mississippi BJ | Search through f-drive folder for specific CWLA excerpts cited in exhibits (exhibits were mislabeled and had to open all exhibits to look for CWLA excerpts - very lengthy process) | 2:08:00 |
| Total: 10/4/2007 | | | | |
| | | | | 2.13 |
| Katie Linehan | 10/5/2007 | Mississippi BJ | Search in f-drive for word version of stipulated agreement - could not find so drafted an exact copy of signature and so ordered page. | 1:15:00 |
| Total: 10/5/2007 | | | | |
| | | | | 1.25 |

5/7/2008                              Children's Rights, Inc.
10:12 AM                          User Defined Slip Listing                                    Page     69

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |

Total: Katie Linehan

6.38

5/7/2008                              Children's Rights, Inc.
10:12 AM                          User Defined Slip Listing                              Page      70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Mae Ackerman-Brimberg**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Mae Ackerman-B | 8/8/2007 | Mississippi BJ | Discuss case background with TK | 0:10:00 |
| Mae Ackerman-B | 8/8/2007 | Mississippi BJ | Meeting with ML, SN, YGK, ET, TK re: mediation meeting with Judge Anderson and strategy for remedial hearing | 1:45:00 |

Total: 8/8/2007

1.92

| Mae Ackerman-B | 8/9/2007 | Mississippi BJ | Press Check | 0:15:00 |

Total: 8/9/2007

0.25

| Mae Ackerman-B | 8/13/2007 | Mississippi BJ | Reviewing case background documents | 0:30:30 |
| Mae Ackerman-B | 8/13/2007 | Mississippi BJ | Reviewing case background documents | 0:39:28 |
| Mae Ackerman-B | 8/13/2007 | Mississippi BJ | Reviewing case background documents | 1:14:16 |
| Mae Ackerman-B | 8/13/2007 | Mississippi BJ | Reviewing case background documents | 1:17:07 |

Total: 8/13/2007

3.70

| Mae Ackerman-B | 8/14/2007 | Mississippi BJ | Reviewing expert reports | 0:28:19 |
| Mae Ackerman-B | 8/14/2007 | Mississippi BJ | Reviewing expert reports | 1:05:24 |

Total: 8/14/2007

1.56

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Mae Ackerman-B | 8/17/2007 | Mississippi BJ | Meeting with TK re:agenda for next week & discovery materials | 0:05:00 |
| Total: 8/17/2007 | | | | 0.08 |
| Mae Ackerman-B | 8/20/2007 | Mississippi BJ | Press check | 0:00:10 |
| Mae Ackerman-B | 8/20/2007 | Mississippi BJ | Email to co-counsel paralegal re: new N.P. files | 0:03:00 |
| Total: 8/20/2007 | | | | 0.05 |
| Mae Ackerman-B | 8/22/2007 | Mississippi BJ | Search for document re: Coastal Recovery Plan | 0:10:58 |
| Mae Ackerman-B | 8/22/2007 | Mississippi BJ | Search for most recent PIP & photocopy for JP | 1:00:00 |
| Total: 8/22/2007 | | | | 1.18 |
| Mae Ackerman-B | 8/23/2007 | Mississippi BJ | Organizing & scanning PIPs | 0:01:46 |
| Total: 8/23/2007 | | | | 0.03 |
| Mae Ackerman-B | 8/24/2007 | Mississippi BJ | Intake call | 0:01:19 |
| Mae Ackerman-B | 8/24/2007 | Mississippi BJ | File & save Defs. Motion for Court Determination of Scope of Plfs.' Constitutional Substantive Due Process Rights | 0:11:27 |
| Mae Ackerman-B | 8/24/2007 | Mississippi BJ | Press check | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/24/2007 | | | | 0.46 |
| Mae Ackerman-B | 8/27/2007 | Mississippi BJ | File & distribute Defs.' Motion for Court Determination on Scope of Plfs.' Subs. Due Process Rights | 0:06:43 |
| Total: 8/27/2007 | | | | 0.11 |
| Mae Ackerman-B | 9/6/2007 | Mississippi BJ | Compiling binder with all CR consent decrees | 1:17:28 |
| Total: 9/6/2007 | | | | 1.29 |
| Mae Ackerman-B | 9/19/2007 | Mississippi BJ | Press check | 0:19:50 |
| Total: 9/19/2007 | | | | 0.33 |
| Mae Ackerman-B | 9/25/2007 | Mississippi BJ | Conference call with team (called in early) | 0:29:43 |
| Total: 9/25/2007 | | | | 0.50 |
| Mae Ackerman-B | 9/26/2007 | Mississippi BJ | Editing minutes for team conference call | 1:20:00 |
| Total: 9/26/2007 | | | | 1.33 |
| Mae Ackerman-B | 9/27/2007 | Mississippi BJ | Editing Minutes from 9/25 conf. call with team | 0:08:29 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Mae Ackerman-B | 9/27/2007 | Mississippi BJ | Press check | 0:20:00 |
| Total: 9/27/2007 | | | | |
| | | | | 0.47 |
| Mae Ackerman-B | 9/28/2007 | Mississippi BJ | Press check | 0:10:00 |
| Total: 9/28/2007 | | | | |
| | | | | 0.17 |
| Mae Ackerman-B | 10/30/2007 | Mississippi BJ | Press check | 0:06:37 |
| Total: 10/30/2007 | | | | |
| | | | | 0.11 |
| Total: Mae Ackerman-Brimberg | | | | |
| | | | | 13.54 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Marcia Robinson Lowry | | | | |
| Marcia R Lowry | 11/17/2007 | Mississippi BJ | Meeting with COA | 13:30:00 |
| Total: 11/17/2007 | | | | 13.50 |
| Total: Marcia Robinson Lowry | | | | 13.50 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    75

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Attorney/Para: Priy Sinha | | | | |
| Priy Sinha | 1/5/2007 | Mississippi BJ | Talked to clinic student Jerry about research project regarding capacity to sue age in MS; did supervision meeting and talked to him about next steps and schedule | 2:29:36 |
| Total: 1/5/2007 | | | | 2.49 |
| Priy Sinha | 2/7/2007 | Mississippi BJ | Talked with Allan regarding MS | 0:20:00 |
| Total: 2/7/2007 | | | | 0.33 |
| Priy Sinha | 2/15/2007 | Mississippi BJ | Read motion in limine | 0:30:00 |
| Total: 2/15/2007 | | | | 0.50 |
| Priy Sinha | 3/14/2007 | Mississippi BJ | Organized to do list; sent email to JW to confirm item on my list was done by her (adding certain NP docs to exhibit list); sent email to ET about whether need to list docs to be used for cross in exhibit list | 0:25:00 |
| Total: 3/14/2007 | | | | 0.42 |
| Priy Sinha | 4/4/2007 | Mississippi BJ | Read press on education and child welfare & on MS press | 1:01:01 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/4/2007 | | | | 1.02 |
| Priy Sinha | 4/12/2007 | Mississippi BJ | Reviewed Dept of Labor opportunities for job for Jamison | 0:20:00 |
| Total: 4/12/2007 | | | | 0.33 |
| Priy Sinha | 5/16/2007 | Mississippi BJ | Talked to Brooks and Jessica W. about coordinating press contacts | 0:13:07 |
| Total: 5/16/2007 | | | | 0.22 |
| Priy Sinha | 5/18/2007 | Mississippi BJ | Talked to JW | 0:30:15 |
| Total: 5/18/2007 | | | | 0.50 |
| Priy Sinha | 7/2/2007 | Mississippi BJ | Talked to Brooks about press story in MS that appeared to misconstrue status of lawsuit & what to do about it; sent email to MS team about it | 0:20:00 |
| Total: 7/2/2007 | | | | 0.33 |
| Priy Sinha | 7/13/2007 | Mississippi BJ | Answered Jessica Polansky's questions about Mississippi | 0:15:00 |
| Total: 7/13/2007 | | | | 0.25 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Priy Sinha | 7/18/2007 | Mississippi BJ | Looked up contact information for NP's paternal grandparents; passed along info to | 1:25:01 |
| Total: 7/18/2007 | | | | 1.42 |
| Priy Sinha | 7/24/2007 | Mississippi BJ | Talked to Jessica Polansky about her questions about working on the Mississippi case | 1:00:00 |
| Total: 7/24/2007 | | | | 1.00 |
| Priy Sinha | 7/26/2007 | Mississippi BJ | Retrieved contact information for Jamison's paternal grandparents and forwarded to Jamison's girlfriend in the Army | 0:10:00 |
| Priy Sinha | 7/26/2007 | Mississippi BJ | Reviewed research memo by intern Laura Ginsberg for formatting and bluebooking, as per ET's instructions, and gave feedback to her | 0:45:00 |
| Total: 7/26/2007 | | | | 0.92 |
| Priy Sinha | 9/6/2007 | Mississippi BJ | Talked to ET (:05); and then Brooks Halliday (:10) in Press about press around breakdown of settlement | 0:15:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/6/2007 | | | | 0.25 |
| Priy Sinha | 9/19/2007 | Mississippi BJ | Training with TK about doing OCR searches in Summation | 0:13:56 |
| Total: 9/19/2007 | | | | 0.23 |
| Total: Priy Sinha | | | | 10.21 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Shirim, Esq.** | | | | |
| Shirim, Esq. | 1/17/2007 | Mississippi BJ | Electronic mail and talk to various people about NP | 0:39:49 |
| Total: 1/17/2007 | | | | |
| | | | | 0.66 |
| Shirim, Esq. | 2/6/2007 | Mississippi BJ | Talk with Priy, then with MRL about status of NP, email same to JL | 0:40:00 |
| Total: 2/6/2007 | | | | |
| | | | | 0.67 |
| Shirim, Esq. | 2/7/2007 | Mississippi BJ | Talk to JW and then to MRL about MS staffing | 0:40:00 |
| Total: 2/7/2007 | | | | |
| | | | | 0.67 |
| Shirim, Esq. | 2/14/2007 | Mississippi BJ | Review ML deposition transcript | 0:10:00 |
| Total: 2/14/2007 | | | | |
| | | | | 0.17 |
| Shirim, Esq. | 2/20/2007 | Mississippi BJ | re-draft letter to J. lee re PTC | 0:35:01 |
| Total: 2/20/2007 | | | | |
| | | | | 0.58 |
| Shirim, Esq. | 3/22/2007 | Mississippi BJ | Revise ML script | 1:42:34 |
| Shirim, Esq. | 3/22/2007 | Mississippi BJ | Revise ML trial script | 6:08:04 |
| Total: 3/22/2007 | | | | |
| | | | | 7.84 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/29/2007 | Mississippi BJ | Review notices and orders in other cases for fairness hearings | 0:40:00 |
| Shirim, Esq. | 3/29/2007 | Mississippi BJ | Draft notice of settlement | 1:45:00 |
| Total: 3/29/2007 | | | | 2.42 |
| Shirim, Esq. | 4/2/2007 | Mississippi BJ | email experts, read press release. | 1:29:30 |
| Total: 4/2/2007 | | | | 1.49 |
| Shirim, Esq. | 4/3/2007 | Mississippi BJ | Spend day talking with sources about agreement | 7:35:53 |
| Total: 4/3/2007 | | | | 7.60 |
| Shirim, Esq. | 4/17/2007 | Mississippi BJ | Prepare for training on settlement | 3:31:17 |
| Total: 4/17/2007 | | | | 3.52 |
| Shirim, Esq. | 4/19/2007 | Mississippi BJ | Telephone call with foster parent who had child unfairly removed, and follow-up emails to sources who might be able to assist | 1:36:39 |
| Total: 4/19/2007 | | | | 1.61 |
| Shirim, Esq. | 4/24/2007 | Mississippi BJ | Talk with NP and others about joining the army | 0:31:01 |

