IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
JACKSON DIVISION

OLIVIA Y., *et al.*                                                            PLAINTIFFS

v.                                                        CIVIL ACTION NO. 3:04CV251LN

HALEY BARBOUR, as Governor of the State of Mississippi, *et al.*        DEFENDANTS

### DECLARATION OF W. WAYNE DRINKWATER, JR.

1.  I am W. Wayne Drinkwater, Jr.  Together with Marcia Robinson Lowry, I have

    served as co-lead counsel for the Plaintiff Class in this case.  I am a member of

    the law firm Bradley Arant Rose & White, LLP, and I am the partner responsible

    for supervision of my firm's work on this case.  I give this Declaration in support

    of Plaintiffs' Unopposed Motion for Approval of Settlement Regarding Plaintiffs'

    Attorneys' Fees and Order of Notice to the Class.

2.  I am a member of the Bar of this Court and the Mississippi State Bar, and have

    also been admitted to the Bars of the United States Supreme Court, the United

    States Court of Appeals for the Fifth Circuit, and the United States District Court

    for the Northern District of Mississippi.  I am a 1974 graduate of the University of

    Mississippi School of Law.  Prior to the commencement of private practice, I

    served as law clerk to Chief Judge William C. Keady of the United States District

    Court for the Northern District of Mississippi and to Chief Justice Warren E.

    Burger of the United States Supreme Court.  Since 1977, I have continuously

    engaged in the private practice of law in Mississippi.

3.  My law practice is devoted to trial and appellate litigation, with emphasis on

    business and commercial litigation.  I am a member of the American Bar

Exhibit 3

Association and the Mississippi Bar Association, and have served as Bar

Commissioner and Second Vice President of the Mississippi Bar Association.  I

have been recognized through peer review in Woodward/White's "Best Lawyers

in America" and am a fellow of the American College of Trial Lawyers, the

American Academy of Appellate Lawyers, and the American Law Institute.  I am

also a member of the Mississippi Defense Lawyers Association.

4.    Over my past 30 years of practice, I have become familiar with the economics of

law practice, billing rates, billing practices, the cost and recovery of litigation

support services (including the services of expert witnesses and consultants), and

the setting and collection of legal fees in a variety of circumstances, including

cases presenting professional demands, factual and legal complexity, and risk and

expense levels comparable to the instant case.  I have derived this knowledge

from personal experience negotiating fee agreements with sophisticated

consumers of legal services, billing and collecting fees and expenses from clients

and/or adverse parties in the legal marketplace, and regularly representing

plaintiffs and defendants on an hourly rate basis as well as on contingent or hybrid

hourly/contingent fee agreements.  I have also derived this knowledge from

management responsibilities at my law firm, bar activities at the local, state and

national level, and practice experience supervising other lawyers and law firms.

5.    I am familiar with my firm's policies, practices and procedures governing the

recording and maintenance of time and expense records at Bradley Arant Rose &

White, LLP ("Bradley Arant").  I am also familiar with Bradley Arant's standard

hourly rates customarily charged for professional services delivered to clients.  It

is Bradley Arant's regular practice to independently bill clients for work performed by paralegals and summer law clerks. In my experience, this is also standard practice among other law practitioners in my jurisdiction.

6. Attachment A to this Declaration is a compilation of a) the total billable hours performed by Bradley Arant lawyers on this case through January 4, 2008, and b) case expenses advanced by Bradley Arant in this case through January 4, 2008. The compilation of itemized time records and the compilation of case expenses set forth in Attachment A were both generated from a database of entries created in the ordinary course of Bradley Arant's business by persons with actual knowledge of the events recorded at or about the time of the events recorded, and which have been maintained in the ordinary course of Bradley Arant's business. I have reviewed the entries in compilation and reduced any charges that I deemed inappropriate. I believe these compilations of the time and expense records to be a reliable account of the work that they reflect and the expenses incurred by Bradley Arant and its personnel in this case.

7. From the inception of our work on this case, I have personally supervised and managed the work of Bradley Arant personnel. I personally reviewed each of the time entries charged to this case and exercised ordinary billing judgment in writing down or writing off charges I deemed inappropriate from the itemization of time records attached as Attachment A.

8. Although over a dozen Bradley Arant attorneys, legal assistants and law clerks expended hours in this matter, Plaintiffs have agreed to receive reimbursement only for hours expended by myself and then-Bradley Arant attorney Melody

4/120422.1

McAnally.  Melody McAnally is a 2003 graduate of the Mississippi College School of Law, where she was Editor-in-Chief of the Mississippi College Law Review.  She is a member of the Mississippi State Bar, the Tennessee State Bar, the Bar of the United States Court of Appeals for the Fifth Circuit, and the Bar of the United States District Courts for the Northern and Southern Districts of Mississippi.

9. The work required to prosecute this case over the past three years is detailed in Attachment A and in the time records submitted in conjunction with the Declaration of Marcia Robinson Lowry.  This undertaking was comparable in scope, time demands, expense, and professional challenge to a major piece of class action business or employment litigation.  Pre-suit investigation and planning began over a year before the initial complaint was filed.  The work entailed intense factual investigation, the selection of appropriate class representatives and Next Friends, and the vetting of available legal theories that might be asserted to advance the class' interests in achieving systemic reform.  The pre-filing work required careful analysis of the feasibility of achieving class certification.  A complaint satisfying Rule 11 requirements had to be drafted, researched, and vetted.  After the Complaint was filed, preparation of the case required extensive, fact-intensive discovery, including the preparation of interrogatories and requests for production, review and analysis of hundreds of thousands of documents, and the deposition of 27 fact witnesses.  Plaintiffs worked with five experts to document ongoing agency failures and harms to the Named Plaintiffs and the Plaintiff Class.  Plaintiffs defended the depositions of

Plaintiffs' five experts, as well as the depositions of six Next Friends. Plaintiffs also participated in numerous court conferences that were held to address contested scheduling and pre-trial matters. Further, the litigation in this case involved two extensively briefed motions to dismiss, a motion for class certification, cross-motions for summary judgment, and numerous discovery motions.

10. The parties' Fees Agreement represents attorney rates well below Plaintiffs' regular rates. My ordinary rate of compensation for work performed in 2007 is $415 per hour. Under the parties' Fees Agreement, I will be compensated at $225 per hour. Ms. McAnally's time is being compensated at $140 per hour, as opposed to her regular 2007 billing rate of $205 per hour. These rates are fair, reasonable and consistent with the hourly rates in the Mississippi marketplace for the price of legal services of comparable quality rendered in cases demanding similar skill, judgment and performance.

11. Plaintiffs expended a total of $622,936.67 in out-of-pocket costs, including $244,214.94 in non-reimbursable expert costs, in the prosecution of this suit. $30,942.77 of this amount are the costs expended by Bradley Arant to prosecute this action. (*See* Attachment A). These expenses were reasonable and necessary to protect the interests of the class.

12. I am generally familiar with fee requests and fee awards made in other Rule 23 cases in this District, in the Fifth Circuit, and in the state courts of Mississippi.

Given the risks apparent at the outset of this case and the costs required to prosecute these claims, it is my opinion and belief that counsel with the experience and qualifications to perform the work and to make the investment required in this case would have found this endeavor extremely unattractive from a cost and risk perspective, considering the out-of-pocket expenses advanced by Plaintiffs and the fact that class counsel's compensation was entirely contingent upon prevailing in this action.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 15th day of April, 2008.

W. Wayne Drinkwater, Jr.

Traci L. Malone

My Commission Expires September 17, 2009

ATTACHMENT A

Proforma Batch/Number   406153 /   595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854

Page 1 (11)

*****PLEASE RETURN TO BILLING DEPARTMENT AS SOON AS POSSIBLE******

BILLING ATTORNEY:   W. WAYNE DRINKWATER
CLIENT NAME:   CHILDREN'S RIGHTS, INC.
   C1714-72854   MISSISSIPPI LITIGATION

BILLING ADDRESS:
   CHILDREN'S RIGHTS, INC.
   SHIRIM NOTHENBERG, STAFF ATTORNEY
   404 PARK AVENUE SOUTH
   NEW YORK, NY 10016

CLIENT ADDRESS:
   CHILDREN'S RIGHTS, INC.
   SHIRIM NOTHENBERG, STAFF ATTORNEY
   404 PARK AVENUE SOUTH
   NEW YORK, NY 10016

Time Start: 01/01/80   Time End: 11/14/07
Disb Start: 01/01/80   Disb End: 11/14/07
Billing Frequency: M   Bill Format: M1
Fee Basis: Hourly   Rate Code: 1
Exception rates, if applicable:
MATTER TITLE   ALL

Comments:   - 100.00 %   21

Billing Instructions: PRO BONO

## BILLING INSTRUCTIONS

Inactivate Matter
Transfer to Client Matter:
Transfer from Client Matter:
Write-Off   All ($         )
   Reduction of Fees ($         )
   Reduction of Costs ($         )
   Include current time and costs

Signature _____

Approval _____

## TIME SUMMARY BY TIMEKEEPER

| Attorney | Hours | Standard Value | Worked Value | Adjusted Value | Amount To Bill | $/hr | Last WIP Date |
|---|---|---|---|---|---|---|---|
| AMIL   ALLYSON MILLS | 18.40 | 2,760.50 | 0.00 | 0.00 | 0.00 | 0.00 | 05/18/07 |
| CWEB   CLARENCE WEBSTER | 4.35 | 589.50 | 0.00 | 0.00 | 0.00 | 0.00 | 08/21/05 |
| ERU    EMILY RUTH | 3.40 | 285.50 | 0.00 | 0.00 | 0.00 | 0.00 | 03/26/04 |
| JGAL   JEANETTE ALTOBELLI | 69.50 | 8,687.50 | 0.00 | 0.00 | 0.00 | 0.00 | 06/12/07 |
| JMS    JEREMY M. SIMMONS | 0.50 | 137.50 | 0.00 | 0.00 | 0.00 | 0.00 | 01/04/06 |
| KLW    KATIE LOFTON WALKER | 1.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 06/23/06 |
| KRP    KELLY R. PHELPS | 0.60 | 102.50 | 0.00 | 0.00 | 0.00 | 0.00 | 04/25/06 |
| MIM    MELODY J. MCANALLY | 1,082.85 | 204,023.50 | 0.00 | 0.00 | 0.00 | 0.00 | 11/13/07 |
| MOC    MARGARET O. CUPPLES | 1.60 | 376.00 | 0.00 | 0.00 | 0.00 | 0.00 | 07/14/04 |
| NWN    NIKI NIX | 3.50 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 03/26/04 |
| PGW    PAMELA G. WINKLER | 4.30 | 487.50 | 0.00 | 0.00 | 0.00 | 0.00 | 08/25/04 |
| RFH    RONICE F. HAMMONS | 1.80 | 473.00 | 0.00 | 0.00 | 0.00 | 0.00 | 06/29/06 |
| TRW    TIFFANY R. WOODS | 1.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 |  |
| WWD    W. WAYNE DRINKWATER, JR. | 115.00 | 45,552.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11/01/07 |
| Grand Total Fees | 1,307.80 | 263,640.50 | 0.00 | 0.00 | 0.00 | 0.00 |  |