5/7/2008                                  Children's Rights, Inc.
10:12 AM                              User Defined Slip Listing                        Page    81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| **Total: 4/24/2007** | | | | |
| | | | | 0.52 |
| Shirim, Esq. | 4/25/2007 | Mississippi BJ | Read and respond to all emails re NP's decision to join army | 0:39:59 |
| **Total: 4/25/2007** | | | | |
| | | | | 0.67 |
| Shirim, Esq. | 5/1/2007 | Mississippi BJ | Talk with Hess and Crabtree over lunch | 0:30:00 |
| **Total: 5/1/2007** | | | | |
| | | | | 0.50 |
| Shirim, Esq. | 5/8/2007 | Mississippi BJ | Get car; drive to hotel | 0:30:00 |
| **Total: 5/8/2007** | | | | |
| | | | | 0.50 |
| Shirim, Esq. | 5/9/2007 | Mississippi BJ | return car | 0:10:00 |
| **Total: 5/9/2007** | | | | |
| | | | | 0.17 |
| Shirim, Esq. | 5/15/2007 | Mississippi BJ | Talk with foster child | 0:06:06 |
| Shirim, Esq. | 5/15/2007 | Mississippi BJ | redraft press release | 1:08:00 |
| Shirim, Esq. | 5/15/2007 | Mississippi BJ | Finalizing press release, talking to Brooks about press questions | 1:48:00 |
| Shirim, Esq. | 5/15/2007 | Mississippi BJ | Draft press release, and work on press strategy | 2:06:02 |
| **Total: 5/15/2007** | | | | |
| | | | | 5.13 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/23/2007 | Mississippi BJ | Revise mem submission re standard of care | 2:50:23 |
| Total: 5/23/2007 | | | | |
| | | | | 2.84 |
| Shirim, Esq. | 5/24/2007 | Mississippi BJ | Research instances of poor management for letter to Mediator that were not used | 6:55:20 |
| Total: 5/24/2007 | | | | |
| | | | | 6.92 |
| Shirim, Esq. | 5/29/2007 | Mississippi BJ | Revise letter to Justice Anderson | 0:25:33 |
| Total: 5/29/2007 | | | | |
| | | | | 0.43 |
| Shirim, Esq. | 6/28/2007 | Mississippi BJ | Read memo re foster parent being denied board payments and leave message for attorney who may be able to assist her | 0:07:00 |
| Shirim, Esq. | 6/28/2007 | Mississippi BJ | Electronic mail melody re press related issues | 0:10:00 |
| Total: 6/28/2007 | | | | |
| | | | | 0.29 |
| Shirim, Esq. | 7/5/2007 | Mississippi BJ | Review all of the correspondence on the monitor issue again to prepare to discuss same with MRL | 0:20:00 |
| Total: 7/5/2007 | | | | |
| | | | | 0.33 |

5/7/2008                               Children's Rights, Inc.
10:12 AM                              User Defined Slip Listing                              Page     83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/19/2007 | Mississippi BJ | Talk to source and then with MRL about status of training school case and working with monitor | 0:43:53 |
| Total: 7/19/2007 | | | | 0.73 |
| Shirim, Esq. | 7/26/2007 | Mississippi BJ | Telephone call with source and foster parents to try to solve board payment problems | 0:26:37 |
| Total: 7/26/2007 | | | | 0.44 |
| Shirim, Esq. | 8/1/2007 | Mississippi BJ | Review again our letter to Defendants re latest Plan and get ET my comments | 0:25:31 |
| Total: 8/1/2007 | | | | 0.43 |
| Shirim, Esq. | 9/6/2007 | Mississippi BJ | Review and revise expedited discovery requests | 0:40:16 |
| Total: 9/6/2007 | | | | 0.67 |
| Shirim, Esq. | 11/8/2007 | Mississippi BJ | Call and email people about the settlement | 3:20:18 |
| Total: 11/8/2007 | | | | 3.34 |
| Shirim, Esq. | 11/14/2007 | Mississippi BJ | Make calls and email sources re forums to discuss settlement | 0:45:00 |

5/7/2008                           Children's Rights, Inc.
10:12 AM                        User Defined Slip Listing                          Page    84

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 11/14/2007 | | | | |
| | | | | 0.75 |
| Shirim, Esq. | 11/21/2007 | Mississippi BJ | Review case for fairness hearing brief | 1:44:34 |
| Total: 11/21/2007 | | | | |
| | | | | 1.74 |
| Shirim, Esq. | 11/27/2007 | Mississippi BJ | prepare for trip for settlment forums | 1:30:00 |
| Total: 11/27/2007 | | | | |
| | | | | 1.50 |
| Total: Shirim, Esq. | | | | |
| | | | | 55.13 |

5/7/2008                              Children's Rights, Inc.
10:12 AM                            User Defined Slip Listing                                    Page      85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Susan Lambiase** | | | | |
| Susan Lambiase | 1/31/2007 | Mississippi BJ | Talk to sn then sn and mrl re staffing ; sned email to eric | 0:30:00 |
| Total: 1/31/2007 | | | | |
| | | | | 0.50 |
| Susan Lambiase | 3/5/2007 | Mississippi BJ | Review direct exam Prep and edit | 1:02:27 |
| Susan Lambiase | 3/5/2007 | Mississippi BJ | Review crabtree draft direct | 1:10:53 |
| Total: 3/5/2007 | | | | |
| | | | | 2.22 |
| Susan Lambiase | 3/26/2007 | Mississippi BJ | Talk to priy re proposed agreement | 0:06:00 |
| Total: 3/26/2007 | | | | |
| | | | | 0.10 |
| Susan Lambiase | 3/28/2007 | Mississippi BJ | Talk with staff re settlement | 0:30:00 |
| Susan Lambiase | 3/28/2007 | Mississippi BJ | Review agreement and discuss | 0:45:00 |
| Total: 3/28/2007 | | | | |
| | | | | 1.25 |
| Total: Susan Lambiase | | | | |
| | | | | 4.07 |

5/7/2008                          Children's Rights, Inc.
10:12 AM                        User Defined Slip Listing                          Page      86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Talia Kraemer** | | | | |
| Talia Kraemer | 1/5/2007 | Mississippi BJ | Proofread outline of settlement agreement | 0:05:00 |
| Talia Kraemer | 1/5/2007 | Mississippi BJ | Press check | 0:23:51 |
| Total: 1/5/2007 | | | | 0.48 |
| Talia Kraemer | 1/10/2007 | Mississippi BJ | Edit letter to Ds re addition to witness list (helping JW) | 0:05:00 |
| Total: 1/10/2007 | | | | 0.08 |
| Talia Kraemer | 1/25/2007 | Mississippi BJ | Discuss FRE summary editing task and availability with paras | 0:15:00 |
| Total: 1/25/2007 | | | | 0.25 |
| Talia Kraemer | 2/13/2007 | Mississippi BJ | Renumbering Pls.' exhibit list | 0:04:58 |
| Total: 2/13/2007 | | | | 0.08 |
| Talia Kraemer | 2/15/2007 | Mississippi BJ | Read response letter fr Defs re potential Rule 4.3 violation | 0:03:00 |
| Total: 2/15/2007 | | | | 0.05 |
| Talia Kraemer | 3/15/2007 | Mississippi BJ | Search for missing Catholic Charities doc with JW | 0:50:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/15/2007 | | | | 0.83 |
| Talia Kraemer | 3/28/2007 | Mississippi BJ | Review draft settlement agreement | 0:10:00 |
| Total: 3/28/2007 | | | | 0.17 |
| Talia Kraemer | 4/12/2007 | Mississippi BJ | File desk copies of recently received docs | 0:07:00 |
| Total: 4/12/2007 | | | | 0.12 |
| Talia Kraemer | 4/25/2007 | Mississippi BJ | Track status of fed ex package mailed to W kids | 0:10:00 |
| Talia Kraemer | 4/25/2007 | Mississippi BJ | Electronic mail to/from legal assistant re scheduling trip to MS on 5/1 | 0:10:00 |
| Total: 4/25/2007 | | | | 0.34 |
| Talia Kraemer | 4/30/2007 | Mississippi BJ | review press | 0:10:00 |
| Total: 4/30/2007 | | | | 0.17 |
| Talia Kraemer | 5/8/2007 | Mississippi BJ | Retrieve W kids investigation report; PDF; send to co-counsel (had to track down because had been sent out for copying). | 0:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/8/2007 | | | | 0.33 |
| Talia Kraemer | 5/10/2007 | Mississippi BJ | Retrieve and print model motions for approval of settlement. Search F-drive for word versions to be used as working docs. | 0:15:00 |
| Total: 5/10/2007 | | | | 0.25 |
| Talia Kraemer | 5/25/2007 | Mississippi BJ | Review MS press from absent days | 0:05:00 |
| Total: 5/25/2007 | | | | 0.08 |
| Talia Kraemer | 6/12/2007 | Mississippi BJ | File credit rpt obtained for NP Jamison J | 0:05:31 |
| Talia Kraemer | 6/12/2007 | Mississippi BJ | Discuss Jamison credit rpt w. Priy | 0:06:51 |
| Total: 6/12/2007 | | | | 0.20 |
| Talia Kraemer | 6/13/2007 | Mississippi BJ | Electronic mail to and tc with ET re conf call info for july | 0:10:00 |
| Total: 6/13/2007 | | | | 0.17 |
| Talia Kraemer | 6/14/2007 | Mississippi BJ | compile addresses and clarify times and recipients for conf call notifications | 0:29:14 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page      89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/14/2007 | | | | 0.49 |
| Talia Kraemer | 6/18/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:22:59 |
| Total: 6/18/2007 | | | | 0.38 |
| Talia Kraemer | 6/20/2007 | Mississippi BJ | Update worklist with COA contact | 0:05:44 |
| Total: 6/20/2007 | | | | 0.10 |
| Talia Kraemer | 6/25/2007 | Mississippi BJ | File letter to NP jamison j encl. settlement re NP services | 0:08:05 |
| Total: 6/25/2007 | | | | 0.13 |
| Talia Kraemer | 6/28/2007 | Mississippi BJ | File correspondence re NP service agreements | 0:03:37 |
| Total: 6/28/2007 | | | | 0.06 |
| Talia Kraemer | 6/29/2007 | Mississippi BJ | Case transition mtg with JW | 1:53:43 |
| Total: 6/29/2007 | | | | 1.90 |
| Talia Kraemer | 7/2/2007 | Mississippi BJ | Set up conference call schedule and reminders | 0:10:00 |