Proforma Batch/Number   406153/   595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854    Page 2 (2)

| Attorney | Hours | Standard Value | Worked Value | Adjusted Value | Amount To Bill | $/hr | Last WIP Date |
|---|---|---|---|---|---|---|---|
| Grand Total Disbursements | 30,726.17 | 30,726.17 | 30,726.17 | 30,726.17 | 294,366.67 | | |

## DISBURSEMENT CODE SUMMARY

| Code | Description | Amount | Quan |
|---|---|---|---|
| 01 | Copy Charges | 14,710.85 | 98130 |
| 01A | Copy Charges - OUTSIDE SOURCES | 2,016.65 | 16 |
| 07 | Filing Fees | 175.00 | 4 |
| 09 | Certified Copies | 0.00 | 2 |
| 13 | Court Reporter Charges | 1,214.15 | 2 |
| 14 | Transcript Charges | 489.55 | 6 |
| 21 | Travel Expense | 433.47 | 3 |
| 23 | Meal Expense | 1,490.48 | 3 |
| 28 | Professional Consultant Services | 1,318.40 | 26 |
| 30 | Miscellaneous Expense | 980.16 | 1 |
| 35 | Express Mail | 569.11 | 5 |
| 35B | Express Mail | 44.66 | 87 |
| 41 | Computerized Legal Research-Westlaw | 1,036.06 | 12 |
| 44 | Computerized Resarch-Case Management | 11.20 | 17 |
| 58 | FED DOCKET SERV-PACER | 5.12 | 1 |
| 70 | Ready Conference | 1,231.12 | 2 |

Total Disbursements   30,726.17

## DETAIL FEES

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| WWD | 01/14/04 | 3.00 | 0.00 | B | Review draft complaint; discuss draft complaint with W. Drinkwater; telephone conference call with W. Drinkwater, Marcia Lowry, Shirim Nothenberg, Steve Leech, Chris Carbone re/draft complaint; named plaintiffs and continued search for named plaintiffs media strategy, local rules for the Northern and Southern Districts of Miss. and community outreach contacts; discuss possible media contacts | 4507216 | | |
| MIM | 02/17/04 | 4.00 | 0.00 | B | (Mississippi Department of Human Services) conference with M.Lowry, J Lang, S.Nothenberg re possible lawsuit, claims; general discussions | 4506803 | | |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 3 (3)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| WWD | 02/17/04 | 1.00 | 0.00 / 0.00 | B | ... and community outreach organizations with W Drinkwater; draft memo to Shirim Nothenberg with possible contacts to find additional named plaintiffs; email discussion with Shirim Nothenberg re possible contacts; draft letter to Marcia Lowry with local rules for the Northern and Southern Districts of Miss.; conference with W. Drinkwater re fed district court judge in Miss and the procedure for assigning cases | 4507258 | | |
| WWD | 02/17/04 | 1.00 | 0.00 / 0.00 | B | Conference call on case; review proposed complaint | 4507258 | | |
| MIM | 02/25/04 | 0.25 | 0.00 / 0.00 | B | Edit and revise memo to Shirim Nothenberg re Miss. media contacts; email memo to Shirim Nothenberg and provide W Drinkwater a copy for telephone conference call | 4517905 | | |
| MIM | 02/25/04 | 1.00 | 0.00 / 0.00 | B | Work on complaint; participate in conference call re complaint | 4523260 | | |
| MIM | 03/10/04 | 1.50 | 0.00 / 0.00 | B | Review memorandums from Childrens' Rights re. named plaintiffs and status of complaint; telephone conference call with Childrens' Rights, W. Drinkwater, Loeb and Stephen Leech | 4542714 | | |
| MIM | 03/17/04 | 1.25 | 0.00 / 0.00 | B | Telephone conference with Rob McDuff re. meeting with Martha Bergmark and community activists; conference with W. Drinkwater re. today's meeting with Miss. Center for Justice staff and community children's activists; review updated complaint; telephone message for Martha Bergmark | 4549463 | | |
| MIM | 03/18/04 | 3.50 | 0.00 / 0.00 | B | Telephone conference with Martha Bergmark of the Miss. Center for Justice re. Center's organization of community children's activists | 4549489 | | |

Proforma Batch/Number  406153/  595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,  Matter No. C1714-72854    Page 4 (4)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|----------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 03/19/04 | 0.25 | 0.00 0.00 | B | Description of Services Rendered and her research into the case and organization; conference with W. Drinkwater re. conversation with Martha Bergmark; draft memo to file re. conversation with Martha Bergmark; telephone conference call with Carrie Carpenter and W. Drinkwater re. media strategy; meeting with Miss. Center for Justice staff and community children's activists | | | |
| MIM | 03/19/04 | 0.25 | 0.00 0.00 | B | Telephone conference call with Carrie Carpenter re. conference call on 3/22 and biographical info.; email to K. Newton requesting copies of biographical info. | 4549813 | | |
| MIM | 03/22/04 | 2.00 | 0.00 0.00 | B | Email biographical information for W. Drinkwater and M. McAnally to Carrie Carpenter; review final draft of the Miss. media strategy for the Miss. litigation emailed from Carrie Carpenter; telephone conference with Clerk of the U.S. District Court for the Northern District of Miss. re. assignment of judges; telephone conference with Clerk of the U.S. District Court for the Southern District of Miss. re. assignment of judges; draft memo to W. Drinkwater re. assignment of judges in Northern and Southern Districts of Miss. | 4554002 | | |
| MIM | 03/23/04 | 0.75 | 0.00 0.00 | B | Request Miss. media guide from Bellsouth Communications; edit biographical information and email to Carrie Carpenter; review Miss. media guide and make notations for Carrie Carpenter re. media to contact for litigation and fax to Carrie Carpenter | 45558850 | | |
| JGAL | 03/24/04 | 2.50 | 0.00 0.00 | B | Assist W Drinkwater with preparation for meeting; assist with Child and Family Service Assessment print-out | 4554967 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 5 (5)

| Atty MIM | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 03/24/04 | 2.00 | 0.00 0.00 | B | Meeting with W. Drinkwater, S. Lech, M. Lowry, S. Nothenberg, C. Kedrick, C. Carbone and J. Lang re finalize complaint and discuss media strategy and discuss class-action certification; conference call with Carrie Carpenter and W. Drinkwater re. exclusive media coverage with Clarion Ledger reporter Grace Simmons | 4555900 | | |
| WWD | 03/24/04 | 3.50 | 0.00 0.00 | B | Participate in meeting with Nothenberg, Lowry, Lang, Carbone, McAnally, Luch on complaint, class action issues, discovery questions, expert issues | 4556180 | | |
| MIM | 03/25/04 | 1.25 | 0.00 0.00 | B | Conference with W. Drinkwater re. filing complaint; telephone call to Clarion Ledger reporter; edit Fact Sheet; telephone conference with S. Nothenberg re Fact Sheet and Complaint; email to and from J. Altobelli re. procedure for filing complaint | 4564200 | | |
| ERU | 03/26/04 | 3.40 | 0.00 0.00 | B | Prepare notebook containing fact memorandums and other documents requested by M. McAnally for attorney's review in preparation of filing complaint | 4569972 | | |
| MIM | 03/26/04 | 6.00 | 0.00 0.00 | B | Conference with W. Drinkwater re. Clarion Ledger interview on Monday; conference with paralegals re. organization of file and media interview notebook with complaint documents; fact memos and statutes; review fact memos and mark those relevant to named plaintiffs; review complaint and mark all state and federal statutes cited; review media interview notebook | 4564379 | | |
| NWN | 03/26/04 | 3.50 | 0.00 0.00 | B | Conference with M. McAnally regarding update of file and | 4557969 | | |

Proforma Batch/Number 406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 6 (6)

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 03/29/04 | 8.00 | 0.00 0.00 | B | Review e-mails from Children's Rights regarding final draft of complaint; complaint pro hac vice papers, class certification motion and brief in support of media packet, revisions to final draft of complaint, caption for complaint and class certification motion and brief, fact memos regarding named Plaintiffs, table of contents to complaint, table of contents and authorities to class certification motion and brief; revise and edit fact sheet and attorney's biographies to Clarion Ledger reporter Jimmy Gates regarding interview of WDrinkwater and filing of complaint; telephone conference with Shirim Nothenberg, Marcia Lowry, Eric Thompson, Susan Lambiase, Corene Kendrick and Carrie Carpenter regarding timing of filing of complaint and exclusive interview of WDrinkwater with Clarion Ledger; review list of Miss. media and e-mail to Carrie Carpenter; telephone conference Carrie Carpenter regarding New York Times coverage of story; review fact memos regarding named Plaintiff's and mark for WDrinkwater's review; review Miss. R. Civ. P. 4 regarding Service of Summons and complaint on Governor; telephone conference with Attorney Genreal's office regarding serving the Governor | 4564909 | | |
| JGAL | 03/29/04 | 2.50 | 0.00 0.00 | B | Revise caption, prepare civil cover sheet and summons and other preparation for filing complaint | 4563831 | | |

Description of Services Rendered: W.Drinkwater's review; review, organize and update file; prepare notebook containing Complaint with Annotations, DHS Self Assessment, Fact Memos and statutes per W.Drinkwater's request; forward above notebook and file to M.McAnally for review

Proforma Batch/Number    406153/ 595519 11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 7 (7)