5/7/2008
10:12 AM

**Children's Rights, Inc.**
**User Defined Slip Listing**

Page    90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 7/2/2007 | Mississippi BJ | Set up press alerts, google alerts, etc. since taking over MS press from JW | 0:36:17 |
| Talia Kraemer | 7/2/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:56:56 |

Total: 7/2/2007

1.72

| Talia Kraemer | 7/3/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:03 |
| Talia Kraemer | 7/3/2007 | Mississippi BJ | F-drive clean-up | 0:27:34 |

Total: 7/3/2007

0.79

| Talia Kraemer | 7/5/2007 | Mississippi BJ | compile docs for binder for new atty on case | 0:04:34 |
| Talia Kraemer | 7/5/2007 | Mississippi BJ | Compile to-do list of leftover tasks from departure of previous paralegal | 0:12:48 |
| Talia Kraemer | 7/5/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:13:37 |
| Talia Kraemer | 7/5/2007 | Mississippi BJ | Update NP service plan binder for SN | 0:19:54 |

Total: 7/5/2007

0.85

| Talia Kraemer | 7/6/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:13:40 |

Total: 7/6/2007

0.23

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 7/9/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:24:14 |
| **Total: 7/9/2007** | | | | 0.40 |
| Talia Kraemer | 7/10/2007 | Mississippi BJ | Update worklist | 0:10:00 |
| Talia Kraemer | 7/10/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:10:54 |
| Talia Kraemer | 7/10/2007 | Mississippi BJ | File correspondence with co-counsel re letter from COA | 0:14:04 |
| Talia Kraemer | 7/10/2007 | Mississippi BJ | Organize f-drive folders | 0:16:00 |
| Talia Kraemer | 7/10/2007 | Mississippi BJ | Review recent correspondence in preparation for conf call | 0:18:34 |
| **Total: 7/10/2007** | | | | 1.16 |
| Talia Kraemer | 7/11/2007 | Mississippi BJ | File and circulate corres from defs re discovery | 0:13:22 |
| Talia Kraemer | 7/11/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:42 |
| Talia Kraemer | 7/11/2007 | Mississippi BJ | Intake from former foster child | 0:30:00 |
| **Total: 7/11/2007** | | | | 0.98 |
| Talia Kraemer | 7/12/2007 | Mississippi BJ | Search for press about Hood lawsuit against Barbour for new atty on case | 0:07:27 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/12/2007 | | | | 0.12 |
| Talia Kraemer | 7/13/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:28:55 |
| Total: 7/13/2007 | | | | 0.48 |
| Talia Kraemer | 7/16/2007 | Mississippi BJ | Review DVDs of Boullette depos to make sure they work, file same | 0:20:34 |
| Talia Kraemer | 7/16/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:31:23 |
| Total: 7/16/2007 | | | | 0.86 |
| Talia Kraemer | 7/17/2007 | Mississippi BJ | Discuss management of new NP docs with PS | 0:10:00 |
| Talia Kraemer | 7/17/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:18:17 |
| Total: 7/17/2007 | | | | 0.47 |
| Talia Kraemer | 7/18/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:11:22 |
| Total: 7/18/2007 | | | | 0.19 |

5/7/2008                                  Children's Rights, Inc.
10:12 AM                               User Defined Slip Listing                          Page      93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 7/19/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:22:03 |
| Total: 7/19/2007 | | | | 0.37 |
| Talia Kraemer | 7/20/2007 | Mississippi BJ | Update remedy calendar with discovery date info | 0:05:00 |
| Talia Kraemer | 7/20/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:12:25 |
| Total: 7/20/2007 | | | | 0.29 |
| Talia Kraemer | 7/23/2007 | Mississippi BJ | Discuss mailing to NP with PS | 0:05:00 |
| Talia Kraemer | 7/23/2007 | Mississippi BJ | Discuss self assessments task with intern RP | 0:10:00 |
| Talia Kraemer | 7/23/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:14:08 |
| Total: 7/23/2007 | | | | 0.49 |
| Talia Kraemer | 7/24/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:09 |
| Talia Kraemer | 7/24/2007 | Mississippi BJ | Prepare mailing of case file docs for NP | 0:28:46 |
| Total: 7/24/2007 | | | | 0.75 |
| Talia Kraemer | 7/25/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:18:31 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/25/2007 | | | | 0.31 |
| Talia Kraemer | 7/26/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:29:23 |
| Total: 7/26/2007 | | | | 0.49 |
| Talia Kraemer | 7/27/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:08:00 |
| Total: 7/27/2007 | | | | 0.13 |
| Talia Kraemer | 7/30/2007 | Mississippi BJ | Intake call with stakeholder | 0:16:27 |
| Talia Kraemer | 7/30/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:22:06 |
| Total: 7/30/2007 | | | | 0.64 |
| Talia Kraemer | 7/31/2007 | Mississippi BJ | File internal correspondence containing analysis of docs sent to COA | 0:04:16 |
| Talia Kraemer | 7/31/2007 | Mississippi BJ | Retrieve resumes of MDHS staff for SN | 0:05:00 |
| Talia Kraemer | 7/31/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:09:29 |
| Total: 7/31/2007 | | | | 0.31 |

5/7/2008                          Children's Rights, Inc.
10:12 AM                         User Defined Slip Listing                           Page    95

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Talia Kraemer | 8/1/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:24 |
| **Total: 8/1/2007** | | | | 0.27 |
| Talia Kraemer | 8/2/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:14:31 |
| **Total: 8/2/2007** | | | | 0.24 |
| Talia Kraemer | 8/3/2007 | Mississippi BJ | File correspondence with expert re MS draft plan | 0:05:00 |
| Talia Kraemer | 8/3/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:17:58 |
| **Total: 8/3/2007** | | | | 0.38 |
| Talia Kraemer | 8/6/2007 | Mississippi BJ | File miscellaneous correspondence with Defs | 0:05:32 |
| Talia Kraemer | 8/6/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:29:41 |
| **Total: 8/6/2007** | | | | 0.58 |
| Talia Kraemer | 8/7/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:11:22 |
| Talia Kraemer | 8/7/2007 | Mississippi BJ | Miscellaneous clean-up tasks left from previous paralegal - | 0:19:24 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page      96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | follow-up with co-counsel paralegals about outstanding deposition materials for files, contact previous paralegal with questions. | |
| Talia Kraemer | 8/7/2007 | Mississippi BJ | File working copies of Named Plaintiff files | 0:33:29 |

Total: 8/7/2007

1.07

| Talia Kraemer | 8/8/2007 | Mississippi BJ | Return intake email | 0:05:00 |
| Talia Kraemer | 8/8/2007 | Mississippi BJ | Read letter response to settlement notice to ET over phone (ET in MS) | 0:05:50 |
| Talia Kraemer | 8/8/2007 | Mississippi BJ | Discuss case history with new paralegal Mae AB | 0:15:41 |
| Talia Kraemer | 8/8/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:28:35 |

Total: 8/8/2007

0.92

| Talia Kraemer | 8/9/2007 | Mississippi BJ | Search for Coastal Recovery Plan | 0:08:31 |
| Talia Kraemer | 8/9/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:30:16 |

Total: 8/9/2007

0.64

| Talia Kraemer | 8/10/2007 | Mississippi BJ | Retrieve document for PS | 0:04:45 |
| Talia Kraemer | 8/10/2007 | Mississippi BJ | Telephone call with ET re FOF project | 0:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Talia Kraemer | 8/10/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:08:58 |
| Talia Kraemer | 8/10/2007 | Mississippi BJ | Return Intake calls | 0:15:00 |
| Total: 8/10/2007 | | | | 0.56 |
| Talia Kraemer | 8/13/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:13:14 |
| Total: 8/13/2007 | | | | 0.22 |
| Talia Kraemer | 8/14/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:11:44 |
| Total: 8/14/2007 | | | | 0.20 |
| Talia Kraemer | 8/15/2007 | Mississippi BJ | File invoice received for copies made | 0:07:03 |
| Talia Kraemer | 8/15/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:13:33 |
| Talia Kraemer | 8/15/2007 | Mississippi BJ | Training new para MAB on MS case filing system | 0:33:38 |
| Total: 8/15/2007 | | | | 0.91 |
| Talia Kraemer | 8/16/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:00 |
| Talia Kraemer | 8/16/2007 | Mississippi BJ | Prepare mailing of binders to fed ex to SN for MS trip | 0:22:43 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/16/2007 | | | | 0.63 |
| Talia Kraemer | 8/17/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:08:42 |
| Talia Kraemer | 8/17/2007 | Mississippi BJ | Discuss case coverage for vacation with MAB | 0:13:29 |
| Total: 8/17/2007 | | | | 0.37 |
| Talia Kraemer | 8/27/2007 | Mississippi BJ | Copying and filing latest Jamison J doc updates | 0:11:12 |
| Total: 8/27/2007 | | | | 0.19 |
| Talia Kraemer | 8/28/2007 | Mississippi BJ | Set up call-in for conference call | 0:13:00 |
| Talia Kraemer | 8/28/2007 | Mississippi BJ | Confirm details of expert payment with bookkeeper | 0:15:49 |
| Talia Kraemer | 8/28/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:28:01 |
| Total: 8/28/2007 | | | | 0.95 |
| Talia Kraemer | 8/29/2007 | Mississippi BJ | Discuss letter with MRL and AA and locate contact info to give to AA | 0:10:17 |
| Talia Kraemer | 8/29/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:21 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/29/2007 | | | | 0.44 |
| Talia Kraemer | 8/30/2007 | Mississippi BJ | Review and circulate press coverage of relevant issues | 0:20:00 |
| Total: 8/30/2007 | | | | 0.33 |
| Talia Kraemer | 8/31/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:10:53 |
| Total: 8/31/2007 | | | | 0.18 |
| Talia Kraemer | 9/4/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:21:06 |
| Total: 9/4/2007 | | | | 0.35 |
| Talia Kraemer | 9/5/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:13:05 |
| Total: 9/5/2007 | | | | 0.22 |
| Talia Kraemer | 9/6/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:09:51 |
| Total: 9/6/2007 | | | | 0.16 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    100

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 9/7/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:00 |
| Total: 9/7/2007 | | | | 0.25 |
| Talia Kraemer | 9/10/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:40 |
| Total: 9/10/2007 | | | | 0.28 |
| Talia Kraemer | 9/11/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:12:07 |
| Talia Kraemer | 9/11/2007 | Mississippi BJ | Telephone call with Mich contact to obtain contact for NP Jamison J | 0:15:00 |
| Total: 9/11/2007 | | | | 0.45 |
| Talia Kraemer | 9/12/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:52 |
| Total: 9/12/2007 | | | | 0.28 |
| Talia Kraemer | 9/17/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:13:55 |
| Talia Kraemer | 9/17/2007 | Mississippi BJ | Review Pls.' response to Defs motion re scope of SDP | 0:20:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    101