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| JGAL | 03/30/04 | 7.00 | 0.00 0.00 | B | Assist with finalization of complaint, motion for class certification and supporting certifications; prepare all for filing and file with Clerk's office | 4560403 | | |
| MIM | 03/30/04 | 7.00 | 0.00 0.00 | B | Review emails from Children's Rights team re: changes to complaint, table of authorities, and filing complaint; media packet from C. Carpenter re: media packet changes; review M. Lowry's affidavit to the motion for class certification; review letters from certification; review filings and various state omitting and advocates documenting prior attempts to change Miss. child welfare system; review complaint, motion for class certification, brief in support of motion for class certification with exhibit of M. Lowry affidavit; oversee letters' work with paralegal prepair; final documents for filing complaint; complaint file with U.S. District Court for the Southern District of Miss. Jackson Division; prepare cover letter for judge re motion; prepare cover letter for of motion for class certification; telephone conference with Attorney General's office re: serving summons on Governor | 4564736 | | |
| WWD | 03/30/04 | 1.50 | 0.00 0.00 | B | Finalize and file complaint, class action certification motion, class brief; telephone conferences with M.Lowry, C.Carpenter, S.Carpenter | 4561158 | | |
| MIM | 03/31/04 | 1.75 | 0.00 0.00 | B | Conference with W. Drinkwater re media coverage; emails to and from S. Nothenberg re: Table of Authorities to Brief in Support of Class Certification; check on status of summons with Clerk; review Table of Authorities for errors; email to and from C. Carpenter re: errors in AP report; errors; email to and from Loeb & Loeb re: | 4565018 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 8 (8)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 04/01/04 | 6.50 | 0.00 0.00 | B | Emails to and from Children's Rights, Inc. re: errors in Table of Authorities to Memo in Support of Motion for Class Certification; Shirim's follow-up conversation with Ed Theiss; New York Times article; Shirim's follow-up conversation with Ed Theiss; New York Times article; conference with W. Drinkwater re: making corrections to Table of Authorities; telephone conference with Judge Tom Lee's law clerk re: proper procedure for correcting clerical errors in Table of Authorities; telephone conference with District Court Clerk's office re: proper procedure for correcting clerical errors in Table of Authorities; draft letter to District Court Clerk re: attachment of corrected copy of Table of Authorities; draft letter to Judge Tom Lee re: attachment of corrected copy of Table of Authorities; edit and revise Table of Authorities; telephone conference with Caroline Rothert re: corrections to Table of Authorities; review email from C. Rothert; corrected Table of Authorities; hand-deliver cover letter to District Court Clerk and Judge Tom Lee with attached corrected copy of Table of Authorities; serve summons and pleadings to Defendants per Mike Langford of Miss. Attorney General's Office | 4571348 | | |
| JGAL | 04/01/04 | 0.50 | 0.00 0.00 | B | Revise motion for pro hac admission papers | 4571562 | | |
| WWD | 03/31/04 | 0.50 | 0.00 0.00 | B | Telephone conferences with potential witnesses; persons who have complaints against DHS | 4568158 | | |
| WWD | 04/01/04 | 0.40 | 0.00 | B | Description of Services Rendered errors in AP report; review media articles | 4572500 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,  Matter No. C1714-72854   Page 9 (9)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| | | | 0.00 | | Telephone conferences with possible witnesses plaintiffs; conference with M.McAnally re follow up with witness | | | |
| MIM | 04/02/04 | 5.00 | 0.00 / 0.00 | B | Review emails from: Geri Papa, Loeb & Loeb; re pro hac vice motions for John Lang and Chris Carbone; S. Lambiase re update on service of process from team re. hotline idea for intake of fact witness telephone calls; review pro hac vice motions and affidavits received from Children's Rights; draft pro hac vice motions; draft cover letter to Clerk attaching motions for pro hac vice motions for S. Nochenberg, B. Thompson, M. Lowry and S. Lambiase; draft cover letter to Clerk attaching return of service of process for filing; review Rule 82.1 of Uniform Locals Rules for the Northern and Southern Districts of Miss. re. admission pro hac vice requirement; conference with W. Drinkwater and paralegal re. return of service of process requirement; conference with W. Drinkwater re. organizing and filing fact witness memos; interview with Wayne Sorge of Miss. Public Broadcasting | 4572030 | | |
| RFH | 04/02/04 | 1.80 | 0.00 / 0.00 | B | Reviewed Motion to Admit Pro Hac Vice, organized exhibits for same; telephone conference with court clerk regarding filing requirement; review of pleadings for information requested by counsel, M.McAnally | 4589508 | | |
| MIM | 04/05/04 | 6.00 | 0.00 / 0.00 | B | Scan and email copies of pro hac vice motions for B. Thompson, M.Lowry, S.Nochenberg and S. Lambiase to Caroline Rothert and S.Nochenberg; review Miss. Lawyer article by Billie Graham regarding D.H.S.; scan and email article to the CRI team; telephone conference | 4591647 | | |

Proforma Batch/Number

Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 10 (10

| Atty | Date | Hours Worked/ Billable | 406153/ 595519 11/14/07 | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|------------------------|----------------------|--------|----------------------------------|-------|------|----------|
| MIM | 04/06/04 | 5.00 | | 0.00 0.00 | B | Conference with W.Drinkwater regarding contacting Mike Moore, requesting tape of Wayne Sorge/MPB interview for transcription, contacting Rep. Steve Holland and other legislators; draft Motions for Pro Hac Vice for Chris Carbone and John Lang; review W.Drinkwater's notes transcribed for media interviews; telephone conference with Attorney Billie Graham, Laurel regarding her article in Miss. Lawyer magazine on Mississippi's child welfare system; review emails: C.Carpenter regarding press release for infoline; M.Lowry regarding infoline; email Wayne Sorge at Miss. Public Broadcasting requesting tape of story | 4591605 | | |
| MIM | 04/07/04 | 7.00 | | 0.00 | B | Description of Services Rendered with W.Drinkwater regarding Billie Graham; telephone conference with Kathy Harris regarding abused nephew; telephone conference with unnamed contact regarding reported abuse; draft memo to file summarizing telephone conference with Kathy Harris and anonymous contact; review emails from: Geri Papa regarding Loeb & Loeb pro hac vice motions and affidavits; scan and email to Geri Papa Uniform Local Rule 82.1 of the Southern District of Mississippi; email to Geri Papa copy of pro hac vice motion for E.Thompson as example; Carrie Carpenter regarding media interviews for CRI meeting Wednesday; telephone conference with Emily Wagster Pettus regarding interview with W.Drinkwater and Marcia; telephone conference with Carrie Carpenter regarding media interviews with Mississippi Media on Wednesday; review emails from CRI team regarding hotline idea; draft motion for pro hac vice admission for C.Kendrick, J.Lang and C.Carbone | 4591654 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 11 (11)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| WWD | 04/07/04 | 3.50 | 0.00 / 0.00 | B | Prepare for meeting with CRI team; attend meeting with S.Nothenberg, M.Lowry, J.Lang, C.Kendrick and W.Drinkwater; edit motions for pro hac vice for E.Manne, C.Carbone & J.Lang; file motions for pro hac vice for E.Manne, C.Carbone & J.Lang; prepare and file proposed orders admitting pro hac vice of C.Kendrick, S.Lambiase, M.Lowry, S.Nothenberg, E.Thompson, C.Carbone, J.Lang and E.Manne to Magistrate Judge Nicols. Meet with M.Lowry, J.Long, S.Nothenberg, M.McAnally; work on discovery, case management; telephone conference with H.Pizzetta | 4577951 | | |
| MIM | 04/08/04 | 1.00 | 0.00 / 0.00 | B | Telephone conference with Mike Moore re: participation in class-action lawsuit; draft letter to Mike Moore along with cover copy of Complaint; draft memo to the file re: telephone conference with Mike Moore | 4581019 | | |
| MIM | 04/09/04 | 0.50 | 0.00 / 0.00 | B | Review D.F.C.S's manual of rules/regulations; conference with staff re: copying, binding and labeling D.F.C.S manual; review memo from Corene Kendrick re: potential named plaintiff to add to Complaint | 4581051 | | |
| MIM | 04/12/04 | 1.00 | 0.00 / 0.00 | B | Review draft of Plaintiffs' discovery requests; review email from John Lang re: comments on draft of Plaintiffs' discovery requests | 4581154 | | |
| MIM | 04/13/04 | 0.50 | 0.00 / 0.00 | B | Review email and memo from Shirim Nochenberg re: potential named plaintiff; review email from John Lang re: suggestions for proposed protective order and proposed non-interference order | 4578693 | | |

Proforma Batch/Number   406153/   595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 12 (12

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index Task Activity |
|------|------|------|------|--------|------|------|
| | | | | | | Index 4581260 |
| MIM | 04/15/04 | 2.50 | 0.00 0.00 | B | Review media file, compile and copy press articles and other documents for media packet for reporter Bill Minor; interview with Bill Minor along with W. Drinkwater | |
| MIM | 04/16/04 | 3.75 | 0.00 0.00 | B | Telephone conference with fact witness Jodie Felton; draft memo to the file re. telephone conference with Ms. Felton; telephone conference with Terry Scott; draft memo to the file re. telephone conference with Terry Scott; review emails from S. Nothenberg re. attorney conference and case management conference; conference with W. Drinkwater re. status of attorney conference with Harold Pizzetta; email to team re. W. Drinkwater's status of conference and extending Defendants' time to serve responsive pleading | 4598621 |
| MIM | 04/19/04 | 2.25 | 0.00 0.00 | B | Review Local Rules for the Northern and Southern Districts of Miss. for Initial Scheduling Order/Case Management Order; telephone conference with W. Drinkwater, S. Nothenberg, C. Kendrick re. W. Drinkwater's telephone conference with Harold Pizzetta and with Court Clerk on attempting to set case management conference and extending Defendants' time to serve responsive pleading; telephone message to Mike Moore; finish draft of memo to file re. Terry Scott | 4598638 |
| WWD | 04/19/04 | 0.20 | 0.00 0.00 | B | Telephone conference with H.Pizzetta, clerk's office re extension of time to answer; attorney's conference, case management conference | 4585831 |
| MIM | 04/20/04 | 1.00 | 0.00 0.00 | B | Telephone conference with H.Pizzetta, clerk's office re extension of time to answer; attorney's conference, case management conference | 4598660 |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 13 (11:

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | | 0.00 | | Email to and from S. Nothenberg re. conference and from Court Clerk on expedited case management conference; review memo received from S. Nothenberg re. potential named plaintiffs to add to Complaint | | | |
| MIM | 04/21/04 | 0.75 | 0.00 0.00 | B | Review Orders granting pro hac vice admission for M. Lowry, E. Thompson, C. Kendrick, S. Lambiase, S. Nothenberg, C. Carbone, E. Manne and J. Lang; scan and email copies of pro hac vice admissions to M. Lowry, E. Thompson, C. Kendrick, S. Nothenberg, C. Lambiase, S. Nothenberg, C. Carbone, E. Manne and J. Lang; review emails from W. Drinkwater, C. Carbone, and S. Nothenberg | 4598673 | | |
| MIM | 04/22/04 | 1.00 | 0.00 0.00 | B | Review Defendants' motion for extension of time; email to and from W. Drinkwater; re. Defendants' motion for extension of time; review email from S. Nothenberg re. amending complaint; review draft Amended Complaint; review email from S. Nothenberg re. letter to Harold Pizzetta re. Jamison; review draft letter from S. Nothenberg to Harold Pizzetta re. Jamison | 4598691 | | |
| MIM | 04/23/04 | 2.00 | 0.00 0.00 | B | Review email and reply to S. Nothenberg re. conference call to discuss Jamison situation and plan for addressing Jamison's situation with Defendants; conference call with S. Nothenberg and S. Lambiase re. plan to address Jamison situation with Defendants; letter to Harold Pizzetta re. conference with Drinkwater re. Jamison; telephone conference with Jodie Felton re. plan for addressing Jamison's situation with Defendants; review article by Bill Minor; telephone conference with S. Nothenberg re. filing amended complaint; conference with | 4598698 | | |

Proforma Batch/Number  406153 / 595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,  Matter No.  C1714-72854    Page 14 (14

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 04/28/04 | 4.00 | 0.00 0.00 | B | Review emails from team re. amended complaint; review Clarion Ledger article frm 4/25/04 re. Billy Margold comments; telephone conference with fact witness; Linda Newman; email to and from S. Nchberry re. amended complaint; draft letter to Georgia Pacific general counsel re. soliciting support to fund ex. witness for telephone conference call with W. Drinkwater, Mr. Lowry, C. Kendrick and S. Nothenberg re. soliciting support to fund litigation; amending complaint and letter to Harold Pizzetta re. Jamison edit and revise Reform Intake Form with Erick Dirksbach; edit letter to Harold Pizzetta with W. Drinkwater's changes; conference with K. Durham re. hand-delivery of confidential letter to Harold Pizzetta; conference with W. Drinkwater re. his conversation with Harold Pizzetta | 4598730 | | |
| WWD | 04/28/04 | 0.30 | 0.00 0.00 | B | Letter to H Pizzetta; telephone conference with Pizzetta re Jamison | 4597186 | | |
| JGAL | 04/29/04 | 0.40 | 0.00 0.00 | B | Receive and review notice of telephonic case management conference and update calendar with deadlines re case management conference and date of conference | 4601552 | | |
| MIM | 04/29/04 | 1.50 | | | Review emails from team re. letter to Harold Pizzetta, amending complaint; email W. Drinkwater's memo to Ms. Taylor to team; review initial Scheduling Order received from Court; emails to and from W. Drinkwater re. scheduling order; review articles from New York Times re. federal review of all states' child welfare | 4598861 | | |

Proforma Batch/Number   406153 / 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 15 (15

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | | | | programs; review information received from E. Rothert re. soliciting financial support | | | |
| MIM | 04/30/04 | 1.00 | 0.00 0.00 | B | Review emails from team re. Scheduling Order and re. conference call to discuss Scheduling Order; conference with W. Drinkwater re. Scheduling Order and. Ms. Taylor's situation; telephone conference with A. Leech re. Scheduling Order and Attorney Conference with A.G.'s office and Conference with A. Leech and re. W. Drinkwater's letter to Harold Pizzetta re. Jamison | 4601434 | | |
| MIM | 05/03/04 | 2.00 | 0.00 0.00 | B | Conference call with W. Drinkwater, M. Lowry, S. Nothenberg, J. Lang, E. Manne, S. Lambiase, C. Kendrick and S. Leech re. setting Attorney Conference and preparing information for Attorney Conference and Case Management Conference; conference call with W. Drinkwater and Harold Pizzetta re. setting Attorney Conference and re. Demarcus situations; review emails from team re. upcoming conference call with expert; telephone conference with Linda Newman re. follow-up. conversation from last week; email to and from the team re. recommended therapists in Jackson; draft memo to the file re. follow-up conversation with Linda Newman; finalize draft letter to Ken Khoury, Georgia Pacific, re. financial support for experts | 4608398 | | |
| WWD | 05/03/04 | 0.40 | 0.00 0.00 | B | Telephone conference with H.Pizzetta re attorney's conference; letter to Pizzetta confirming conference; conference call M.Lowry, S.Nothenberg, et al. re CMC, attorney's conference, disclosure issues | 4612657 | | |
| MIM | 05/04/04 | 1.00 | 0.00 0.00 | B | Conference call with W. Drinkwater, M. Lowry and | 4613573 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 16 (16

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 05/05/04 | 1.00 | 0.00 0.00 | B | Children's Rights' fundraiser re. soliciting funds to pay for experts fees; telephone conference with fact witness, Shannon Bardwell Email to and from C. Kendrick and S. Nothenberg re. organization to refer Shannon Bardwell and Linda Newman cases; telephone conference with Shannon Bardwell re. referring her case to the Southeast Miss. Legal Services; telephone conference with Linda Newman re. referring her case to the Southeast Miss. Legal Services; telephone message to the Southeast Miss. Legal Services re. Bardwell and Newman cases; finalize memo to the file re. Shannon Bardwell telephone conference | 4613576 | | |
| MIM | 05/06/04 | 1.00 | 0.00 0.00 | B | Conference call with Dr. Diane Depanfilif, M.Lowry, E.Thompson, C.Rothert, C.Kendrick, C.Carbone, E.Manne and S.Leech re what docs we need to request in discovery to prove our allegations re protective services class; review report from Dr Depanfilit for U.S. DHS | 4629672 | | |
| MIM | 05/10/04 | 1.50 | 0.00 0.00 | B | Telephone conference with E.Thompson re letter to AG on behalf of Jamison; email to W.Drinkwater re status of letter to AG re Jamison; review email from C.Rothert re notes from conference call with Dr. Diane DePanfilis; review memo from C.Kendrick re Miss. regulations on retention of DHS records; review Sun Herald article re Gov. signing H.B. 816 search, print and review HB 816; scan and email to the team Sun Herald article and HB 816; review email from C.Kendrick; telephone conference with L.Newman re status of referral of her case to Miss. Legal Services | 4629675 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 17 (1?

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 05/13/04 | 1.50 | 0.00 0.00 | | Email correspondence with C.Carpenter regarding DHS authority under Governor Barbour; review article regarding legal failure to reauthorize DHS and governor issuing executive order; conference with W.Drinkwater regarding DHS; scan and email letter from H.Pizetta regarding Jamison; email to and from J.Goodman regarding legislation and executive order for DHS; research legislation from 2004; telephone conference with H.Pizetta and W.Drinkwater; review memos in file regarding Jamison; review press release for amended complaint | 4629603 | | |
| MIM | 05/14/04 | 3.00 | 0.00 0.00 | B | Conference with W.Drinkwater re Amended Complaint; draft memo to W.Drinkwater; summary of new named Plaintiffs; telephone conference with C.Carpenter re changes to preference release; telephone conference with amended complaint filing amended E.Thompson and rescheduling complaint call; rescheduling conference with E.Thompson and conference with E.Thompson M.Lowery re filing/editing amended complaint; review CR1's outline of issues to discuss at attorney conference; email from and to E.Thompson and team re rescheduling conference call to discuss attorney conference; conference with W.Drinkwater re review of amended complaint; email to E.Thompson re W.Drinkwater's comments to amended complaint; email to and from team re rescheduling conference call; review complete Amended Complaint | 4629682 | | |
| JGAL | 05/17/04 | 0.70 | 0.00 0.00 | B | Finalize amended complaint | 4621398 | | |
| MIM | 05/17/04 | 2.00 | 0.00 0.00 | B | Review final draft of Amended Complaint and make revisions; edit complaint and sign cover letter to clerk and | 4643410 | | |

Proforma Batch/Number   406153 / 595519   11/14/07   Billing Attorney:   W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 18 (16

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description Of Services Rendered | Index | Task | Activity |
|------|------|------------------------|----------------------|--------|----------------------------------|-------|------|----------|
| MIM | 05/18/04 | 2.00 | 0.00 0.00 | B | Conference with W.Drinkwater regarding follow-up on Jamison draft of letter to H.Pizzetta M.Lowry and W.Drinkwater; review Editorial Board interview with from team regarding scheduling Amended Complaint; review emails Judge with Amended Complaint; file | 4643843 | | |
| WWD | 05/18/04 | 1.00 | 0.00 0.00 | B | Conference with W.Drinkwater regarding attorney conference agenda; conference call with S.Leech, M.Lowry, S.Nothenberg, B.Thompson, C.Carbone, E.Manne, C.Kendrick and W.Drinkwater; regarding letter to H.Pizzetta regarding Jamison, status of DHS' existence, and upcoming attorney conference; telephone conference with B.Berryhill and H.Pizzetta regarding upcoming attorney conference; review information on Mississippi Foundations received by G.Mellett; conference with W.Drinkwater regarding soliciting financial support from Mississippi Foundations | 4630486 | | |
| MIM | 05/24/04 | 2.25 | 0.00 0.00 | B | Prepare for attorney's conference; conference call other counsel; telephone conference with H.Pizzetta; conference with M.McAnally; work on letter to H.Pizzetta re Jamison | 4644054 | | |
| MIM | 05/25/04 | 0.50 | 0.00 0.00 | B | Review draft settlement memo; review letter to H.Pizzetta and Stipulation; telephone conference with B.Roberts fact witness; review letter to H.Pizzetta regarding case records review and expert; telephone conference with S.Nothenberg regarding attorney conference; draft memo to W.Drinkwater regarding attorney conference | 4644317 | | |
| | | | | | Review email from team; scan and email Amended Complaint to team; draft memo to file regarding summary from S.Nothenberg of | | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 19 (15