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/17/2007 | | | | 0.56 |
| Talia Kraemer | 9/18/2007 | Mississippi BJ | Press check | 0:18:58 |
| Total: 9/18/2007 | | | | 0.32 |
| Talia Kraemer | 9/19/2007 | Mississippi BJ | Work on list of contacts to notify re CR foster care rate report. | 0:03:07 |
| Total: 9/19/2007 | | | | 0.05 |
| Talia Kraemer | 9/20/2007 | Mississippi BJ | Help SN with formatting doc for negotiations | 0:07:00 |
| Talia Kraemer | 9/20/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:22:37 |
| Total: 9/20/2007 | | | | 0.50 |
| Talia Kraemer | 9/21/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:10:00 |
| Talia Kraemer | 9/21/2007 | Mississippi BJ | Intake from parent re education | 0:15:38 |
| Talia Kraemer | 9/21/2007 | Mississippi BJ | Organize settlement materials on f-drive | 0:33:01 |
| Total: 9/21/2007 | | | | 0.98 |
| Talia Kraemer | 9/24/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:19:47 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/24/2007 | | | | 0.33 |
| Talia Kraemer | 9/26/2007 | Mississippi BJ | Search for attorney fee materials from co-counsel | 0:05:00 |
| Talia Kraemer | 9/26/2007 | Mississippi BJ | Organize f drive folder w/settlement materials | 0:05:02 |
| Talia Kraemer | 9/26/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:00 |
| Total: 9/26/2007 | | | | 0.49 |
| Talia Kraemer | 9/30/2007 | Mississippi BJ | File Jamison J docs | 0:35:47 |
| Total: 9/30/2007 | | | | 0.60 |
| Talia Kraemer | 10/1/2007 | Mississippi BJ | Review and circulate press coverage of relevant issues | 0:30:34 |
| Total: 10/1/2007 | | | | 0.51 |
| Talia Kraemer | 10/2/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:06 |
| Total: 10/2/2007 | | | | 0.27 |
| Talia Kraemer | 10/3/2007 | Mississippi BJ | File email corres with Defs re negotiations | 0:03:21 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    103

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 10/3/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:28:39 |
| Total: 10/3/2007 | | | | 0.54 |
| Talia Kraemer | 10/9/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:30:01 |
| Total: 10/9/2007 | | | | 0.50 |
| Talia Kraemer | 10/10/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:17:04 |
| Total: 10/10/2007 | | | | 0.28 |
| Talia Kraemer | 10/11/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:42 |
| Total: 10/11/2007 | | | | 0.35 |
| Talia Kraemer | 10/12/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:09:17 |
| Total: 10/12/2007 | | | | 0.15 |
| Talia Kraemer | 10/15/2007 | Mississippi BJ | return Intake call | 0:03:00 |
| Talia Kraemer | 10/15/2007 | Mississippi BJ | Intake with grandparent caregiver | 0:05:25 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    104

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 10/15/2007 | Mississippi BJ | Intake call with adoptive parent | 0:09:24 |
| Total: 10/15/2007 | | | | 0.30 |
| Talia Kraemer | 10/16/2007 | Mississippi BJ | File corres with defs re settlement status | 0:03:17 |
| Talia Kraemer | 10/16/2007 | Mississippi BJ | Intake email from grandmother trying to obtain custody | 0:04:11 |
| Total: 10/16/2007 | | | | 0.12 |
| Talia Kraemer | 10/23/2007 | Mississippi BJ | File corres w. stakeholder | 0:05:00 |
| Total: 10/23/2007 | | | | 0.08 |
| Talia Kraemer | 11/6/2007 | Mississippi BJ | File corres re fairness hearing | 0:03:50 |
| Talia Kraemer | 11/6/2007 | Mississippi BJ | File NP materials | 0:09:38 |
| Total: 11/6/2007 | | | | 0.22 |
| Talia Kraemer | 11/7/2007 | Mississippi BJ | Write memo to team re intake | 0:45:32 |
| Total: 11/7/2007 | | | | 0.76 |
| Talia Kraemer | 11/8/2007 | Mississippi BJ | Prepare and circulate card for Named Plaintiff | 0:20:00 |
| Total: 11/8/2007 | | | | 0.33 |
| Talia Kraemer | 11/13/2007 | Mississippi BJ | File emails with co-counsel re MS logistics; NP john A. | 0:12:43 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    105

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 11/13/2007

0.21

| Talia Kraemer | 11/15/2007 | Mississippi BJ | Intake call from service provider in gulf port | 0:17:16 |

Total: 11/15/2007

0.29

| Talia Kraemer | 11/16/2007 | Mississippi BJ | Electronic mail to contact re John A. situation | 0:09:04 |
| Talia Kraemer | 11/16/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:21:19 |
| Talia Kraemer | 11/16/2007 | Mississippi BJ | Work on finding representation for NP John A in mischief charge | 0:45:08 |

Total: 11/16/2007

1.26

| Talia Kraemer | 11/19/2007 | Mississippi BJ | File fee estimates from co-counsel; circulate | 0:09:53 |
| Talia Kraemer | 11/19/2007 | Mississippi BJ | Review and circulate media coverage of Olivia Y. settlement | 0:24:14 |
| Talia Kraemer | 11/19/2007 | Mississippi BJ | File electronic mail re NP John A. | 0:26:29 |

Total: 11/19/2007

1.00

| Talia Kraemer | 11/20/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:12:55 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/20/2007 | | | | 0.22 |
| Talia Kraemer | 11/21/2007 | Mississippi BJ | Learn how to use timeslips for fee edits | 0:10:00 |
| Talia Kraemer | 11/21/2007 | Mississippi BJ | Prepare FOIAs re atty fees (printing problems) | 0:20:00 |
| Total: 11/21/2007 | | | | 0.50 |
| Talia Kraemer | 11/26/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:02 |
| Talia Kraemer | 11/26/2007 | Mississippi BJ | Prepare binder for SN for trip to MS re settlement | 0:34:42 |
| Total: 11/26/2007 | | | | 0.83 |
| Talia Kraemer | 11/27/2007 | Mississippi BJ | Check directions for MS trip | 0:05:00 |
| Talia Kraemer | 11/27/2007 | Mississippi BJ | compile settlement press coverage to send to stakeholder | 0:07:40 |
| Talia Kraemer | 11/27/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:08:10 |
| Talia Kraemer | 11/27/2007 | Mississippi BJ | Prepare copies of settlement and notice for SN & ET for mtg in MS with stakeholders (extra time: printing problems) and compile into fed ex package | 1:15:43 |
| Total: 11/27/2007 | | | | 1.61 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    107

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 11/28/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:06 |
| Total: 11/28/2007 | | | | 0.27 |
| Talia Kraemer | 11/29/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:10:41 |
| Total: 11/29/2007 | | | | 0.18 |
| Talia Kraemer | 11/30/2007 | Mississippi BJ | Telephone call with SN and arrange MS meetings | 0:10:00 |
| Talia Kraemer | 11/30/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:17:43 |
| Total: 11/30/2007 | | | | 0.47 |
| Total: Talia Kraemer | | | | 44.84 |

5/7/2008                              Children's Rights, Inc.
10:12 AM                            User Defined Slip Listing                    Page    108

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Yasmin Grewal-Kok** | | | | |
| Yasmin Grewal-K | 2/5/2007 | Mississippi BJ | Draft pro hac vice motion. | 0:10:00 |
| Yasmin Grewal-K | 2/5/2007 | Mississippi BJ | Meeting with with SL re Miss. staffing and briefing. | 0:10:00 |
| Total: 2/5/2007 | | | | |
| | | | | 0.34 |
| Yasmin Grewal-K | 2/9/2007 | Mississippi BJ | Read relevant media on MS. | 0:05:00 |
| Yasmin Grewal-K | 2/9/2007 | Mississippi BJ | Draft pro hac vice motion. | 0:11:00 |
| Total: 2/9/2007 | | | | |
| | | | | 0.26 |
| Yasmin Grewal-K | 2/16/2007 | Mississippi BJ | Read background materials to get familiarized with the case. | 2:00:00 |
| Total: 2/16/2007 | | | | |
| | | | | 2.00 |
| Yasmin Grewal-K | 3/26/2007 | Mississippi BJ | Read Def. Settlement Proposal and surrounding emails. | 0:08:00 |
| Total: 3/26/2007 | | | | |
| | | | | 0.13 |
| Yasmin Grewal-K | 3/28/2007 | Mississippi BJ | Read terms of Stipulated Settlement Agreement. | 0:10:00 |
| Total: 3/28/2007 | | | | |
| | | | | 0.17 |
| Yasmin Grewal-K | 3/30/2007 | Mississippi BJ | Review and comment on MS press release re settlement. | 0:25:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    109

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/30/2007 | | | | 0.42 |
| Yasmin Grewal-K | 4/3/2007 | Mississippi BJ | Lunch meeting with NY counsel over MS settlement. | 1:10:00 |
| Total: 4/3/2007 | | | | 1.17 |
| Yasmin Grewal-K | 5/7/2007 | Mississippi BJ | Read ET's update email re MS meetings with stakeholders and letter to Justice Anderson. | 0:12:00 |
| Total: 5/7/2007 | | | | 0.20 |
| Yasmin Grewal-K | 5/14/2007 | Mississippi BJ | Read P's memo in support of Joint Motion for approval of Final Settlement. | 0:30:00 |
| Total: 5/14/2007 | | | | 0.50 |
| Yasmin Grewal-K | 5/22/2007 | Mississippi BJ | Read draft NP proposals. | 0:10:00 |
| Total: 5/22/2007 | | | | 0.17 |
| Yasmin Grewal-K | 5/29/2007 | Mississippi BJ | Read draft confidential submission to the Judge. | 0:08:00 |
| Yasmin Grewal-K | 5/29/2007 | Mississippi BJ | Research TN Independent Living Services to determine whether TN kids receive a stipend upon aging-out of the | 0:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | system, to compare to what we are requesting for the NPs in MS case. | |
| **Total: 5/29/2007** | | | | |
| | | | | 0.46 |
| Yasmin Grewal-K | 6/6/2007 | Mississippi BJ | Read SN's notes on Defs.' Draft Remedial Plan. | 0:25:00 |
| **Total: 6/6/2007** | | | | |
| | | | | 0.42 |
| Yasmin Grewal-K | 6/19/2007 | Mississippi BJ | Review NRC assessment of out-of-home placements. | 0:10:00 |
| **Total: 6/19/2007** | | | | |
| | | | | 0.17 |
| Yasmin Grewal-K | 6/21/2007 | Mississippi BJ | Review minutes from last week's weekly all counsel teleconference (10 min); and review draft letters to defs. re expedited discovery schedule (10 min). | 0:20:00 |
| **Total: 6/21/2007** | | | | |
| | | | | 0.33 |
| Yasmin Grewal-K | 6/26/2007 | Mississippi BJ | Review correspondence with Defs. | 0:07:00 |
| **Total: 6/26/2007** | | | | |
| | | | | 0.12 |
| Yasmin Grewal-K | 7/11/2007 | Mississippi BJ | Read minutes from weekly conference call. | 0:02:00 |