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered Attorney Conference | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 05/27/04 | 1.00 | 0.00 0.00 | B | Review Case Management Order; review Attorney General's opinion regarding DHS; review letter from Newgaard and M.Stewart regarding their problems with DHS; review plaintiffs' conference settlement memo | 4644408 | | |
| MIM | 05/28/04 | 0.50 | 0.00 0.00 | B | Review telephone message from Eric Thompson. W. Drinkwater's most recent letter re; Harold Pizzetta re./Jamison; review file and email re; email W. Drinkwater's last letter to Harold Pizzetta re; Jamison to the team; review email from the team; review case Management Order from Eric Thompson | 4637408 | | |
| MIM | 06/01/04 | 1.50 | 0.00 0.00 | B | Review emails from team re. plaintiffs' mandatory disclosure deadline; review draft of plaintiffs' mandatory disclosure; review list of privileged contacts; telephone conference with Billy Berryhill re. defendants' motion to dismiss; conference with Billy Berryhill accepting hand-delivery of defendants' motion to dismiss, motion to stay discovery and motion to stay class certification; review defendants' motion to dismiss; motion to stay discovery and motion to stay class certification; conference with W. Drinkwater re. defendants' response papers and re. requesting in-person case management conference | 4647805 | | |
| JGAL | 06/02/04 | 1.20 | 0.00 0.00 | B | Assist with initial disclosures; notice of service and confidential settlement memorandum | 4650374 | | |
| MIM | 06/02/04 | 4.00 | 0.00 0.00 | B | Conference with W. Drinkwater re. defendants' motion to dismiss, motion to stay discovery and | 4647205 | | |

Proforma Batch/Number 406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 20 (20

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | | | | motion to stay class certification re: requesting in-person case management conference and re correspondence between plaintiffs and defendants; telephone conference call with S. Nothenberg, M. Lowry, E. Thompson, C. Kendrick, C. Carbone, E. Manne, J. Lang and W. Drinkwater re plaintiffs' response to defendants motions re: requesting in-person case management conference and re. situation of Jamison; review, edit and file plaintiffs' case management order plaintiffs' disclosure and plaintiffs' confidential settlement memorandum; telephone conference with W. Drinkwater and S. Nothenberg re plaintiffs' work product memorandums and the need to produce a privilege log; review and edit W. Drinkwater's letter to Judge Nicoli requesting in-person case management conference; emails to and from C. Kendrick, S. Nothenberg and C. Rothert re. previous Children's Rights cases with defendants' motion to dismiss and stay; emails to and from S. Nothenberg re other similar cases reported with defendant's motion to dismiss and motion to stay | | | |
| WWD | 06/02/04 | 1.50 | 0.00 0.00 | B | Conference call with (Children's Rights, Loeb & Loeb re responses to defendants' motions; work on letter to defendants; telephone conference with E.Thompson | 4648212 | | |
| MIM | 06/03/04 | 0.25 | 0.00 0.00 | B | Review cases received from S. Nothenberg re plaintiffs' response to defendants' motion to stay in other states; class action lawsuits; review emails from team re. Kids Count report | 4647199 | | |
| MIM | 06/04/04 | 2.00 | 0.00 0.00 | B | Email team re. in-person case management conference arrangements for travel; print and review cases from Westlaw re. responding to | 4647797 | | |

Proforma Batch/Number    406153/  595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 21 (22)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 06/05/04 | 2.00 | 0.00 0.00 | B | Description of Services Rendered defendants' motion to stay certification; discovery and class certification; email to C. Carbo re. assistance on response to certification motion to stay class certification; review other children's Rights cases received from Nothenberg re. response to defendants' motion to stay discovery and class certification; telephone conference with Judge Nicols' assistant re. status of request for in-person case management conference; review letter from Harold Pizzetta to Judge Nicols' re. in-person case management conference and scan/email to team; conference with W. Drinkwater re. Pizzetta's letter to Harold Pizzetta's response to Judge Nicols; edit and revise W. Drinkwater's letter to H. Pizzetta's letter; letter to Judge Nicols responding to Pizzetta's letter scan/email W. Drinkwater's letter to team re. recommended edits; scan/email W. Drinkwater's final letter to team; telephone conference with S. Leech re. status of request to Judge Nicols re. in-person case management conference and re. expert to review DHS budget | 4647806 | | |
| MIM | 06/07/04 | 2.00 | 0.00 0.00 | B | Review cases from Westlaw re. plaintiffs' response to defendants' motion to stay discovery and motion to stay class certification Conference with W. Drinkwater re. Case Management Conference; telephone conference with W. Drinkwater and S. Leech re. Case Management Conference; email to team re. Case Management conference status; review letters to Judge Nicols from W. Drinkwater and Harold Pizzetta; review letter received from Judge Nicols re. Case Management Conference issues and scan/email to team; telephone conference with W. Drinkwater, S. | 4656826 | | |

Proforma Batch/Number  406153/  595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 22 (22

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 06/09/04 | 0.50 | 0.00 0.00 | B | Review emails from team re. depositions schedules and re. Plaintiffs' response to motion to dismiss; conference with W. Drinkwater re. letter from PACT organization; scan/email PACT letter to team; review emails from team re. PACT letter and offer of support | 4655843 | | |
| MIM | 06/10/04 | 1.50 | 0.00 0.00 | B | Review emails from team re. conference call agenda; conference with W. Drinkwater re. preparation for conference call with team; telephone conference with W. Drinkwater; S. Nothenberg, M. Lowry, E. Thompson, C. Kendrick, C. Carbone and S. Leech re. Plaintiffs' response to motion to dismiss Plaintiffs' response to motion to stay discovery, need for non-retaliation language in confidentiality order, amicus support and Jamison; conference with W. Drinkwater re. points to make in Plaintiffs' response to motion to stay discovery | 4655906 | | |
| WWD | 06/10/04 | 0.50 | 0.00 0.00 | B | Conference call re response to motion to dismiss; case management conference | 4656504 | | |
| MIM | 06/11/04 | 3.00 | 0.00 0.00 | B | Draft Plaintiffs' Response in Opposition to Motion to Stay Discovery; research Fifth Circuit cases cited by Defendants in Motion to Stay Discovery | 4656925 | | |
| MIM | 06/12/04 | 3.00 | 0.00 0.00 | B | Revise/edit Plaintiffs' Response to Motion to Stay; draft confidentiality argument in | 4660915 | | |

Proforma Batch/Number    406153 / 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 23 (23

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 06/14/04 | 6.00 | 0.00 / 0.00 | B | Conference with W Drinkwater re. comments/edits to Plaintiffs' Response to Motion to Stay; edit Response to Motion to Stay; with W. Drinkwater's comments; conference with M Cupples re. Response to Motion to Stay; edit Response to Motion to Stay with M Cupples comments; research all federal cases for denying a motion to stay discovery for children's rights issues; review cases/briefs re denying motions to stay received from Children's Rights discovery; email to team draft of Plaintiffs' Response to Motion to Stay for comments; review revised introduction to Response to Motion to Stay received from S Nochenberg; review email with exhibits to Response to Motion to Dismiss; review Children's Rights changes to Response to Motion to Stay and letter to Judge Nicols re confidentiality order; review email and final draft of brief in opposition to motion to dismiss | 4660921 | | |
| MIM | 06/14/04 | 0.50 | 0.00 / 0.00 | B | Telephone conference with Margie Boyd, fact witness | 4660923 | | |
| MOC | 06/14/04 | 1.20 | 0.00 / 0.00 | B | Review response to motion to stay discovery and revise same; conference with M.McAnally re: same | 4656169 | | |
| MIM | 06/15/04 | 8.25 | 0.00 / 0.00 | B | Edit final draft of Plaintiffs' Response to Motion to Stay Discovery; draft cover letter to Clerk and Judge Lee and Judge Nicols re filing Plaintiffs' Response to Motion to Stay Discovery; file Plaintiffs' Response to Motion to Stay Discovery; telephone conference with Judge Lee re. filing Response | 4660927 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 24 (24

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | | | | to Motion to Dismiss; telephone conference with Judge Nicol's law clerk re: filing Response to Motion to Stay Discovery; edit letter to Judge Nicols' and enclose attachments re: case management conference and proposed confidentiality order; conference with W. Drinkwater re: preparing for case management conference; draft checklist for case management conference; conference with K. Durham re updating file and pleadings; telephone conference with S. Nothenberg re: case management conference; telephone conference with W. Drinkwater and S. Nothenberg; E. Thompson, C. Kendrick and M. Lowry re case management conference; telephone conference with W. Drinkwater and James Mann, S. Leech, M. Lowry and G. Mellett re: financial support for litigation; case management conference call with Judge Nicols and defendants' counsel; edit proposed confidentiality pursuant to case management conference and email to team | | | |
| WWD | 06/15/04 | 2.00 | 0.00 0.00 | B | Complete and file responses to motion to stay and motion to dismiss (1.0); prepare for and participate in case management conference (1.0) | 4661066 | | |
| MIM | 06/16/04 | 1.00 | 0.00 0.00 | B | Review email from S. Nothenberg re: update on Jamison; email to and from team re proposed confidentiality order | 4660930 | | |
| MIM | 06/18/04 | 0.50 | 0.00 0.00 | B | Review emails re: Jamison; review emails re proposed confidentiality order | 4660942 | | |
| KLW | 06/23/04 | 1.00 | 0.00 0.00 | B | Review emails re proposed confidentiality order | 4669935 | | |
| MIM | 06/23/04 | 3.00 | 0.00 0.00 | B | Look for language in cases regarding "detriment to children" | 4683636 | | |

Proforma Batch/Number: 406153/ 595519 11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 25 (2...