5/7/2008
10:12 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    111

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Yasmin Grewal-K | 7/11/2007 | Mississippi BJ | Read emails re Named Plaintiff and Meetings with Defs. | 0:10:00 |
| Total: 7/11/2007 | | | | 0.20 |
| Yasmin Grewal-K | 9/25/2007 | Mississippi BJ | Review emails and filings. | 1:16:00 |
| Total: 9/25/2007 | | | | 1.27 |
| Yasmin Grewal-K | 9/28/2007 | Mississippi BJ | Read PS, Skadden fellow, email to MS team re educational provisions in consent decree. | 0:06:00 |
| Total: 9/28/2007 | | | | 0.10 |
| Yasmin Grewal-K | 10/9/2007 | Mississippi BJ | Read press re systemic issues. | 0:07:00 |
| Total: 10/9/2007 | | | | 0.12 |
| Yasmin Grewal-K | 11/8/2007 | Mississippi BJ | Review settlement agreement. | 0:13:00 |
| Total: 11/8/2007 | | | | 0.22 |
| Total: Yasmin Grewal-Kok | | | | 8.77 |
| Grand Total | | | | 458.43 |

5/7/2008
10:13 AM

Children's Rights, Inc.
User Defined Slip Listing

Page      1

---

## Selection Criteria

---

Slip.Date          12/1/2007 - 1/4/2008
Case.Selection     Include: Mississippi BJ

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

Attorney/Para: Aaron Sussman
Aaron Sussman            12/26/2007 Mississippi BJ        MS press check          0:25:00

---

Total: 12/26/2007

0.42

---

Total: Aaron Sussman

0.42

5/7/2008                           Children's Rights, Inc.
10:13 AM                         User Defined Slip Listing                    Page      2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Eric Thompson | | | | |
| Eric Thompson | 12/5/2007 | Mississippi BJ | Review billings for BJ | 0:36:00 |
| Total: 12/5/2007 | | | | |
| | | | 0.60 | |
| Eric Thompson | 12/6/2007 | Mississippi BJ | Electronic mail re: class member | 0:09:45 |
| Total: 12/6/2007 | | | | |
| | | | 0.16 | |
| Eric Thompson | 12/7/2007 | Mississippi BJ | Draft ltr to RF re: fees offer | 1:12:43 |
| Total: 12/7/2007 | | | | |
| | | | 1.21 | |
| Eric Thompson | 12/11/2007 | Mississippi BJ | Press | 0:33:00 |
| Eric Thompson | 12/11/2007 | Mississippi BJ | Electronic mails SN, SL regarding case needs | 0:35:00 |
| Total: 12/11/2007 | | | | |
| | | | 1.13 | |
| Eric Thompson | 12/12/2007 | Mississippi BJ | Electronic mail SN, MRL regarding fairness hearing | 0:12:00 |
| Total: 12/12/2007 | | | | |
| | | | 0.20 | |
| Eric Thompson | 12/13/2007 | Mississippi BJ | Electronic mail co-counsel | 0:34:00 |
| Total: 12/13/2007 | | | | |
| | | | 0.57 | |
| Eric Thompson | 12/14/2007 | Mississippi BJ | Telephone call with co-counsel | 0:40:00 |

5/7/2008
10:13 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 12/14/2007

0.67

Total: Eric Thompson

4.54

5/7/2008                              Children's Rights, Inc.
10:13 AM                           User Defined Slip Listing                          Page      4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Jessica Polansky | | | | |
| Jessica Polansk | 12/3/2007 | Mississippi BJ | Read press re youth court study and re shelter and read correspondence re named plaintiff | 0:09:31 |
| Jessica Polansk | 12/3/2007 | Mississippi BJ | Research language re foster care rates as agreed to in settlement for foundation proposal | 0:12:03 |
| Total: 12/3/2007 | | | | 0.36 |
| Jessica Polansk | 12/4/2007 | Mississippi BJ | Read correspondence re NP, read and respond to emails, read court filing | 0:20:47 |
| Total: 12/4/2007 | | | | 0.35 |
| Jessica Polansk | 12/6/2007 | Mississippi BJ | Read press re budget shortfall | 0:06:17 |
| Total: 12/6/2007 | | | | 0.10 |
| Jessica Polansk | 12/7/2007 | Mississippi BJ | Read press re budget shortfall | 0:03:19 |
| Jessica Polansk | 12/7/2007 | Mississippi BJ | Organize settlement documents and begin letter to defs | 0:04:58 |
| Total: 12/7/2007 | | | | 0.14 |
| Jessica Polansk | 12/11/2007 | Mississippi BJ | Read emails re case | 0:06:00 |
| Jessica Polansk | 12/11/2007 | Mississippi BJ | Read correspondence to monitor re lawsuit | 0:08:00 |

5/7/2008
10:13 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/11/2007 | | | | 0.23 |
| Jessica Polansk | 12/13/2007 | Mississippi BJ | Read emails re preparation for fairness hearing, team composition, budget, discussions of consent decree with legislature | 0:09:00 |
| Total: 12/13/2007 | | | | 0.15 |
| Jessica Polansk | 12/14/2007 | Mississippi BJ | Read expert reports re NPs | 1:05:53 |
| Total: 12/14/2007 | | | | 1.10 |
| Jessica Polansk | 12/17/2007 | Mississippi BJ | Review notes and emails re NPs | 0:06:35 |
| Total: 12/17/2007 | | | | 0.11 |
| Jessica Polansk | 12/18/2007 | Mississippi BJ | Read expert reports on NPs | 0:57:42 |
| Total: 12/18/2007 | | | | 0.96 |
| Jessica Polansk | 12/20/2007 | Mississippi BJ | Read emails | 0:06:00 |
| Total: 12/20/2007 | | | | 0.10 |
| Jessica Polansk | 12/21/2007 | Mississippi BJ | Review documents | 0:42:24 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/21/2007 | | | | 0.71 |
| Jessica Polansk | 12/24/2007 | Mississippi BJ | Read letters in response to settlement and re motion to seal, and read press re lack of foster homes | 0:13:00 |
| Total: 12/24/2007 | | | | 0.22 |
| Jessica Polansk | 12/26/2007 | Mississippi BJ | Read and respond to emails, read correspondence | 0:08:15 |
| Total: 12/26/2007 | | | | 0.14 |
| Jessica Polansk | 1/3/2008 | Mississippi BJ | Read press re senate vacancy | 0:04:00 |
| Total: 1/3/2008 | | | | 0.07 |
| Jessica Polansk | 1/4/2008 | Mississippi BJ | Review notes, make sure no outstanding tasks | 0:38:00 |
| Total: 1/4/2008 | | | | 0.63 |
| Total: Jessica Polansky | | | | 5.37 |

5/7/2008
10:13 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Mae Ackerman-Brimberg | | | | |
| Mae Ackerman-B | 12/19/2007 | Mississippi BJ | Press check | 0:08:26 |
| Total: 12/19/2007 | | | | 0.14 |
| Total: Mae Ackerman-Brimberg | | | | 0.14 |

5/7/2008
10:13 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    8

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Attorney/Para: Shirim, Esq. | | | | |
| Shirim, Esq. | 12/4/2007 | Mississippi BJ | Review NP's service agreements to prepare for meeting with JP | 0:15:00 |
| Total: 12/4/2007 | | | | 0.25 |
| Shirim, Esq. | 12/11/2007 | Mississippi BJ | follow-up on request for fees from J. Anderson and on our outstanding fee FOIA | 0:40:00 |
| Shirim, Esq. | 12/11/2007 | Mississippi BJ | edit motion again because I lost edits to first version | 1:35:00 |
| Total: 12/11/2007 | | | | 2.25 |
| Shirim, Esq. | 12/13/2007 | Mississippi BJ | Read transcript of last fairness hearing and begin to prpeare my remarks | 2:30:00 |
| Total: 12/13/2007 | | | | 2.50 |
| Shirim, Esq. | 12/20/2007 | Mississippi BJ | Finalizing brief in support | 1:10:50 |
| Shirim, Esq. | 12/20/2007 | Mississippi BJ | Finalizing brief in support of agreement | 10:08:55 |
| Total: 12/20/2007 | | | | 11.33 |
| Shirim, Esq. | 1/2/2008 | Mississippi BJ | Reread all of our papers and supporting docs, read law cited by defendants for fairness hearing. | 2:00:00 |

5/7/2008
10:13 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 1/2/2008 | | | | 2.00 |
| Shirim, Esq. | 1/3/2008 | Mississippi BJ | Prepare for fairness heaering (get my binders together, etc. | 0:30:00 |
| Total: 1/3/2008 | | | | 0.50 |
| Total: Shirim, Esq. | | | | 18.83 |

5/7/2008                          Children's Rights, Inc.
10:13 AM                   User Defined Slip Listing               Page     10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Susan Lambiase | | | | |
| Susan Lambiase | 12/4/2007 | Mississippi BJ | Talk with sn re meetings in miss | 0:12:00 |
| Total: 12/4/2007 | | | | 0.20 |
| Total: Susan Lambiase | | | | 0.20 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Talia Kraemer** | | | | |
| Talia Kraemer | 12/3/2007 | Mississippi BJ | Press check | 0:25:01 |
| Talia Kraemer | 12/3/2007 | Mississippi BJ | File email corres re NP John A, fee application prep (week's worth of filing) | 0:26:45 |
| Total: 12/3/2007 | | | | 0.87 |
| Talia Kraemer | 12/4/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:17:49 |
| Talia Kraemer | 12/4/2007 | Mississippi BJ | Prepare charts of billing judgment time | 1:45:00 |
| Total: 12/4/2007 | | | | 2.05 |
| Talia Kraemer | 12/5/2007 | Mississippi BJ | Update worklist | 0:04:17 |
| Talia Kraemer | 12/5/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:12:24 |
| Total: 12/5/2007 | | | | 0.28 |
| Talia Kraemer | 12/6/2007 | Mississippi BJ | Search for final word version of MRL affidavit from motion for approval, compare with filed document to confirm | 0:10:00 |
| Talia Kraemer | 12/6/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:18 |
| Total: 12/6/2007 | | | | 0.44 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 12/7/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:00 |
| Total: 12/7/2007 | | | | 0.33 |
| Talia Kraemer | 12/10/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:22:32 |
| Total: 12/10/2007 | | | | 0.38 |
| Talia Kraemer | 12/11/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:05:45 |
| Talia Kraemer | 12/11/2007 | Mississippi BJ | Update contacts list | 0:45:34 |
| Total: 12/11/2007 | | | | 0.86 |
| Talia Kraemer | 12/12/2007 | Mississippi BJ | Prepare fed ex package of materials for monitor | 0:20:00 |
| Talia Kraemer | 12/12/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:01 |
| Talia Kraemer | 12/12/2007 | Mississippi BJ | Organize F drive | 0:41:29 |
| Total: 12/12/2007 | | | | 1.35 |
| Talia Kraemer | 12/13/2007 | Mississippi BJ | Mail letter to defs re John A | 0:06:37 |
| Talia Kraemer | 12/13/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:08:55 |