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | 0.00 | | | | | | |
| MIM | 06/24/04 | 3.00 | 0.00 | B | Review Defendants' rebuttal to opposition to motion to dismiss; conference with W.Drinkwater to B. Berry; telephone conference with W.Drinkwater regarding filing motion for expedited ruling on motion to dismiss; conference with law clerk regarding researching Brown v. Board of Education's opinion; scan and email plaintiffs' response to motion to dismiss to C.Rothert; email to team regarding conference call on July 1 regarding depositions | 4684069 | | |
| MIM | 06/25/04 | 2.50 | 0.00 | B | Draft motion for expedited ruling; research federal law regarding harm to children for delay in litigation seeking injunctive relief | 4684156 | | |
| MIM | 06/28/04 | 0.50 | 0.00 | B | Edit and revise Motion for Expedited Ruling on Motion to Dismiss; telephone conference with W.Drinkwater, J.Johnson and J.Mann regarding Jackson community event; review emails | 4684318 | | |
| MIM | 06/29/04 | 2.00 | 0.00 | B | Email to and from W.Drinkwater regarding invitation list for Jackson information event; review email from team regarding deadline to extend DHS | 4684389 | | |
| MIM | | | 0.00 | | Review emails from team regarding extending DHS authority; review letter from E.Thompson to H.Pizzetta regarding errors in Case Management Order; review letter from H.Pizzetta to E.Thompson regarding errors in Case Management Order; telephone conference with C.Kendrick regarding filing motion for amending Case Management Order; review Motion to Amend Case Management Order and supporting affidavit; conference with W.Drinkwater regarding motion and affidavit; review email from | | | |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 26 (26

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 06/30/04 | 2.75 | 0.00 / 0.00 | B | W.Drinkwater to team regarding motion and affidavit; review revised Motion to Amend Case Management Order Telephone conference with B.Berryhill regarding Plaintiff's filing of motion to extend DHS authorization;conference with W.Drinkwater regarding filing motion to extend DHS authorization; telephone conference with B.Berryhill and W.Drinkwater regarding filing motion to extend DHS authorization; telephone conference with W.Drinkwater, E.Thompson and S.Nothenberg regarding filing motion to extend DHS authorization;telephone conference with team regarding filing motion to extend DHS authorization; telephone conference with B.Berryhill regarding AG filing motion to extend DHS authorization | 4684488 | | |
| MIM | 07/01/04 | 1.00 | 0.00 / 0.00 | B | Conference call with B.Berryhill and W.Drinkwater re Attorney General's motion and court order re DHS; conference call with W.Drinkwater, M.Lowry, S.Nothenberg, C.Carbone, S.Leech re Court order and effect on the lawsuit; review Attorney General's motion and review Court order; fax motion and court order to team; review Court Order denying as moot Defendants' motion to stay discovery; scan/email order denying Defendants' motion to team | 4685210 | | |
| WWD | 07/01/04 | 0.60 | 0.00 / 0.00 | B | Conference call on receivership, DHS expiration; review chancery court order, AG complaint in chancery court | 4685468 | | |
| MIM | 07/02/04 | 1.00 | 0.00 / 0.00 | B | Conference call with W.Drinkwater, S.Leech, M.Lowry, S.Nothenberg, C.Kendrick, E.Thompson, E.Manne | 4685594 | | |

Proforma Batch/Number: 406153 / 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 27 (2...

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | | | | and Jiang re DHS reauthorization, abstention problems and possible strategies, and re depositions and experts; review email from team | | | |
| WWD | 07/02/04 | 0.50 | 0.00 / 0.00 | B | Telephone conference with expert witnesses, management, etc. | 4685855 | | |
| MIM | 07/07/04 | 0.10 | 0.00 / 0.00 | B | Review emails re Jamison from E.Thompson and H.Pizzetta | 4687254 | | |
| MIM | 07/09/04 | 0.50 | 0.00 / 0.00 | B | Emails to and from team re Defendants' Production of Named Plaintiffs' records | 4689739 | | |
| MIM | 07/13/04 | 1.00 | 0.00 / 0.00 | B | Review Order granting Plaintiffs' Motion to Amend Case Management Order; scan/email Order to team; review emails from team regarding same; email from E.Thompson to Harold Pizzetta regarding scheduling depositions; emails from and to H.Thompson regarding filing notice of deposition; conference with K.Durham regarding deposition notice; conference with M.Cupples regarding filing notice of deposition | 4705485 | | |
| MIM | 07/14/04 | 2.00 | 0.00 / 0.00 | B | Email to and from H.Pizzetta regarding scheduling depositions; call M.Henry and B.Mangold re deposition notices; review CMO; telephone conference with E.Thompson regarding scheduling depositions; review R.C.P. regarding oral deposition and subpoena request; email to and from M.Cupples regarding motion to quash deposition subpoena | 4705497 | | |
| MOC | 07/14/04 | 0.40 | 0.00 / 0.00 | B | Emails to/from M.McAnally and conference with M.McAnally re: deposition subpoenas, motion to quash same | 4699333 | | |
| MIM | 07/16/04 | 1.75 | 0.00 | B | | 4723279 | | |

Proforma Batch/Number    406153 / 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 28 (26

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| | | 0.00 | 0.00 | | | | | |
| MIM | 07/22/04 | 1.50 | 0.00 0.00 | B | Review emails from E.Thompson and Harold Pizzetta re scheduling depositions; telephone conference with Billy Berryhill re scheduling depositions; telephone conference with E.Thompson re scheduling depositions; conference with W.Drinkwater re noticing depositions | 4705776 | | |
| MIM | 07/23/04 | 1.00 | 0.00 0.00 | B | Edit deposition notices for Billy Mangold and Mechille Henry; draft deposition notices for Wanda Gillom, Deborah Stewart and Yutaska Simpson; telephone message to H.Pizzetta regarding dates for depositions; sign and file deposition notices and cover letters to H.Pizzetta and clerk | 4723844 | | |
| MIM | 07/26/04 | 0.50 | 0.00 0.00 | B | Scan and email Notices of Deposition to Children's Rights team; schedule conference room for depositions; conference with K.Durham re videotaping depositions; review emails from S.Nothenberg re videotaping depositions and scheduling additional meetings; review emails from E.Thompson and Harold Pizzetta re dates for depositions; telephone message to E.Thompson re Harold Pizzetta's email; telephone conference with W.Drinkwater re Harold Pizzetta's email; review email from W.Drinkwater re Harold Pizzetta's email | 4708078 | | |

Description of Services Rendered (first row, top):
Telephone conference with B.Berryhill and H.Pizzetta regarding scheduling Billy Mangold and Mechelle Henry depositions; edit Notice of Deposition for Mangold and Henry depositions; email to team regarding August 17 depositions; review email from C.Kendrick regarding deposition rescheduling; email to and from legal assistant regarding subpoena rules, witness fees and subpoena procedure

Proforma Batch/Number 406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 29 (25

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 07/27/04 | 2.00 | 0.00 / 0.00 | B | Telephone conference with E.Thompson re scheduling depositions with Betty Mallett; telephone message to Betty Mallett re scheduling depositions; telephone conference with Betty Mallett re scheduling depositions; telephone conference with E.Thompson re telephone conversation with Betty Mallett; review letter received from Billy Berryhill re depositions; scan/email letter from Betty Mallett to E.Thompson; telephone message to Betty Mallett re deposition dates; telephone conference with E.Thompson re strategy for scheduling depositions and questions about depositions; conference with W.Drinkwater re scheduling depositions with Betty Mallett | 4712164 | | |
| MIM | 07/28/04 | 3.25 | 0.00 / 0.00 | B | Review letter received from Betty Mallett re deposition dates; conference with W.Drinkwater re letter from Betty Mallett and plaintiffs' response; scan and email letter from Betty Mallett to E.Thompson; email to and from E.Thompson re plaintiffs' response to Betty Mallett's letter; letter to Betty Mallett re draft depositions; email draft of letter to Betty Mallett to E.Thompson; review past correspondence from Billy Berryhill re scheduling depositions; review letter from E.Thompson responding to Betty Mallett's letter; conference call with M.Lowry, C.Carbone, S.Nothenberg, S.Leech and W.Drinkwater re depositions, experts, review and fax; E.Thompson re depositions to S.Nothenberg; research for draft motion to compel deposition testimony and email to S.Nothenberg; telephone conference with Judge Nicols' | 4712027 | | |

Proforma Batch/Number: 406153 / 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 30 (30

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| WWD | 07/28/04 | 0.60 | 0.00 / 0.00 | B | court administrator re dates for hearing on motion to compel deposition testimony; conference with W.Drinkwater re Judge Nicols' available dates for hearing on motion to compel deposition testimony; email to team re Nicols' available dates for Judge hearing on motion to compel | | | |
| WWD | 07/28/04 | 0.60 | 0.00 / 0.00 | B | Review correspondence from B.Mallett; conference call regarding response to letter, discovery issues | 4710721 | | |
| MIM | 07/29/04 | 0.50 | 0.00 / 0.00 | B | Review letter received from Betty Mallett; conference with W.Drinkwater re letter from Betty Mallett and filing motion to compel deposition testimony; review emails from E.Thompson and W.Drinkwater re filing motion to compel | 4712042 | | |
| MIM | 07/30/04 | 6.00 | 0.00 / 0.00 | B | Edit and revise Plaintiffs' Motion to Compel; telephone conference with E.Thompson and S.Nothenberg regarding Motion to Compel and regarding changes to motion; Betty's fax regarding Motion to Quash; telephone conference with B.Mallett regarding scheduling depositions; edit and revise McAnally affidavit, memo in support of Motion to Compel and proposed order; telephone conference with S.Nothenberg regarding changes to motion, memo and order; draft cover letter to J.Nicols requesting oral argument; telephone conference with J.Nicols' law clerk regarding requesting hearing on motion; telephone message to B.Mallett regarding scheduling oral argument | 4724127 | | |
| WWD | 07/30/04 | 0.60 | 0.00 / 0.00 | B | Receive and review correspondence from B.Mallett; work on proposed motion to compel; conference call with E.Thompson and B.Mallett re discovery; receive and review | 47188844 | | |

Proforma Batch/Number   406153/   595519   11/14/07   Billing Attorney:  W.  WAYNE DRINKWATER,  Matter No.  C1714-72854   Page 31 (33)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 08/11/04 | 1.00 | 0.00 0.00 | B | Telephone conference with J.Nicols' court administrator regarding order on motion to Compel; telephone conference with S.Nothenberg regarding status of order on Motion to Compel; review letter from S.Nothenberg to B.Mallett regarding depositions; telephone conference with S.Nothenberg regarding court reporting service for depositions; conference with K.Durham regarding court reporting services for depositions | 4744437 | | |
| MIM | 08/12/04 | 0.20 | 0.00 0.00 | B | Telephone conference with J.Nicols' court administrator regarding status of order on Motion to Compel | 4744587 | | |
| MIM | 08/17/04 | 1.00 | 0.00 0.00 | B | Emails to and from C.Kendrick regarding depositions and conference call; telephone conference with W.Drinkwater regarding videotaping of depositions;review Miss. Rules of Civil Procedure regarding proper notice of depositions and regarding time limit for service of depositions; conference with K.Durham regarding proper notices of depositions and time limit for service | 4761066 | | |
| MIM | 08/18/04 | 0.50 | 0.00 0.00 | B | Draft Amended Notice of Deposition for Billy Mangold and file; draft cover letter to Betty Mallett; email to and from team regarding amended notice | 4761151 | | |
| MIM | 08/20/04 | 1.00 | 0.00 0.00 | B | Conference with W.Drinkwater regarding deposition of B.Mangold; conference call with S.Nothenberg, M.Lowry, E.Thompson, S.Leech and C.Carbone regarding deposition of B.Mangold; conference with W.Drinkwater regarding technical | 4761229 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page  32  (32