5/7/2008
10:13 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 12/13/2007 | Mississippi BJ | File email corres with monitor re background materials | 0:10:00 |
| Talia Kraemer | 12/13/2007 | Mississippi BJ | Finalizing check and mailing letter to DHS re atty fees FOIA | 0:47:23 |
| Total: 12/13/2007 | | | | 1.22 |
| Talia Kraemer | 12/14/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:21 |
| Total: 12/14/2007 | | | | 0.34 |
| Talia Kraemer | 12/17/2007 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:20:22 |
| Talia Kraemer | 12/17/2007 | Mississippi BJ | Work on case update | 1:15:08 |
| Total: 12/17/2007 | | | | 1.59 |
| Talia Kraemer | 12/18/2007 | Mississippi BJ | File corres re FOIA request | 0:09:30 |
| Talia Kraemer | 12/18/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:00 |
| Total: 12/18/2007 | | | | 0.41 |
| Talia Kraemer | 12/21/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:00 |
| Talia Kraemer | 12/21/2007 | Mississippi BJ | Save, file, and circulate to co-counsel all Mot. | 0:45:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 12/21/2007 | Mississippi BJ | for Final Appr. docs (two briefs and 14 exhibits) Prepare binder of materials for fairness hearing for SN | 1:10:20 |

**Total: 12/21/2007**

2.25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 12/24/2007 | Mississippi BJ | File email corres with defs re NPs | 0:06:18 |
| Talia Kraemer | 12/24/2007 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:22:01 |

**Total: 12/24/2007**

0.48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 12/31/2007 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:16:19 |
| Talia Kraemer | 12/31/2007 | Mississippi BJ | File motions for approval (from defs and pls) and related correspondence | 0:26:43 |

**Total: 12/31/2007**

0.72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 1/2/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:18 |
| Talia Kraemer | 1/2/2008 | Mississippi BJ | Discuss MS fees project transition with SN, SB, and KL (separately); send team email re same | 0:26:00 |
| Talia Kraemer | 1/2/2008 | Mississippi BJ | Return intake calls | 0:39:49 |

5/7/2008                                Children's Rights, Inc.
10:13 AM                             User Defined Slip Listing                              Page    15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/2/2008 | | | | 1.35 |
| Talia Kraemer | 1/3/2008 | Mississippi BJ | File email corres re fee motion and fairness hearing | 0:05:52 |
| Talia Kraemer | 1/3/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:19:39 |
| Talia Kraemer | 1/3/2008 | Mississippi BJ | Research how to pay cell phone account of NP per DHS service agreement | 0:26:19 |
| Total: 1/3/2008 | | | | 0.87 |
| Talia Kraemer | 1/4/2008 | Mississippi BJ | Circulate media coverage of fairness hearing | 0:05:56 |
| Talia Kraemer | 1/4/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:12:37 |
| Total: 1/4/2008 | | | | 0.31 |
| Total: Talia Kraemer | | | | 16.10 |
| Grand Total | | | | 45.60 |

ATTACHMENT F



12/10/2007 NLJ B5, (Col. 1)                                            Page 1
12/10/**2007** Nat'l L.J. B5, (Col. 1)

The National Law Journal
Vol. 30, No. 15
Copyright **2007** by American Lawyer Media, ALM, LLC

December 10, **2007**

In Focus: Billing

FIRMS REPORT THEIR **BILLING RATES** BY **ASSOCIATE** CLASS

The following is a sampling of hourly rates charged by law firms that establish **billing rates** based on **associate** class. The name of each law firm is followed by its number of **attorneys** and the location of its principal or largest office. The firms reported the data as part of The National Law Journal's **2007** survey of the nation's largest law firms.

Andrews Kurth (396) (Houston)

1st $210-$240 5th $320-$330

2d $250-$270 6th $325

3d $270-$305 7th $345-$360

4th $295-$305 8th $375-$395

Bradley Arant Rose & White (242) (Birmingham, Ala.)

1st $185 5th $215

2d $185 6th $230

3d $190 7th $250

4th $205

Briggs and Morgan (178) (Minneapolis)

1st $195 5th $250

2d $210 6th $265

3d $220 7th $275

4th $230

Brinks Hofer Gilson & Lione (158) (Chicago)

Copyright © 2008 The New York Law Pub. Co.

1st $225 5th $320

2d $250 6th $345

3d $270 7th $370

4th $295 8th $385

Curtis, Mallet-Prevost, Colt & Mosle (221) (New York)

1st $280 5th $440

2d $320 6th $480

3d $360 7th $520

4th $400 8th $560

Davis Wright Tremaine (449) (Seattle)

1st $215 5th $291

2d $234 6th $309

3d $258 7th $319

4th $264 8th $338

(average rates)

Day Pitney (400) (Florham Park, N.J.)

1st $210-$240 5th $275-$380

2d $230-$290 6th $280-$405

3d $245-$325 7th $295-$430

4th $260-$350 8th $295-$450

Dickstein Shapiro (388) (Washington)

1st $225-$250 5th $360-$400

2d $275-$320 6th $360-$400

3d $320-$360 7th $400-$440

4th $320-$360 8th $400-$440

Dinsmore & Shohl (316) (Cincinnati)

Copyright © 2008 The New York Law Pub. Co.

1st $165 5th $210

2d $175 6th $220

3d $190 7th $230

4th $200 8th $240

Gardere Wynne Sewell (284) (Dallas)

1st $220 5th $315

2d $240 6th $335

3d $265 7th $355

4th $290 8th $360

Hiscock & Barclay (172) (Syracuse, N.Y.)

1st $160 5th $170

2d $160 6th $180

3d $170 7th $180

4th $170 8th $195

Hogan & Hartson (1,092) (Washington)

1st $270 5th $395

2d $310 6th $420

3d $340 7th $445

4th $370 8th $475

Holland & Hart (347) (Denver)

1st $205 4th $265

2d $225 5th $285

3d $245 6th $295

Jenner & Block (495) (Chicago)

1st $275 5th $375

2d $300 6th $375

Copyright © 2008 The New York Law Pub. Co.

3d $325 7th $400

4th $350 8th $425

Kelley Drye & Warren (390)

(New York)

1st $275 5th $385

2d $300 6th $405

3d $325 7th $425

4th $365 8th $450

Knobbe, Martens, Olson & Bear (208)

(Irvine, Calif.)

1st $220 4th $305

2d $250 5th $330

3d $280

Lathrop & Gage (271) (Kansas City, Mo.)

1st $165 5th $210

2d $185 6th $215

3d $195 7th $220

4th $205 8th $225

Lewis, Rice & Fingersh (165) (St. Louis)

1st $155 5th $260

2d $185 6th $280

3d $215 7th $290

4th $240 8th $295

Lindquist & Vennum (174)

(Minneapolis)

1st $165 5th $235

Copyright © 2008 The New York Law Pub. Co.

2d $185 6th $250

3d $215 7th $260

4th $220 8th $280

Locke Liddell & Sapp (421) (Dallas)

1st$190 5th $280

2d $200 6th $300

3d $220 7th $320

4th $250 8th $340

Loeb & Loeb (280) (Los Angeles)

1st$275-$300 5th $400-$425

2d $300-$335 6th $425-450

3d $335-$375 7th $450-$475

4th $375-$400

Lord, Bissell & Brook (290) (Chicago)

1st $245 4th $300

2d $260

3d $275

Manatt, Phelps & Phillips (320) (Los Angeles)

1st $265 5th $415

2d $305 6th $435

3d $345 7th $450

4th $385

McElroy, Deutsch, Mulvaney & Carpenter (238) (Morristown, N.J.)

1st $135 5th $180

2d $165 6th $185

3d $170 7th $190

Copyright © 2008 The New York Law Pub. Co.

636 of 663

4th $175 8th $195

McKee Nelson (224) (New York)

1st $375 5th $525

2d $390 6th $550

3d $455 7th $580

4th $475 8th $595

Miles & Stockbridge (212)

(Baltimore)

1st $205 4th $240

2d $215 5th $250

3d $225 6th $260

Montgomery, McCracken, Walker & Rhoads (136) (Philadelphia)

1st $195 5th $270

2d $215 6th $285

3d $235 7th $300

4th $250 8th $305

Morris, Manning & Martin (170) (Atlanta)

1st $180 5th $330

2d $245 6th $345

3d $295 7th $375

4th $310 8th $395

Patton Boggs (518) (Washington)

1st $275 5th $385

2d $300 6th $405

3d $325 7th $430

4th $350 8th $455

Copyright © 2008 The New York Law Pub. Co.

Phelps Dunbar (280) (New Orleans)

1st $146 4th $171

2d $147 5th $172

3d $161

(average rates)

Phillips Lytle (173) (Buffalo, N.Y.)

1st $140 5th $185

2d $155 6th $200

3d $160 7th $210

4th $170 8th $215

Reed Smith (1,447) (Pittsburgh)

1st $230-$285

2d $240-$320

3d $255-$330

Robinson & Cole (209) (Hartford, Conn.)

1st $200-$220 5th $240-$275

2d $210-$230 6th $250-$280

3d $220-$240 7th $260-$280

4th $230-$250 8th $270-$300

Rutan & Tucker (149) (Costa Mesa, Calif.)

1st $210 5th $280

2d $225 6th $300

3d $240 7th $325

4th $265

Saul Ewing (247) (Philadelphia)

1st $185-$215 5th $220-$290

Copyright © 2008 The New York Law Pub. Co.

2d $195-$215 6th $245-$290

3d $195-$225 7th $235-$275

4th $195-$230 8th $260-$295

Schulte Roth & Zabel (461)

(New York)

1st $340* 5th $495

2d $390 6th $515

3d $440 7th $535

4th $475 8th $550

(* $235 for the **associate's** first four months)

Sheppard, Mullin, Richter & Hampton (428)

(Los Angeles)

1st $260 5th $365

2d $290 6th $390

3d $315 7th $410

4th $340 8th $425

Snell & Wilmer (438) (Phoenix)

1st $180 4th $225

2d $195 5th $260

3d $210

Steptoe & Johnson PLLC (180) (Clarksburg, W.Va.)

1st $170

Sullivan & Worcester (170) (Boston)

1st $245 4th $300

2d $260 5th $320

3d $280

Copyright © 2008 The New York Law Pub. Co.

Thacher Proffitt & Wood (310) (New York)

1st $275 5th $430

2d $325 6th $455

3d $365 7th $485

4th $395 8th $495

Thompson & Knight (414) (Dallas)

1st $205 5th $330

2d $255 6th $350

3d $285 7th $370

4th $310 8th $370

Vedder, Price, Kaufman & Kammholz (255)

(Chicago)

1st $205 5th $270

2d $220 6th $290

3d $235 7th $310

4th $255

Wiggin and Dana (146)

(New Haven, Conn.)

1st $195

Wilmer Cutler Pickering Hale and Dorr (1,051)

(Washington)

1st $275 5th $420

2d $315 6th $455

3d $350 7th $470

4th $385 8th $485

Winstead (306)

Copyright © 2008 The New York Law Pub. Co.

12/10/**2007** Nat'l L.J. B5, (Col. 1)

(Dallas)

1st $210 5th $300

2d $235 6th $315

3d $250 7th $330

4th $275 8th $350

Winston & Strawn (912)

(Chicago)

1st $255-$280 5th $385-$435

2d $290-$335 6th $405-$460

3d $320-$380 7th $415-$495

4th $360-$400 8th $435-$510

12/10/**2007** NLJ B5, (Col. 1)

END OF DOCUMENT

Copyright © 2008 The New York Law Pub. Co.