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|----------------------|--------|----------------------------------|-------|------|----------|
| RFH | 08/24/04 | 1.00 | 0.00 0.00 | B | Description of Services Rendered deals for deposition of B.Mangoldi; letter from M.Lowry; B.Mallett review memo regarding job responsibilities of Defendants deponents; conference with K.Durham | 4761812 | | |
| MIM | 08/25/04 | 4.00 | 0.00 0.00 | B | Assisted with preparations for deposition, telephone conference with Brooks, Court Reporting to confirm appointment, telephone conference with Kenny regarding Real Time stenography for deposition | 4761328 | | |
| MIM | 08/25/04 | | 0.00 0.00 | B | Set up and prepare for deposition of B.Mangoldi; conference with M.Lowry, E.Thompson,S.Leech and W.Drinkwater regarding deposition of B.Mangoldi; conference with members of PACT, M.Lowry, E.Thompson, S.Leech and W.Drinkwater | | | |
| RFH | 08/25/04 | 1.50 | 0.00 0.00 | B | Organized exhibits for deposition, telephone conference with court reporter regarding Real Time software | 4762012 | | |
| MIM | 09/09/04 | 2.00 | 0.00 0.00 | B | Set up for deposition; lunch meeting with S.Nothenberg and E.Thompson regarding depositions of Jim Johnson and Mechile Henry | 4783331 | | |
| MIM | 09/15/04 | 1.00 | 0.00 0.00 | B | Telephone conference with B.Mallett regarding rescheduling depositions; telephone conference with S.Nothenberg regarding rescheduling depositions; conference with K.Durham regarding updating CR on weather and canceling court reporter; review letter from E.Thompson regarding depositions; review letter from B.Mallett regarding depositions | 4783407 | | |
| MIM | 09/30/04 | 0.50 | 0.00 0.00 | B | Set up for depositions of Sylvia Forester and Zelatra Williams | 4796828 | | |

Proforma Batch/Number    406153/  595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 33 (33

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|----------------------|--------|----------------------------------|-------|------|----------|
| MIM | 10/01/04 | 0.25 | 0.00 0.00 | B | Telephone conference with B.Mallett regarding scheduling deposition of Gail Young; review email from B.Mallett regarding deposition of Gail Young; email to S.Nothenberg, C.Kendricks and A.Wong regarding scheduling deposition of Gail Young | 4802206 | | |
| MIM | 10/04/04 | 1.00 | 0.00 0.00 | B | Draft request to Mississippi Department of Health/Vital Statistics regarding child deaths in 2003; research and review Mississippi Public Records Act and exceptions in statute | 4802276 | | |
| MIM | 10/05/04 | 2.00 | 0.00 0.00 | B | Review Mississippi statute regarding accessing public records of vital records bureau; edit letter requesting public records of MS Department of Health | 4802313 | | |
| MIM | 10/08/04 | 0.50 | 0.00 0.00 | B | Email to and from E.Thompson regarding deposition exhibits and meeting with fiscal expert; conference with K.Durham regarding deposition exhibits; review letter from B.Mallett regarding deposition schedule | 4802655 | | |
| MIM | 10/12/04 | 0.75 | 0.00 0.00 | B | Email to and from S.Nothenberg regarding cancellation of Yvette Bullock deposition; telephone conference with B.Mallett regarding cancellation of Linda Millsaps deposition; telephone conference with S.Nothenberg and S.Leech regarding cancellation of Linda Millsaps deposition | 4816889 | | |
| MIM | 10/13/04 | 7.75 | 0.00 0.00 | B | Work on deposition cancellation issues; telephone conference with S.Leech and E.Thompson regarding cancellation of depositions; draft Motion to Compel/Sanctions; telephone conference with S.Leech and E.Thompson regarding Motion to | 4816926 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 34 (34

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 10/14/04 | 4.25 | 0.00 0.00 | B | Work on and file Motion to Compel Deposition Testimony and for Sanctions; attend meeting with Bill Brister, fiscal expert | 4816971 | | |
| MIM | 10/20/04 | 0.75 | 0.00 0.00 | B | Work on deposition preparation for Kathy Triplett deposition; conference call with Judge Nicols' law clerk regarding deposition dispute | 4817154 | | |
| MIM | 11/09/04 | 1.75 | 0.00 0.00 | B | Conference call; conference with W.Drinkwater regarding drafting letter to B.Mallett regarding discovery disputes; draft letter to B.Mallett regarding discovery disputes; edit letter to B.Mallett; email letter to B.Mallett to team for comments | 4843041 | | |
| MIM | 11/10/04 | 0.50 | 0.00 0.00 | B | Edit and fax/mail letter to B.Mallett regarding discovery disputes | 4843204 | | |
| MIM | 11/11/04 | 0.25 | 0.00 0.00 | B | Review Mississippi article regarding child abuse | 4852654 | | |
| MIM | 11/12/04 | 0.50 | 0.00 0.00 | B | Review and edit letter to the editor; email to team regarding letter to the editor | 4852661 | | |
| MIM | 11/16/04 | 3.00 | 0.00 0.00 | B | Conference call with team; review letter from B.Mallett and scan to team; review Plaintiff's Motion to Compel Production of Case Records; conference with W.Drinkwater regarding filing Motion to Compel; review correspondence with B.Mallett; draft letter to B.Mallett | 4872284 | | |
| MIM | 11/18/04 | 1.25 | 0.00 0.00 | B | Set up deposition; draft and edit affidavit of Eric Thompson for | 4872779 | | |

Proforma Batch/Number   406153/   595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 35 (35

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 11/22/04 | 2.50 | 0.00 0.00 | B | Motion to Compel Supplementation of Case Records; e-mail to and from the team regarding Motion to Compel Supplementation | 4873785 | | |
| MIM | 11/29/04 | 0.50 | 0.00 0.00 | B | Review Opinion regarding Motion to Dismiss; draft summary of Opinion; review draft press release regarding Motion to Dismiss Opinion | 4872897 | | |
| MIM | 11/23/04 | 1.50 | 0.00 0.00 | B | Conference call; review draft letter to Magistrate Judge; revise letter to Magistrate Judge; scan and e-mail letter to judge to team | 4873976 | | |
| MIM | 11/29/04 | 0.50 | 0.00 0.00 | B | Email to and from team regarding scheduling conference request for MACWIS documents and fund raiser | 4873959 | | |
| MIM | 11/30/04 | 1.00 | 0.00 0.00 | B | E-mail to and from E. Thompson regarding proposed Order of Dismissal; conference with W.Drinkwater regarding proposed Order of Dismissal; draft cover letter to Judge Lee enclosing proposed Order of Dismissal; telephone conference with judge Lee's law clerk regarding proposed judgment; e-mail to and from E.Thompson and S.Nothenberg regarding Scheduling Order and MACWIS documents | | | |
| MIM | 12/01/04 | 1.50 | 0.00 0.00 | B | Email to team regarding proposed order of dismissal; conference with W.Drinkwater regarding proposed order of dismissal; draft proposed order of dismissal | 4879126 | | |
| MIM | 12/02/04 | 0.50 | 0.00 0.00 | B | Review order setting scheduling conference; scan/email order to team; telephone message to law clerk regarding proposed order | 4879586 | | |
| MIM | 12/03/04 | 1.00 | 0.00 0.00 | B | Email to and from team regarding B.Mallett's letter to Judge | 4879646 | | |

Proforma Batch/Number: 406153 / 595519    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 36 (36

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | | 11/14/07 | | | | | |
| MIM | 12/06/04 | 3.00 | 0.00 0.00 | B | Email to and from team regarding letter to Judge Lee regarding partial judgment and regarding B.Mallett's proposed extension of time to answer amended complaint; telephone conference with B.Mallett regarding answer; telephone conference with B.Mallett regarding extension; review motion for extension of time and sign agreed order extending defendants' time; review B.Mallett's second letter; review emails from team regarding production of documents;draft letter to B.Mallett regarding telephone conversations and defendants' production of documents | 4879660 | | |
| MIM | 12/07/04 | 1.50 | 0.00 0.00 | B | Edit/revise letter to B.Mallett and fax; telephone conference with team; edit/revise Mississippi public records request; edit/revise E.Thompson's letter to B.Mallett regarding proposed scheduling deadlines; conference with W.Drinkwater regarding letter to Mallett | 4893558 | | |
| MIM | 12/09/04 | 0.75 | 0.00 0.00 | B | Review Scott Co. Times article; review emails regarding public records request; review letter from E.Thompson regarding public records request; review letter from E.Thompson regarding adoption of W. Children; telephone conference with E.Thompson regarding B.Mallett's response to W.Drinkwater's letter | 4893582 | | |
| MIM | 12/13/04 | 3.00 | 0.00 0.00 | B | Set up status conference call; review defendant's Answer and scan/email to team; scan/email B.Mallett's letter to W.Drinkwater to team; telephone conference with E.Thompson regarding scheduling | 4893641 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 37 (37

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index Task Activity |
|---|---|---|---|---|---|---|
| MIM | 12/14/04 | 3.00 | 0.00 0.00 | B | Prepare for team conference call; team conference call regarding scheduling order; scheduling conference with J.Nicols; email to and from team regarding drafting CMO; telephone conference with B.Mallett regarding CMO; edit/revise proposed Amended CMO; sign letter to J.Nicols regarding scheduling conference; review B.Mallett's letter to J.Nicols regarding scheduling conference | 4893658 |
| MIM | 12/15/04 | 1.50 | 0.00 0.00 | B | Revise proposed Amended CMO; telephone conference with S.Nothenberg regarding revising proposed Amended CMO | 4893678 |
| MIM | 12/16/04 | 1.00 | 0.00 0.00 | B | Email to and from team regarding proposed Amended CMO delivered to B.Mallett; telephone conference with B.Mallett's secretary; telephone conference with J.Scott regarding CMO; review defendant's suggested changes to CMO | 4893699 |
| MIM | 12/17/04 | 1.00 | 0.00 0.00 | B | Email to team defendant's revisions to CMO; edit/revise CMO and submit to Court; draft cover letter to Judge Nicols submitting CMO | 4893709 |
| JGAL | 12/21/04 | 0.40 | 0.00 0.00 | B | Receive and review amended case management order and update calendar accordingly | 4893318 |
| MIM | 12/21/04 | 1.00 | 0.00 0.00 | B | Conference call with team; email to W.Drinkwater regarding psychiatris expert and media; email to and from team regarding prediscovery disclosure; review draft notice of service of pre-discovery disclosures | 4908617 |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 38 (38