The National Law Journal
Vol. 30, No. 15
Copyright **2007** by American Lawyer Media, ALM, LLC

December 10, **2007**

In Focus: **Billing**

A NATIONWIDE SAMPLING OF LAW FIRM **BILLING RATES**

 The National Law Journal asked the respondents to its **2007** survey of the nation's
250 largest law firms to provide a range of hourly **billing rates** for partners and
associates. The firms that supplied this information -- including some firms that
are not in the NLJ 250 -- are listed below in alphabetical order. We also asked
firms to provide average and median **billing rates**, and several complied. The number
after a firm's name indicates the total number of **attorneys** at the firm. The city
listed below the name of a firm is the location of its principal or largest office.

ABC

 Adams and Reese (256)

 (New Orleans)

 Partners $225-$500 (average $305)

 (median $300)

 Associates $165-$255 (average $198)

 (median $197)

 Firmwide (average $278) (median $275)

 Andrews Kurth (396)

 (Houston)

 Partners $400-$795

 Associates $210-$460

 Arent Fox (329)

 (Washington)

 Partners $395-$675

 Associates $240-$440

 Armstrong Teasdale (279)

 (St. Louis)

 Partners $295-$450

 Associates $165-$295

 Baker, Donelson, Bearman, Caldwell & Berkowitz (523)

Copyright © 2008 The New York Law Pub. Co.

(Memphis, Tenn.)

Partners $230-$525 (average $325)

(median $320)

Associates $160-$315 (average $205)

(median $200)

Firmwide (average $280) (median $270)

Barnes & Thornburg (440)

(Indianapolis)

Partners $265-$485 (average $350)

(median $355)

Associates $180-$295 (average $225)

(median $220)

Firmwide (average $302) (median $310)

Bass, Berry & Sims (217)

(Nashville, Tenn.)

Partners $300-$575

Associates $180-$285

Best Best & Krieger (195)

(Riverside, Calif.)

Partners $290-$495 (average $275)

(median $390)

Associates $160-$350 (average $203)

(median $235)

Firmwide (average $212) (median $265)

Bond, Schoeneck & King (167)

(Syracuse, N.Y.)

Partners $200-$435 (average $294)

(median $295)

Associates $140-$250 (average $179)

(median $175)

Firmwide (average $253) (median $300)

Bradley Arant Rose & White (242)

Copyright ©  2008 The New York Law Pub. Co.

(Birmingham, Ala.)

Partners $240-$520 (average $335)

(median $330)

Associates $180-$280 (average $211)

(median $205)

Firmwide (average $258)

(median $260)

Briggs and Morgan (178)

(Minneapolis)

Partners $250-$500 (average $391)

(median $395)

Associates $195-$325 (average $233)

(median $230)

Firmwide (average $344) (median $350)

Brinks Hofer Gilson & Lione (158)

(Chicago)

Partners $300-$650 (average $479)

(median $485)

Associates $180-$410 (average $273)

(median $250)

Firmwide (average $365)

(median $350)

Broad and Cassel (175)

(Orlando, Fla.)

Partners $250-$450 (average $361)

(median $360)

Associates $165-$310 (average $232)

(median $225)

Firmwide (average $294) (median $275)

Brownstein Hyatt Farber Schreck (177)

(Denver)

Partners $260-$675 (average $373)

Copyright © 2008 The New York Law Pub. Co.

(median $390)

Associates $170-$270 (average $219)

(median $217.5)

Firmwide (average $308) (median $325)

Bryan Cave (847)

(St. Louis)

Partners $320-$695 (average $493)

(median $490)

Associates $165-$495 (average $295)

(median $295)

Firmwide (average $394) (median $375)

Buchanan Ingersoll & Rooney (561)

(Pittsburgh)

Partners $320-$750

Associates $150-$460

Bullivant Houser Bailey (160)

(Portland, Ore.)

Partners $225-$500 (average $285)

(median $275)

Associates $150-$350 (average $240)

(median $220)

Firmwide (average $260) (median $250)

Burr & Forman (182)

(Birmingham, Ala.)

Partners $250-$470 (average $340)

Associates $175-$305 (average $235)

Butzel Long (232)

(Detroit)

Partners $210-$575

Associates $155-$350

Carlton Fields (259)

(Tampa, Fla.)

Copyright © 2008 The New York Law Pub. Co.

Partners $280-$600 (average $406)

(median $405)

Associates $190-$375 (average $243)

(median $245)

Firmwide (average $312) (median $300)

Cooley Godward Kronish (567)

(Palo Alto, Calif.)

Partners $470-$875

Associates $250-$555

Covington & Burling (608)

(Washington)

Partners $510-$800

Associates $240-$525

Cozen O'Connor (476) (Philadelphia)

Partners $230-$750 (average $420)

(median $425)

Associates $155-$530 (average $283)

(median $280)

Firmwide (average $350) (median $340)

Curtis, Mallet-Prevost, Colt & Mosle (221)

(New York)

Partners $635-$735 (average $666)

(median $685)

Associates $280-$560 (average $361)

(median $360)

Firmwide (average $396) (median $480)

DEF

Davis Wright Tremaine (449)

(Seattle)

Partners $300-$695 (average $430)

(median $422)

Associates $170-$390 (average $257)

Copyright © 2008 The New York Law Pub. Co.

(median $250)

Firmwide (average $375)

(median $375)

Day Pitney (400)

(Florham Park, N.J.)

Partners $350-$650 (average $472)

(median $465)

Associates $210-$525 (average $306)

(median $310)

Firmwide (average $374) (median $375)

Dickinson Wright (234)

(Detroit)

Partners $260-$530

Associates $170-$275

Dickstein Shapiro (388)

(Washington)

Partners $425-$825 (average $552)

(median $550)

Associates $225-$440 (average $336)

(median $360)

Firmwide (average $438) (median $425)

Dinsmore & Shohl (316)

(Cincinnati)

Partners $235-$475 (average $342)

(median $340)

Associates $155-$285 (average $199)

(median $190)

Firmwide (average $275) (median $250)

Dorsey & Whitney (649)

(Minneapolis)

Partners $220-$750 (average $463)

(median $463)

Copyright ©  2008 The New York Law Pub. Co.

Associates $145-$470 (average $274)

(median $260)

Firmwide (average $375) (median $365)

Duane Morris (612)

(Philadelphia)

Partners $315-$705 (average $475)

(median $470)

Associates $150-$465 (average $310)

(median $305)

Firmwide (average $416)

(median $415)

Dykema Gossett (338)

(Detroit)

Partners $245-$625 (average $403)

Associates $185-$390 (average $272)

Edwards Angell Palmer & Dodge (564)

(Boston)

Partners $350-$700 (average $515)

(median $513)

Associates $170-$450 (average $293)

(median ($280)

Firmwide (average $407)

(median $400)

Epstein Becker & Green (384)

(New York)

Partners $280-$675 (average $471)

(median $475)

Associates $155-$440 (average $290)

(median $280)

Firmwide (average $380)

(median $395)

Fenwick & West (223)

Copyright ©  2008 The New York Law Pub. Co.

(Mountain View, Calif.)

Partners $500-$775 (average $590)

(median $600)

Associates $245-$500 (average $360)

(median $370)

Firmwide (average $395) (median $410)

Foley & Lardner (1,011)

(Milwaukee)

Partners (average $550) (median $550)

Associates (average $387)

(median $375)

Firmwide $185-$855

(average $476) (median $475)

Ford & Harrison (190)

(Atlanta)

Partners $325-$560

Associates $210-$395

Fowler White Boggs Banker (209)

(Tampa, Fla.)

Partners $230-$500 (average $345)

(median $340)

Associates $150-$325 (average $217)

(median $210)

Firmwide (average $303) (median $300)

Fox Rothschild (417)

(Philadelphia)

Partners $240-$595

Associates $190-$440

Frost Brown Todd (360)

(Cincinnati)

Partners $225-$455 (average $303)

(median $295)

Copyright ©  2008 The New York Law Pub. Co.

 Associates $145-$255 (average $180)

 (median $170)

 Firmwide (average $256) (median $255)

GHI

 Gardere Wynne Sewell (284)

 (Dallas)

 Partners $350-$715 (average $472)

 (median $475)

 Associates $220-$425 (average $292)

 (median $265)

 Firmwide (average $405) (median $405)

 GrayRobinson (205)

 (Orlando, Fla.)

 Partners $175-$500 (average $319)

 Associates $250 (average $198)

 Firmwide (average $224)

 Greenberg Traurig (1,766)

 (New York)

 Partners $300-$1,000 (average $490)

 (median $500)

 Associates $175-$505 (average $311)

 (median $310)

 Firmwide (average $407) (median $415)

 Harris Beach (184)

 (Rochester, N.Y.)

 Partners $250-$475

 Associates $140-$275

 Hiscock & Barclay (172)

 (Syracuse, N.Y.)

 Partners $220-$375 (average $278)

 (median $280)

 Associates $160-$250 (average $185)

Copyright © 2008 The New York Law Pub. Co.

(median $180)

Firmwide (average $245) (median $250)

Hodgson Russ (229)

(Buffalo, N.Y.)

Partners $215-$645 (average $337)

(median $350)

Associates $155-$395 (average $219)

(median $205)

Firmwide (average $254)

(median $250)

Hogan & Hartson (1,092)

(Washington)

Partners $300-$850 (average $600)

(median $590)

Associates $150-$525 (average $385)

(median $370)

Firmwide (average $490)

Holland & Hart (347)

(Denver)

Partners $275-$585 (average $388)

(median $385)

Associates $165-$345 (average $269)

(median $275)

Firmwide (average $335)

(median $335)

Holme Roberts & Owen (224)

(Denver)

Partners $285-$635 (average $412)

(median $410)

Associates $195-$420 (average $284)

(median $265)

Firmwide (average $353) (median $345)

Copyright ©  2008 The New York Law Pub. Co.

Howard Rice Nemerovski Canady Falk & Rabkin (114)

(San Francisco)

Partners $495-$775

Associates $275-$485

Hughes Hubbard & Reed (343)

(New York)

Partners $595-$825

Associates $240-$560

Husch & Eppenberger (332)

(St. Louis)

Partners $190-$425 (average $297)

(median $295)

Associates $130-$260 (average $179)

(median $175)

Firmwide (average $248) (median $245)

JKL

Jackson Lewis (416)

(White Plains, N.Y.)

Partners $235-$575

Associates $210-$450

Jenner & Block (495)

(Chicago)

Partners $450-$900 (average $562)

(median $525)

Associates $275-$425 (average $327)

(median $325)

Jones, Walker, Waechter, Poitevent, Carrère & Denègre (230)

(New Orleans)

Partners $210-$600

Associates $150-$225

Kelley Drye & Warren (390)

(New York)

Copyright © 2008 The New York Law Pub. Co.

Partners $400-$800

Associates $255-$500

Knobbe, Martens, Olson & Bear (208)

(Irvine, Calif.)

Partners $340-$645

Associates $215-$420

Lane Powell (175)

(Seattle)

Partners $300-$515 (average $370)

(median $370)

Associates $205-$300 (average $255)

(median $255)

Firmwide (average $345)

(median $345)

Lathrop & Gage (271)

(Kansas City, Mo.)