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 12/23/04 | 0.50 | 0.00/0.00 | B | Review plaintiffs' second request for production of documents; review plaintiffs' amended initial disclosures; work on filing plaintiffs' notice of service of initial disclosures | 4908887 | | |
| MIM | 12/29/04 | 0.50 | 0.00/0.00 | B | Review initial disclosures received from B.Mallett; telephone conference with C.Kendrick regarding initial disclosures | 4908992 | | |
| MIM | 01/03/05 | 0.10 | 0.00/0.00 | B | Conference with W.Drinkwater regarding child psychiatrist expert | 4911930 | | |
| MIM | 01/04/05 | 1.00 | 0.00/0.00 | B | Prepare for conference call; weekly conference call; conference with W.Drinkwater regarding experts | 4911938 | | |
| MIM | 01/06/05 | 0.25 | 0.00/0.00 | B | Review subpoena to Catholic Charities regarding Jamison; email to W.Drinkwater regarding subpoena | 4912745 | | |
| MIM | 01/07/05 | 1.00 | 0.00/0.00 | B | Conference with W.Drinkwater regarding Catholic Charities subpoena; telephone conference with Steve Carmidy, attorney for Catholic Charities; email to C.Kendrick regarding Release and agreed protective order for Catholic Charities | 4925500 | | |
| MIM | 01/11/05 | 1.00 | 0.00/0.00 | B | Draft cover letter to Catholic Charities enclosing Release and confidentiality order and email to team; conference call; review letter from B.Mallett regarding production of documents | 4925514 | | |
| MIM | 01/15/05 | 0.50 | 0.00/0.00 | B | Review Defendants' Motion for Extension of Time and scan/email to team; review Defendants' service of supplemental named plaintiff case records and scan/email to team | 4925572 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 39 (35

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 01/17/05 | 0.50 | 0.00 0.00 | B | Review Plaintiff's draft Opposition to Motion to Extension of Time; review Jay's e-mail regarding Plaintiff's Opposition to Motion for Extension of Time | 4946106 | | |
| MIM | 01/18/05 | 2.00 | 0.00 | B | Review re-draft of Plaintiff's Opposition to Motion for Extension of Time; edit same; telephone conference with Thompson regarding Defendant's Opposition to Class Certification; research PACER for Defendant filing research PACER for Defendant filing Opposition; conference call with team; telephone conference with M.Lowry | 4946223 | | |
| MIM | 01/19/05 | 1.00 | 0.00 | B | Prepare and file Plaintiff's Opposition to Defendant's Motion for Extension | 4946460 | | |
| MIM | 01/25/05 | 0.50 | 0.00 | B | Weekly conference call | 4947353 | | |
| MIM | 01/28/05 | 1.00 | 0.00 0.00 | B | Review plaintiffs' Opposition to class certification; review plaintiffs' motion to strike defendants' exhibits; conference with Kendrick regarding filing motion to strike and rebuttal brief to class certification; review draft rebuttal brief | 4947689 | | |
| MIM | 01/31/05 | 5.00 | 0.00 0.00 | B | Conference with team regarding filing reply brief to class cert. motion; edit/revise reply motion; response; edit/revise defendants' motion to strike plaintiffs' motion to strike exhibit; edit/revise plaintiffs' motion to extend page limit; file reply brief, motion to strike and motion to extend page limit; email proposed order regarding motion to strike to judge; email proposed order regarding motion to extend page limits to judge | 4947743 | | |
| MIM | 02/01/05 | 1.50 | 0.00 0.00 | B | Conference call with team; work on | 4960833 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney:  W.  WAYNE DRINKWATER,    Matter No.  C1714-72854    Page  40  (40

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 02/02/05 | 1.00 | 0.00 0.00 | B | Review defendants' Amended Exhibit 1; conference with B.Mallett's office; draft cover letter to B.Mallett enclosing reply brief, plaintiffs' motion to extend page limit and plaintiffs' motion to strike | 4960858 | | |
| MIM | 02/02/05 | 1.00 | 0.00 0.00 | B | Description of Services Rendered Child Welfare conference; review defendants' Motion to Amend Exhibit 1; telephone conference with Clerk regarding defendants' motion; telephone conference with S. Scott regarding defendants' motion | 4960858 | | |
| MIM | 02/03/05 | 5.25 | 0.00 0.00 | B | Attend child welfare conference | 4960881 | | |
| MIM | 02/04/05 | 1.00 | 0.00 0.00 | B | Telephone conference with S.Carmody regarding Catholic Charities records on Jamison; email to team regarding update on Jamison's records; email to team regarding Child Welfare conference | 4961028 | | |
| MIM | 02/08/05 | 1.00 | 0.00 0.00 | B | Conference call with team regarding document review/discovery; review outstanding discovery requests and correspondence regarding discovery disputes | 4961111 | | |
| MIM | 02/15/05 | 0.50 | 0.00 0.00 | B | Conference call with team regarding discovery and expert issues | 4970006 | | |
| MIM | 02/16/05 | 0.50 | 0.00 0.00 | B | Review Defendants' Response to Plaintiffs' Motion to Strike and email to team | 4984110 | | |
| MIM | 02/21/05 | 1.25 | 0.00 0.00 | B | Draft letters soliciting financial support | 4984432 | | |
| MIM | 02/22/05 | 1.50 | 0.00 0.00 | B | Revise/edit letters soliciting financial support; conference with Dr. W.Hiatt; conference call with | 4984502 | | |

Proforma Batch/Number   406153 / 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 41 (4)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 02/23/05 | 1.00 | 0.00 0.00 | B | Telephone conference with Dr. Wood regarding production of documents | 4984398 | | |
| MIM | 02/24/05 | 1.50 | 0.00 0.00 | B | Telephone conference with Dr. Wood regarding psychiatric evaluation of named plaintiff children; email to team regarding telephone conference with Dr. Wood; research and prepare documents for Dr. Hiatt | 4984446 | | |
| MIM | 02/25/05 | 3.00 | 0.00 0.00 | B | Conference with W.Drinkwater; edit/revise letters soliciting financial support; email to team regarding factual summary | 4984475 | | |
| MIM | 02/28/05 | 0.50 | 0.00 0.00 | B | Review updated fact sheet and edit/revise draft letter to Dr. Wood Hiatt regarding psychiatric expert analysis; research foundations regarding financial support; email to Lydia Neman and M.Lowry regarding solicitation to foundations | 4984547 | | |
| MIM | 03/01/05 | 2.50 | 0.00 0.00 | B | Conference with Lydia Newman and Marcia Lowry regarding financial support for expert fees | 4989877 | | |
| MIM | 03/02/05 | 1.00 | 0.00 0.00 | B | Conference with W.Drinkwater regarding financial solicitation letters; conference call with team; edit/revise and mail B.Mallett agreed order on extension of time; edit/revise financial solicitation letters; telephone conference with B.Mallett | 4989935 | | |
| MIM | 03/04/05 | 1.00 | 0.00 0.00 | B | Edit/revise financial solicitation letters and mail; edit/revise pro hac vice motion | 4990029 | | |
| | | | | | Conference with W.Drinkwater regarding solicitation letters; edit/revise letter to K.Khoury regarding financial solicitation | | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 42 (42

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|----------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 03/07/05 | 2.00 | 0.00 0.00 | B | Review email from E.Thompson regarding Defendants' responses to discovery requests; review documents and responses of Defendants and email to E.Thompson; telephone conference with B.Mallett regarding discovery responses; review Defendants' privilege log and discovery responses and scan/email to team | 5007213 | | |
| MIM | 03/11/05 | 0.25 | 0.00 0.00 | B | Review E.Thompson's letter to B.Mallett regarding defendants' inadequate discovery responses | 5007517 | | |
| MIM | 03/14/05 | 1.50 | 0.00 0.00 | B | Review Judge Lee's opinion granting class certification and email opinion to the team; review Sun Herald articles regarding DHS authorization; email to and from team regarding class certification motion | 5007555 | | |
| MIM | 03/15/05 | 1.50 | 0.00 0.00 | B | Review letter from E.Thompson to B.Mallett regarding defendants' discovery responses; conference call with team; draft letter to W.Hiatt regarding class certification opinion; review news articles regarding class certification opinion; review draft press release and DHS supporting documents | 5007568 | | |
| MIM | 03/16/05 | 1.00 | 0.00 0.00 | B | Email to team regarding phone calls by potential new plaintiffs; telephone conference with Iva Rigby regarding complaint; draft cover letter to K.Khoury regarding class certification; edit/revise cover letter to W.Hiatt regarding class certification | 5024870 | | |
| MIM | 03/21/05 | 1.50 | 0.00 0.00 | B | Edit/revise plaintiffs' motion for class certification | 5025748 | | |
| MIM | 03/22/05 | 1.00 | 0.00 0.00 | B | Edit/revise plaintiffs' motion for class certification and file | 5026086 | | |

Proforma Batch/Number    406153/  595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 43 (4:

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | 406153/ 595519 | 0.00 | | | | | |
| MIM | 03/24/05 | 1.00 | 0.00 0.00 | B | Conference call with team; review letters received from B.Mallett and review documents received | 5026259 | | |
| MIM | 03/29/05 | 1.00 | 0.00 0.00 | B | Edit/revise motion for admission pro hac vice and file; review DHS documents regarding backlog and conference with team | 5026405 | | |
| MIM | 03/30/05 | 1.00 | 0.00 0.00 | B | Conference call with team regarding discovery; email to W.Drinkwater regarding financial support; review final draft of press release regarding DHS backlog documents | 5026454 | | |
| MIM | 03/31/05 | 1.00 | 0.00 0.00 | B | Telephone conference with C.Reeves regarding related lawsuit against DHS; review Clarion Ledger article; email to team regarding C.Reeves; conference with W.Drinkwater regarding media interest on backlog of cases | 5026567 | | |
| MIM | 04/05/05 | 3.00 | 0.00 0.00 | B | Review Clarion Ledger editorial; review DHS documents received from B.Mallett; review 30(b)(6) notices and schedule depositions | 5029640 | | |
| MIM | | | | | Review Defendants' Notice of Service to Plaintiffs' third request for production of documents and email to team; review and edit draft press release; review letter from B.Mallett regarding responses to plaintiffs' third request for production of documents; conference, call with team; review defendants' objections to plaintiffs' third request for production and scan/email to team; conference with B.Mallett regarding notices of depositions; draft cover letter to Dr. Bill Brister regarding Defendants' Response to Plaintiffs' Third Request for Production of Documents | | | |