Partners $225-$450 (average $300)

(median $300)

Associates $140-$300 (average $185)

(median $185)

Firmwide (average $215)

(median $260)

Leonard, Street and Deinard (199)

(Minneapolis)

Partners $300-$500

Associates $185-$300

Lewis, Rice & Fingersh (165)

(St. Louis)

Partners $240-$425

Associates $130-$295

Lindquist & Vennum (174)

(Minneapolis)

Copyright © 2008 The New York Law Pub. Co.

Partners $260-$500

Associates $165-$260

Locke Liddell & Sapp (421)

(Dallas)

Partners $375-$900 (average $488)

(median $490)

Associates $190-$390 (average $281)

(median $280)

Firmwide (average $399) (median $425)

Loeb & Loeb (280)

(Los Angeles)

Partners $425-$875 (average $606)

(median $600)

Associates $240-$500 (average $384)

(median $400)

Firmwide (average $505)

(median $500)

Lord, Bissell & Brook (290)

(Chicago)

Partners $335-$690 (average $473)

(median $475)

Associates $200-$410 (average $299)

(median $300)

Firmwide (average $410)

(median $415)

Lowenstein Sandler (271)

(Roseland, N.J.)

Partners $380-$725

Associates $205-$395

Luce, Forward, Hamilton & Scripps (186)

(San Diego)

Partners $325-$725 (average $465)

Copyright ©  2008 The New York Law Pub. Co.

 (median $475)

 Associates $220-$450 (average $281)

 (median $280)

 Firmwide (average $381)

 (median $395)

MNO

 Manatt, Phelps & Phillips (320)

 (Los Angeles)

 Partners $520-$785 (average $600)

 (median $590)

 Associates $265-$480 (average $395)

 (median $415)

 Firmwide (average $518)

 (median $550)

 Marshall, Dennehey, Warner, Coleman & Goggin (379)

 (Philadelphia)

 Partners $135-$400

 Associates $120-$300

 McCarter & English (400)

 (Newark, N.J.)

 Partners $325-$650

 Associates $205-$395

 McElroy, Deutsch, Mulvaney & Carpenter (238)

 (Morristown, N.J.)

 Partners $295-$450 (average $250)

 (median $235)

 Associates $135-$225 (average $180)

 (median $165)

 Firmwide (average $195) (median $215)

 McKee Nelson (224)

 (New York)

 Partners $635-$920 (average $760)

Copyright ©  2008 The New York Law Pub. Co.

(median $755)

Associates $375-$595 (average $446)

(median $455)

Firmwide (average $489) (median $475)

Michael Best & Friedrich (224)

(Milwaukee)

Partners $225-$550 (average $363)

(median $350)

Associates $185-$300 (average $234)

(median $235)

Firmwide (average $321)

(median $325)

Miles & Stockbridge (212)

(Baltimore)

Partners $315-$535 (average $397)

Associates $205-$405 (average $260)

Miller, Canfield, Paddock and Stone (378)

(Detroit)

Partners $265-$595 (average $400)

(median $400)

Associates $160-$340 (average $225)

(median $220)

Firmwide (average $285) (median $335)

Miller & Martin (185)

(Chattanooga, Tenn.)

Partners $230-$580 (average $338)

(median $340)

Associates $160-$295 (average $201)

(median $195)

Firmwide (average $306) (median $320)

Montgomery, McCracken, Walker & Rhoads (136)

(Philadelphia)

Copyright ©  2008 The New York Law Pub. Co.

Partners $320-$575 (average $419)

Associates $195-$320 (average $260)

Firmwide (average $360)

Moore & Van Allen (284)

(Charlotte, N.C.)

Partners $265-$765

Associates $175-$330

Morgan, Lewis & Bockius (1,384)

(Philadelphia)

Partners $375-$850

Associates $200-$575

Morris, Manning & Martin (170)

(Atlanta)

Partners $350-$625 (average $436)

(median $395)

Associates $180-$400 (average $285)

(median $310)

Firmwide (average $380)

(median $440)

Nexsen Pruet Adams Kleemeier (171)

(Columbia, S.C.)

Partners $220-$420

Associates $150-$250

Ogletree, Deakins, Nash, Smoak & Stewart (392)

(Greenville, S.C.)

Partners $270-$575 (average $348)

Associates $200-$360 (average $256)

Firmwide (average $312)

PQR

Patton Boggs (518)

(Washington)

Partners $320-$920 (average $536)

Copyright ©  2008 The New York Law Pub. Co.

(median $525)

Associates $205-$520 (average $375)

(median $385)

Firmwide (average $456)

(median $455)

Pepper Hamilton (500)

(Philadelphia)

Partners $335-$750

Associates $200-$425

Perkins Coie (619)

(Seattle)

Partners $205-$805

Associates $145-$500

Phelps Dunbar (280)

(New Orleans)

Partners $170-$450 (average $243)

Associates $130-$205 (average $174)

(median $175)

Firmwide (average $184)

Phillips Lytle (173)

(Buffalo, N.Y.)

Partners $245-$435 (average $309)

(median $300)

Associates $140-$300 (average $205)

(median $205)

Firmwide (average $223)

(median $215)

Polsinelli Shalton Flanigan Suelthaus (316)

(Kansas City, Mo.)

Partners $250-$600

Associates $175-$250

Quarles & Brady (472)

Copyright © 2008 The New York Law Pub. Co.

(Milwaukee)

Partners $260-$575 (average $377)

(median $375)

Associates $185-$335 (average $233)

(median $235)

Firmwide (average $319) (median $325)

Reed Smith (1,447)

(Pittsburgh)

Partners $350-$825 (average $558)

(median $525)

Associates $200-$510 (average $374)

(median $350)

Firmwide (average $395)

(median $385)

Robinson & Cole (209)

(Hartford, Conn.)

Partners $340-$575 (average $424)

(median $420)

Associates $200-$325 (average $295)

(median $280)

Firmwide (average $328) (median $330)

Roetzel & Andress (221)

(Akron, Ohio)

Partners $210-$460 (average $302)

(median $300)

Associates $110-$275 (average $198)

(median $200)

Firmwide (average $264)

(median $260)

Rutan & Tucker (149)

(Costa Mesa, Calif.)

Partners $335-$600

Copyright © 2008 The New York Law Pub. Co.

Associates $210-$350

STU

 Saul Ewing (247) (Philadelphia)

 Partners $315-$750 (average $426)

 (median $415)

 Associates $180-$485 (average $273)

 (median $255)

 Firmwide (average $357) (median $365)

 Schnader Harrison Segal & Lewis (184)

 (Philadelphia)

 Partners $240-$750

 Associates $175-$385

 Schulte Roth & Zabel (461) (New York)

 Partners $650-$850 (average $724)

 (median $745)

 Associates $235-$585 (average $435)

 (median $440)

 Sheppard, Mullin, Richter & Hampton (428)

 (Los Angeles)

 Partners $425-$795

 Associates $260-$550

 Shughart Thomson & Kilroy (172)

 (Kansas City, Mo.)

 Partners $235-$475

 Associates $160-$225

 Shumaker, Loop & Kendrick (171)

 (Toledo, Ohio)

 Partners $200-$465 (average $311)

 (median $305)

 Associates $180-$360 (average $221)

 (median $220)

 Firmwide (average $289)

Copyright ©  2008 The New York Law Pub. Co.

(median $300)

Sills Cummis Epstein & Gross (178)

(Newark, N.J.)

Partners $350-$650

Associates $195-$375

Smith, Gambrell & Russell (185) (Atlanta)

Partners $250-$575

Associates $175-$345

Snell & Wilmer (438) (Phoenix)

Partners $275-$675 (average $390)

Associates $170-$390 (average $248)

Steptoe & Johnson PLLC (180)

(Clarksburg, W.Va.)

Partners $200-$325

Associates $170-$250

Stinson Morrison Hecker (352)

(Kansas City, Mo.)

Partners $230-$600 (average $333)

(median $365)

Associates $175-$250 (average $207)

(median $225)

Firmwide (average $295)

(median $285)

Stoel Rives (342) (Portland, Ore.)

Partners $275-$500 (average $379)

(median $375)

Associates $160-$350 (average $231)

(median $230)

Firmwide (average $324) (median $330)

Strasburger & Price (178) (Dallas)

Partners $225-$560 (average $367)

(median $363)

Copyright ©  2008 The New York Law Pub. Co.

Associates $200-$395 (average $234)

(median $223)

Firmwide (average $326)

(median $322)

Sullivan & Worcester (170) (Boston)

Partners $415-$700 (average $550)

(median $540)

Associates $245-$420 (average $309)

(median $290)

Firmwide (average $438) (median $440)

Sutherland Asbill & Brennan (511)

(Atlanta)

Partners $375-$715 (average $511)

(median $500)

Associates $215-$415 (average $292)

(median $280)

Firmwide (average $335) (median $305)

Thacher Proffitt & Wood (310)

(New York)

Partners $525-$785 (average $674)

(median $700)

Associates $275-$495 (average $353)

(median $365)

Firmwide (average $428)

(median $395)

Thompson Coburn (320)

(St. Louis)

Partners $265-$580

Associates $170-$370

Thompson & Knight (414)

(Dallas)

Partners $370-$730 (average $496)

Copyright ©  2008 The New York Law Pub. Co.

12/10/2007 NLJ B2, (Col. 1)                                           Page 22
 12/10/**2007** Nat'l L.J. B2, (Col. 1)

 (median $485)

 Associates $205-$370 (average $295)

 (median $310)

 Firmwide (average $415)

 (median $400)

 Ulmer & Berne (174)

 (Cleveland)

 Partners $240-$470 (average $343)

 Associates $165-$290 (average $212)

 Firmwide (average $280)

VW

 Vedder, Price, Kaufman & Kammholz (255)

 (Chicago)

 Partners $335-$650 (average $430)

 (median $425)

 Associates $205-$410 (average $281)

 (median $370)

 Firmwide (average $372)

 (median $365)

 Wiggin and Dana (146)

 (New Haven, Conn.)

 Partners $295-$590

 Associates $195-$350

 Williams Mullen (314)

 (Richmond, Va.)

 Partners $300-$600

 Associates $205-$425

 Wilmer Cutler Pickering Hale and Dorr (1,051)

 (Washington)

 Partners $475-$1,000

 Associates $215-$495

 Winstead (306)

Copyright © 2008 The New York Law Pub. Co.

12/10/2007 NLJ B2, (Col. 1)                                          Page 23
 12/10/**2007** Nat'l L.J. B2, (Col. 1)

 (Dallas)

 Partners $345-$620

 Associates $180-$360

 Winston & Strawn (912)

 (Chicago)

 Partners $400-$845 (average $608

 capital partner/$515 income partner)

 (median $640 capital partner/$585

 income partner)

 Associates $200-$590 (average $365)

 (median $395)

 Firmwide (average $455)

 (median $523)

 Womble Carlyle Sandridge & Rice (510)

 (Winston-Salem, N.C.)

 Partners $290-$575 (average $426)

 (median $425)

 Associates $195-$370 (average $268)

 (median $265)

 Firmwide (average $355)

 (median $360)

12/10/**2007** NLJ B2, (Col. 1)

END OF DOCUMENT

Copyright ©  2008 The New York Law Pub. Co.