Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 44 (44

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 04/06/05 | 1.00 | 0.00 0.00 | B | Review Clarion Ledger article regarding backlog; schedule meetings with C.Reeves and Dr. Wood Hiatt; telephone conference with Dr.Brister regarding documents received from defendants | 5049221 | | |
| MIM | 04/07/05 | 1.00 | 0.00 0.00 | B | Conference with E.Thompson and W.Drinkwater regarding 30(b)(6) deposition and response to B.Mallett letter; send letter to B.Mallett regarding 30(b)(6) depositions | 5049265 | | |
| WWD | 04/08/05 | 0.30 | 0.00 0.00 | B | Work on deposition issues | 5035327 | | |
| MIM | 04/12/05 | 3.00 | 0.00 0.00 | B | Conference all with team; review correspondence from B.Thompson to B.Mallett; review Defendants' responses to plaintiffs' discovery requests; review USA Today article regarding foster care; review judge's opinion and order in state court DHS lawsuit | 5049332 | | |
| MIM | 04/13/05 | 0.75 | 0.00 0.00 | B | Review draft of Plaintiffs' 4th request for production of documents and 1st set of interrogatories; review agenda for juvenile justice conference | 5049410 | | |
| MIM | 04/14/05 | 0.25 | 0.00 0.00 | B | Conference with team regarding plaintiff's proposed 5th request for production of documents | 5049435 | | |
| MIM | 04/19/05 | 0.50 | 0.00 0.00 | B | Telephone conference with team regarding discovery and experts | 5067034 | | |
| MIM | 04/20/05 | 1.00 | 0.00 0.00 | B | Edit/revise plaintiffs' 5th request for production and fil/serve; draft notice of service of request for production and file/serve | 5067172 | | |
| MIM | 04/21/05 | 2.00 | 0.00 0.00 | B | Work on production of documents; | 5067223 | | |

Proforma Batch/Number: 406153 / 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 45 (45

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 04/22/05 | 1.50 | 0.00 0.00 | B | Telephone conference with Dr. Wood Hiatt, child psychiatric expert; work on draft letter to B.Mallett regarding 5th request for production; file notice of service of 4th request for production and first set of interrogatories | 5067297 | | |
| MIM | 04/27/05 | 1.50 | 0.00 0.00 | B | Telephone conference with Dr Wood Hiatt regarding meeting; telephone conference with :Reeves regarding meeting; review minutes from co-counsel conference call; conference with C.Kendrick regarding agenda and appearance with investigators; conference with E.Thompson regarding discovery schedule; proposal review letter to B.Mallett regarding discovery schedule and email team comments | 5067329 | | |
| MIM | 04/28/05 | 0.50 | 0.00 0.00 | B | Work on scheduling 30(b)(6) depositions and meetings | 5067404 | | |
| MIM | 05/02/05 | 1.00 | 0.00 0.00 | B | Review motion for discovery/deposition schedule and conference with E.Thompson regarding same | 5090651 | | |
| MIM | 05/04/05 | 1.00 | 0.00 0.00 | B | Work on motion for discovery schedule; telephone conference with E.Thompson | 5102164 | | |
| MIM | 05/05/05 | 0.75 | 0.00 0.00 | B | Review letters from E.Thompson to B.Mallett regarding deposition schedule and proposed case records review; email to and from E.Thompson regarding motion for case records review; schedule depositions | 5090836 | | |
| MIM | 05/06/05 | 0.50 | 0.00 0.00 | B | Review defendants' objections to plaintiffs' 30(b)(6) deposition notices | 5090926 | | |

Proforma Batch/Number   406153 / 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 46 (46

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 05/09/05 | 0.25 | 0.00 0.00 | B | Conference with W Drinkwater regarding expert witness fees | 5090941 | | |
| MIM | 05/10/05 | 2.00 | 0.00 0.00 | B | Review letter from E Thompson to B.Mallett; telephone conference with W.Drinkwater, E Thompson, M.Lowry, C.Kendrick and S.Leech regarding discovery issues and expert witness; review list of community activists and draft memo to W.Drinkwater; review deposition schedule proposed to B.Mallett; telephone conference with Dr. Wood Hiatt, child psychiatric expert | 5090958 | | |
| WWD | 05/10/05 | 0.30 | 0.00 0.00 | B | Participate in conference call regarding discovery issues | 5075834 | | |
| MIM | 05/11/05 | 0.25 | 0.00 0.00 | B | Conference with E Thompson regarding motion for discovery conference and revise draft motion with exhibits; telephone conference with Dr. Wood Hiatt, expert | 5090969 | | |
| MIM | 05/12/05 | 1.50 | 0.00 0.00 | B | Edit/revise motion for discovery conference and file; telephone conference with Dr. Hiatt regarding expert work; review letter from B.Mallett regarding deposition schedule | 5090976 | | |
| MIM | 05/13/05 | 0.25 | 0.00 0.00 | B | Telephone conference with T.Crean regarding depositions; conference with B.Mallett regarding depositions | 5090985 | | |
| MIM | 05/16/05 | 2.00 | 0.00 0.00 | B | Prepare for depositions; telephone conference with Wood Hiatt, child psychiatric expert; telephone conference with C.Reeves re Hinds County verdict against DHS; conference with E Thompson regarding deposition of Billy Mangold & Gail Young | 5104824 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 47 (4?

| Atty MIM | Date | Hours Worked/ Billable 2.40 | $'s Worked/ Billable 0.00 0.00 | Status B | Description of Services Rendered | Index 5104973 | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 05/17/05 | | | | Prepare for depositions; review defendants' response in opposition to plaintiffs' motion for discovery conference; conference with E.Thompson regarding deposition of Nancy Meadrs and Robin Wilson and deposition notice for Linda Millsaps | | | |
| MIM | 05/18/05 | 1.00 | 0.00 0.00 | B | Review draft reply of motion for discovery conference and edit/revise; draft notice of deposition and file; conference with E.Thompson | 5108525 | | |
| MIM | 05/19/05 | 0.75 | 0.00 0.00 | B | Edit/revise response and file; conference with C.Kendrick and C.Reeves regarding meeting to discuss state court verdict against DHS | 5108838 | | |
| MIM | 05/24/05 | 2.00 | 0.00 0.00 | B | Conference call with E.Thompson and S.Leech regarding discovery and experts; review Mississippi legislation regarding Olivia special appropriation; review list of potential financial donors; conference call with W.Drinkwater | 5095352 | | |
| MIM | 05/25/05 | 6.00 | 0.00 0.00 | B | Work on and file deposition notices for 25 witnesses; conference with W.Drinkwater regarding financial donors and work on list of potential financial donors | 5095344 | | |
| MIM | 05/26/05 | 1.00 | 0.00 0.00 | B | Work on Mississippi fundraiser regarding expert witness fees | 5101932 | | |
| MIM | 05/27/05 | 4.00 | 0.00 0.00 | B | Work on filing motion to compel and file; conference with W.Drinkwater and Steve Leech regarding fundraising for expert witness fees | 5024490 | | |
| MIM | 05/30/05 | 0.10 | 0.00 0.00 | B | E-mail to T.Crean and E.Thompson | 5102550 | | |

Proforma Batch/Number  406153 / 595519    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 48 (48

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 05/31/05 | 2.75 | 0.00 0.00 | B | Conference with E.Thompson regarding Defendants' Responses to First Set of Interrogatories and Requests for Production; conference with Dr. Peg Hess regarding witness interviews; conference with M.Lowry, W.Drinkwater and S.Leech regarding expert witness costs; review interrogatories propounded to plaintiffs and e-mail to team; review Defendants' Responses to 5th Requests for Production of Documents and scan/e-mail to team | 5105441 | | |
| MIM | 06/01/05 | 2.00 | 0.00 0.00 | B | Weekly conference call with team; conference with S.Leech regarding potential donors; work on Miss. fundraising event; conference with G.Katz regarding depositions and court reporter | 5111481 | | |
| MIM | 06/02/05 | 2.50 | 0.00 0.00 | B | Work on preparing E.Thompson and C.Kendrick for depositions; telephone conference with Dr. Wood Hiatt regarding meeting with team; work on Mississippi fundraising event; work on fundraising letter | 5112577 | | |
| MIM | 06/03/05 | 4.75 | 0.00 0.00 | B | Meet with Dr. Wood Hiatt regarding psychiatric expert evaluation of named plaintiffs; meet with Carlton Reeves regarding state court verdict against DHS; work on fundraising letter | 5114242 | | |
| MIM | 06/06/05 | 2.00 | 0.00 0.00 | B | Conference with W.Drinkwater regarding fundraising event; confence with C.Crean regarding pro hac vice motion and amended notice of deposition; edit pro hac vice motion and file; edit and revise amended notice of deposition and file; review letters from E.Thompson to B.Mallett regarding depositions | 5120106 | | |

Proforma Batch/Number  406153/ 595519  11/14/07  Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854  Page 49 (45

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 06/07/05 | 3.00 | 0.00 0.00 | B | Conference call with team; work with W.Drinkwater on fundraiser; letter from B.Mallett regarding depositions and case record review | 5120098 | | |
| CWEB | 06/08/05 | 0.45 | 0.00 0.00 | B | Meeting with W. Drinkwater and M.McAnally re: fundraising and witness intimidation; start potential church-donor list | 5124464 | | |
| MIM | 06/08/05 | 2.00 | 0.00 0.00 | B | Conference with W. Drinkwater regarding witness intimidation; work on fundraiser; conference with C.Kendrick regarding witness intimidation; work on setting case records review | 5138652 | | |
| MIM | 06/09/05 | 2.00 | 0.00 0.00 | B | Work on fundraising letter | 5138696 | | |
| CWEB | 06/10/05 | 1.50 | 0.00 0.00 | B | Drafted and filed notice of withdrawal of notice of deposition (Salter) and amended notice of deposition (Mixon) | 5124491 | | |
| MIM | 06/10/05 | 2.00 | 0.00 0.00 | B | Work on noticing depositions; review defendants' responses; review plaintiffs' motion to compel; review defendants' response to plaintiffs' written discovery requests | 5138761 | | |
| MIM | 06/13/05 | 1.50 | 0.00 0.00 | B | Conference with E. Thompson and T. Crews regarding preparing for depositions; conference with G.Gaz regarding PIR produced by Defendants and fax to G.Katz | 5263395 | | |
| CWEB | 06/14/05 | 0.50 | 0.00 0.00 | B | CRC - Draft letter to Dr. Young, re: fundraiser; meeting with | 5124378 | | |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 50 (5C

Description of Services Rendered: Melody McAnally re: fundraising expert testimony

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 06/14/05 | 2.50 | 0.00 / 0.00 | B | Prepare for deposition; conference with C.Webster regarding fundraising; edit/revise and file plaintiffs' reply to motion to compel | 5138618 | | |
| MIM | 06/15/05 | 0.75 | 0.00 / 0.00 | B | Prepare for deposition; review letter from B.Mallett; work on case records review and training; work on deposition scheduling; conference with S.Leech and W.Drinkwater regarding fundraising | 5126366 | | |
| MIM | 06/17/05 | 0.25 | 0.00 / 0.00 | B | Prepare for depositions | 5138772 | | |
| MIM | 06/20/05 | 1.50 | 0.00 / 0.00 | B | Work on fundraiser; draft and file withdrawal of deposition | 5138436 | | |
| CWEB | 06/21/05 | 1.90 | 0.00 / 0.00 | B | CR Reviewed file; drafted letter to Dr. Jerry Young; attended fundraising even at Hal and Mal's | 5148144 | | |
| MIM | 06/21/05 | 3.75 | 0.00 / 0.00 | B | Prepare for fundraiser; attend fundraiser | 5153796 | | |
| MIM | 06/22/05 | 1.50 | 0.00 / 0.00 | B | Prepare for case records review; send letters to potential contributors; review costs and expenses and conference with W.Drinkwater | 5152151 | | |
| MIM | 06/23/05 | 3.50 | 0.00 / 0.00 | B | Review letter from B.Thompson to B.Mallett regarding case records review; attend child initiative meeting with Mississippi Center for Justice; prepare for case records review; conference with T.Crisen regarding rescheduling depositions | 5152174 | | |
| MIM | 06/24/05 | 1.50 | 0.00 / 0.00 | B | Review plaintiffs' responses to first set of interrogatories; | 5154283 | | |

Proforma Batch/Number: 406153 / 595519    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 51 (5)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable 11/14/07 | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 06/27/05 | 2.00 | 0.00 / 0.00 | B | Review letter from Betty Mallett regarding depositions; edit/revise plaintiffs' responses to first set of interrogatories and draft and file notice of service of responses; work on case record review | 5153840 | | |
| MIM | 06/28/05 | 1.75 | 0.00 / 0.00 | B | Conference with E. Thompson, M.Lowry, T.Crean, J.Piskora and E.Lockman; review plaintiffs' Rebuttal to Motion to Compel and e-mail E. Thompson comments; telephone conference with witness regarding Hinds County DHS; conference with E.Thompson, C.Kendrick and W.Drinkwater regarding subpoena of named plaintiffs' school records | 5155028 | | |
| MIM | 06/29/05 | 2.00 | 0.00 / 0.00 | B | Revise/edit plaintiffs' second reply in support of motion to compel and file; telephone conference with fact witness regarding Hinds County DHS; revise/edit proposed order; revise/edit motion to compel and e-mail to magistrate judge; work on hac vice motion for John Piskora | 5156481 | | |
| MIM | 06/30/05 | 1.50 | 0.00 / 0.00 | B | Work on pro hac vice motion for J.Piskora and file; telephone conference with fact witness regarding DHS | 5164264 | | |
| MIM | 07/01/05 | 0.25 | 0.00 / 0.00 | B | Review order admitting John Piskora pro hac vice and e-mail to G.Papa and J.Piskora | 5170215 | | |
| MIM | 07/05/05 | 1.25 | 0.00 / 0.00 | B | Conference with E.Thompson regarding amending case management order; review joint motion to amend case management order and conference with defendants' counsel | 5170159 | | |

Proforma Batch/Number   406153 / 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 52 (52

| Atty MIM | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 07/07/05 | 1.50 | 0.00 / 0.00 | B | Review Defendants' Motion to amend case management order and conference with E.Thompson; Revise plaintiffs' draft response; review E.Thompson letter to B.Mallett regarding case record review | 5170279 | | |
| MIM | 07/08/05 | 2.00 | 0.00 / 0.00 | B | Conference with E.Thompson regarding plaintiffs' response to motion to amend case management order; revise/edit subpoena to State Personnel Board and serve; work on getting school records for named plaintiffs; edit/revise plaintiffs' response and serve | 5170136 | | |
| MIM | 07/11/05 | 0.50 | 0.00 / 0.00 | B | Review letter to B.Mallett; Review B.Mallett's letter; review letter to B.Mallett | 5170233 | | |
| MIM | 07/12/05 | 1.50 | 0.00 / 0.00 | B | Telephone conference with State Personnel Board regarding subpoena duces tecum; conference with team regarding discovery; work on subpoena to State Board of Education; edit/revise exhibit to State Personnel Board subpoena and serve; conference with P.Hess regarding case records review; review letter from B.Mallett; review letter to B.Mallett; conference with E.Thompson regarding case records review | 5173876 | | |
| MIM | 07/13/05 | 1.50 | 0.00 / 0.00 | B | Work on producing documents to defendants; work on MACWIS case narratives summary; review letters to B.Mallett regarding case records review | 5173858 | | |
| MIM | 07/14/05 | 2.00 | 0.00 / 0.00 | B | Work on producing disclosures and file notice of supplemental production; edit/revise notice of Gloria Salter deposition and file | 5182210 | | |
| MIM | 07/15/05 | 1.00 | | B | Work on documents production; conference with W.Drinkwater | 5181710 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 53 (5:

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered Billing Attorney: W. WAYNE DRINKWATER | Index | Task | Activity |
|------|------|----------|----------|--------|-------------|-------|------|----------|
| MIM | 07/18/05 | 2.50 | 0.00 0.00 | B | Description of Services Rendered regarding production of plaintiffs' documents; review defendants' responses to requests for production | 5181294 | | |
| MIM | 07/19/05 | 1.50 | 0.00 0.00 | B | Work on production of documents; edit/revise and file amended notice of deposition for B.Mangold; work on getting school records for named plaintiffs; work on fundraising | 5180848 | | |
| MIM | 07/20/05 | 2.00 | 0.00 0.00 | B | Telephone conference with Dr. Wood Hiatt; conference with E.Thompson, M.Lowry, C.Kendrick S.Leach and T.Crews; review Order granting plaintiffs' motion to compel; review letters from B.Mallett | 5181374 | | |
| MIM | 07/21/05 | 1.00 | 0.00 0.00 | B | Deposition of Martha McDaniel; serve second set of interrogatories; work on case record review; work on deposition notices and withdrawals | 5196848 | | |
| MIM | 07/22/05 | 1.00 | 0.00 0.00 | B | Work on case record review and notices of deposition | 5196715 | | |
| MIM | 07/25/05 | 1.50 | 0.00 0.00 | B | Work on deposition notices/schedule and case record review | 5196008 | | |
| MIM | 07/26/05 | 1.50 | 0.00 0.00 | B | Work on deposition notices/schedule; file amended deposition notice for Zadie Rogers; work on case record review | 5195722 | | |
| MIM | 07/27/05 | 3.00 | 0.00 0.00 | B | Conference with E.Thompson, S.Leach and M.Lowry regarding motion to quash and limit deposition; telephone conference with Dr. Wood Hiatt regarding expert review of named plaintiffs; conference with W.Drinkwater | 5197238 | | |
| MIM | | | | B | Work on response to defendants' | | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,  Matter No. C1714-72854    Page 54 (54

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|----------------------|---------------------|--------|---------------------------------|-------|------|----------|
| MIM | 07/28/05 | 2.00 | 0.00 0.00 | B | Work on getting named plaintiffs' school records; work on deposition notices and file; review letter from B.Mallett regarding plaintiffs' interrogatory responses and e-mail to E.Thompson and W.Drinkwater | 5198211 | | |
| MIM | 07/29/05 | 2.00 | 0.00 0.00 | B | Work on plaintiffs' objection to motion to quash/limit depositions and file; work on letter to Dr. Wood Hiatt | 5203521 | | |
| MIM | 08/01/05 | 0.50 | 0.00 0.00 | B | Work on case records review and psychiatric review | 5209752 | | |
| MIM | 08/02/05 | 3.00 | 0.00 0.00 | B | Review letters from B.Mallett regarding deposition schedule and Harrison County case record review; review letter from E.Thompson to B.Mallett regarding deficient case records; edit/revise and file notice of service of plaintiffs' responses to first request for production; work on getting school records for named plaintiffs; file notice of depositions; conference with team regarding discovery and case record review; review documents produced by defendants and conference with E.Thompson | 5213550 | | |
| MIM | 08/03/05 | 0.50 | 0.00 0.00 | B | Review letter from B.Mallett regarding case record review; conference with E.Thompson regarding State Personnel Board subpoena and documents produced; conference with E.Thompson | 5213516 | | |
| MIM | 08/04/05 | 1.50 | 0.00 0.00 | B | motion to quash/limit depositions; work on deposition scheduling and file amended notices of depositions and withdrawals of depositions; work on case record review; draft letter to Dr. Wood Hiatt | 5214043 | | |

Proforma Batch/Number  406153 / 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 55 (55

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | 0.00 | 0.00 | | | | | |
| MIM | 08/05/05 | 1.50 | 0.00 / 0.00 | B | Conference with E Thompson regarding Dr. Wood Hiatt review of John A. and response to Defendants' deficiency letter; review letter from defendants regarding 30(b)(6) deposition notice and conference with E.Thompson; work on getting named plaintiffs' school records | 5211486 | | |
| MIM | 08/08/05 | 1.25 | 0.00 / 0.00 | B | Draft letter to defense counsel regarding 30(b)(5) notice and fax/mail; review defendants' reply in support of the motion to quash/limit depositions; draft letter to Forrest Co High School regarding John A.'s school records | 5213679 | | |
| MIM | 08/09/05 | 1.50 | 0.00 / 0.00 | B | Conference with Dr. Peg Hess regarding case record review; conference with T.Crean and paralegal regarding deposition exhibits; review order on motion to quash/limit depositions; conference with S.Lambiase regarding evaluation of John A. | 5213624 | | |
| MIM | 08/10/05 | 2.00 | 0.00 / 0.00 | B | Assist T.Crean prepare for deposition; conference call with M.Lowry, E.Thompson, C.Carbone, S.Leech and C.Kendrick regarding depositions and I.M.B.; work on documents for case record review; draft and file withdrawal of depositions; conference with T.Crean regarding good faith certificate and Rule 35 motion | 5217035 | | |
| MIM | 08/11/05 | 0.50 | | B | Conference with S.Lambiase and W.Drinkwater regarding Dr. Wood Hiatt; telephone conference with Dr. Wood Hiatt; edit/revise and file notice of withdrawal of Felder and Hood depositions; memo to team regarding conference with Dr. Wood Hiatt; review memo from Dr. Kendrick regarding conference with John A.'s foster mother | 5213507 | | |

Proforma Batch/Number   406153/   595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER,  Matter No. C1714-72854   Page 56 (56

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| | | | 0.00 | | Conference with team regarding Dr. Hiatt's examination of John A. | | | |
| MIM | 08/12/05 | 0.50 | 0.00 0.00 | B | Conference with C.Kendrick regarding Rule 35 motion filed by plaintiffs | 5213514 | | |
| MIM | 08/15/05 | 1.00 | 0.00 0.00 | B | Draft letter to Dr. Wood Hiatt regarding motion; conference with team regarding order on motion for mental exam; review documents and received from Betty Mallett and e-mail E.Thompson; review letter from E.Thompson to B.Mallett | 5217059 | | |
| MIM | 08/16/05 | 1.25 | 0.00 0.00 | B | Conference with E.Thompson, M.Lowry, S.Leech and T.Crean regarding depositions; conference and review case record with E.Thompson; review; conference with Hattiesburg school district regarding John A.'s school records; review letter to B.Mallett regarding case record review; work on locating tutor for Jamison J. | 5216708 | | |
| MIM | 08/17/05 | 1.00 | 0.00 0.00 | B | Work on case record review documents; review letter to B.Mallett; regarding discovery deficiencies; work on depositions and deposition schedule | 5245117 | | |
| MIM | 08/18/05 | 1.00 | 0.00 0.00 | B | Work on finding a tutor for Jamison; review deposition notice and conference with assistant regarding court reporter; draft letter to Dr. Wood Hiatt regarding Defendants' response to motion; review defendants response to R. 35 motion; conference with assistant regarding documents for case record review | 5244950 | | |
| MIM | 08/19/05 | 1.00 | | B | Work on getting a tutor for Jamison; review order granting plaintiffs' motion for an | 5244237 | | |

Proforma Batch/Number: 406153 / 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 57 (5

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 08/22/05 | 1.00 | 0.00 0.00 | B | Review motion for review of order denying Defendants' claim of privilege; review notice of deposition for Robin Wilson and calendar; conference with J.Lang regarding Peter Boulette deposition; conference with Dr. Peg Hass regarding case record review documents; conference with E.Thompson regarding depositions | 5244018 | | |
| MIM | 08/23/05 | 1.50 | 0.00 0.00 | B | Work on setting up depositions; conference with E.Thompson; C.Kendrick, M.Lowry, T.Crean and S.Leech regarding discovery, expert reports and tutor for Jamison; conference with S.Lambiase and Dr. Wood Hiatt; work on selecting a tutor for Jamison; telephone conference with Dr. Wood Hiatt | 5245995 | | |
| MIM | 08/24/05 | 0.50 | 0.00 0.00 | B | Conference with S.Lambiase regarding exam of John A.; work on setting up depositions; work on selecting a tutor for John A. | 5243332 | | |
| MIM | 08/25/05 | 0.50 | 0.00 0.00 | B | Conference with J.Lang regarding depositions; review letter to B.Mallett regarding case record review; conference with assistant regarding depositions | 5245888 | | |
| MIM | 08/29/05 | 0.50 | 0.00 0.00 | B | Work on Defendants' responses to second set of interrogatories; work on rescheduling depositions | 5245445 | | |
| MIM | 08/31/05 | 0.50 | 0.00 0.00 | B | Work on case record review | 5245840 | | |
| MIM | 09/01/05 | 0.50 | 0.00 0.00 | B | Conference with E.Thompson regarding status of case after Hurricane Katrina; conference with W.Drinkwater regarding status of case and deadlines | 5261089 | | |

Proforma Batch/Number    406153 / 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 58 (58

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 09/02/05 | 2.50 | 0.00 0.00 | B | Telephone conference with E.Thompson, C.Carbone and T.Crean regarding status of case and deadlines; review and edit Plaintiffs' response to Defendants' application for review of Magistrate's order; draft cover letters and file conventionally Plaintiffs' response | 5258332 | | |
| MIM | 09/05/05 | 0.25 | 0.00 0.00 | B | Conference with social work expert regarding case records review and documents | 5260437 | | |
| MIM | 09/06/05 | 0.50 | 0.00 0.00 | B | Work on case record review | 5260458 | | |
| MIM | 09/07/05 | 2.00 | 0.00 0.00 | B | Conference with E.Thompson, T.Crean, J.Piskora and S.Leech regarding continuance of deadlines; edit/revise letter to B.Mallett regarding continuance of deadlines; conference with W.Drinkwater regarding letter to B.Mallett and defendants' motion for stay; review defendants' motion to stay case; conference with E.Thompson regarding motion to stay; e-mail to B.Thompson draft of response to motion to stay | 5260467 | | |
| MIM | 09/08/05 | 1.25 | 0.00 0.00 | B | Conference with expert regarding case record review; review draft motion to amend order staying case; conference with E.Wilder regarding Jamison | 5261058 | | |
| MIM | 09/09/05 | 0.50 | 0.00 0.00 | B | Review order granting defendants' motion to stay; conference with W.Drinkwater and E.Thompson regarding order and strategy for agreed order | 5261074 | | |
| MIM | 09/13/05 | 2.00 | | | Conference with M.Lowry, S.Lambiase, E.Thompson, T.Crean and S.Leech regarding order staying case and proposed | 5261223 | | |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 59 (55

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | | | | response; e-mail to B.Mallett regarding conference call; review proposed letter to B.Mallett and conference with E.Thompson; review letter to B.Mallett regarding Cody B. | | | |
| WWD | 09/15/05 | 0.50 | 0.00 0.00 | B | TCs E.Thompson; receive and review correspondence regarding stay; TC R.Fortenberry; review pleadings | 5263168 | | |
| WWD | 09/16/05 | 0.50 | 0.00 0.00 | B | Prepare for and participate in conference call on stay | 5262720 | | |
| MIM | 09/19/05 | 1.25 | 0.00 0.00 | B | Edit/revise plaintiffs' motion to amend order staying case and file; conference with S.Lambiase regarding plaintiffs' motion to amend; conference with T.Crean and C.Kendrick regarding motion to withdraw as counsel | 5261189 | | |
| MIM | 09/20/05 | 0.25 | 0.00 0.00 | B | Conference with T.Crean and E.Thompson regarding withdrawal of counsel | 5264801 | | |
| MIM | 09/23/05 | 1.25 | 0.00 0.00 | B | Work on proposed findings of fact; conference with E.Thompson regarding motion to withdraw C.Kendrick as counsel; review letter to B.Mallett regarding Cody B. | 5276986 | | |
| MIM | 09/26/05 | 1.50 | 0.00 0.00 | B | Edit/revise motion to withdraw appearance of counsel and file; conference with E.Thompson regarding plaintiffs' motion to amend stay order; work on proposed findings of fact; conference with S.Ikeda regarding docket annotation on motion to withdraw counsel | 5276868 | | |
| MIM | 09/27/05 | 0.50 | 0.00 0.00 | | Re-file motion to withdrawal C.Kendrick as counsel; review order granting motion to withdraw | 5276415 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 60 (6

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 10/03/05 | 1.50 | 0.00 0.00 |  |  | 5295241 |  |  |
| MIM | 10/05/05 | 1.00 | 0.00 0.00 | B | Work on pro hac vice motion for M.Ross; conference with E.Thompson regarding third party subpoena info; work on letter regarding subpoenaed documents from personnel Board | | | |
| MIM | 10/05/05 | 1.00 | 0.00 0.00 | B | Work on getting documents regarding subpoena to State Personnel Board | 5295566 | | |
| MIM | 10/10/05 | 1.00 | 0.00 0.00 | B | Review letter to FEMA regarding class members and letter to B.Mallott regarding Cody B.; file for pro hac vice admission for M.Ross'; email proposed order regarding M.Ross pro hac vice admission to Judge Nicols | 5297031 | | |
| MIM | 10/11/05 | 0.75 | 0.00 0.00 | B | Review motion to amend order and conference with E.Thompson and S.Leech; review proposed order and letter to J.Nicols; send cover letter with filing fee for pro hac vice motion to clerk | 5297034 | | |
| MIM | 10/12/05 | 2.00 | 0.00 0.00 | B | Review case record review statistics and summary; conference with M.Lowry, S.Nothenberg, T.Crean, C.Carbone, S.Leech and E.Thompson regarding expert reports, Jamison's tutoring and motion to amend stay order; edit/revise proposed order and letter to Judge Nicols; conference with E.Thompson regarding call to B.Mallett to discuss consent order; review letter from B.Mallett regarding response to Plaintiffs' motion and conference with B.Thompson; review article regarding status of DHS after Katrina | 5304546 | | |
| MIM | 10/17/05 | 0.75 | | B | Review defendants' response in opposition to motion to amend to stay order; review defendants' motion for extension of stay | 5316856 | | |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 61 (61)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 10/18/05 | 4.00 | 0.00 0.00 | B | Prepare for and conference with E.Thompson, M.Lowry, S.Nothenberg, T.Crean and J.Piskora regarding response to defendants' motion and request from Mississippi Foster Parents Association regarding FEMA assistance; work on response to defendants' motion for extension of stay; conference with W.Drinkwater regarding response to motion to extend stay | 5317169 | | |
| WWD | 10/18/05 | 0.50 | 0.00 | B | Conference M.McAnally regarding response to motion to stay | 5301648 | | |
| MIM | 10/19/05 | 1.50 | 0.00 0.00 | B | Review draft of response to Defendant's motion to extend stay and edit/revise; conference with E.Thompson regarding draft response | 5325882 | | |
| MIM | 10/20/05 | 2.00 | 0.00 0.00 | B | Review and edit response to motion for extension of stay; conference with E.Thompson regarding revisions to response; edit proposed order and e-mail to Judge Nicols | 5324073 | | |
| MIM | 10/21/05 | 0.50 | 0.00 0.00 | B | Review letter to B.Mallett regarding displaced named plaintiffs; review defendants' reply brief to motion to extend stay | 5311479 | | |
| MIM | 10/24/05 | 0.50 | 0.00 0.00 | B | Conference with W.Drinkwater regarding status of settlement with Microtek | 5311388 | | |
| MIM | 10/31/05 | 0.10 | 0.00 0.00 | B | Review letter from Rusty Fortenberry regarding status of named plaintiffs after Katrina | 5326097 | | |
| MIM | 11/01/05 | 0.25 | 0.00 0.00 | B | Review order granting defendant's motion to extend stay and conference with W.Drinkwater | 5347436 | | |

Proforma Batch/Number: 406153 / 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 62 (62

| Atty MIM | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index Task Activity |
|---|---|---|---|---|---|---|
| MIM | 11/03/05 | 0.50 | 0.00 / 0.00 | B | Review memo from S.Nothenberg regarding status of named plaintiffs and class members after Hurricane Katrina; conference with E.Thompson regarding allegations of abuse from fact witness | 5336154 |
| MIM | 11/10/05 | 0.75 | 0.00 / 0.00 | B | Review e-mails to Jamison's guardian ad litem regarding Jamison's trip to California; conference with C.Kendrick regarding Jamison's trip to California; conference with W.Drinkwater regarding same | 5356144 |
| MIM | 11/14/05 | 0.50 | 0.00 / 0.00 | B | Review Clarion Ledger article regarding child's death in DHS custody; review DHS documents sent to media regarding DHS statistics in Pearl River County; telephone conference with E. Thompson regarding same | 5357744 |
| MIM | 11/15/05 | 2.50 | 0.00 / 0.00 | B | Telephone conference with Antonio Bryant and LaTasha Clay regarding allegations of abuse and neglect against DHS and draft a memo to the file regarding summary of allegations; e-mail to S.leech, W.Drinkwater and E.Thompson regarding memo; conference with E.Thompson regarding LaTasha Clay's allegations and referral to Carlton Reeves | 5366669 |
| MIM | 11/17/05 | 1.50 | 0.00 / 0.00 | B | Telephone conference with S.leech regarding Pearl River County incident and press release; conference with W.Drinkwater regarding child's death in Pearl River County and press release; telephone conference with Maggie Wade regarding interview; conference with E.Thompson regarding press release supporting documents; review e-mail from S.leech regarding Pearl River County press release and supporting documents | 5368858 |

Proforma Batch/Number  406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 63 (63:

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 11/18/05 | 1.00 | 0.00 0.00 | B | Conference with fact witness, LaTasha Clay regarding investigation and interview by DHS; telephone conference with C.Reeves regarding LaTasha Clay | 5367941 | | |
| MIM | 11/21/05 | 1.50 | 0.00 0.00 | B | Review documents regarding DHS statistics; conference with W.Drinkwater and S.Leech regarding DHS documents; conference with E.Thompson regarding DHS documents | 5370071 | | |
| MIM | 11/23/05 | 1.50 | 0.00 0.00 | B | Review DHS documents with W.Drinkwater and S.Leech; conference with E.Thompson regarding adoption documents | 5368373 | | |
| MIM | 12/05/05 | 1.25 | 0.00 0.00 | B | Telephone conference with fact witness regarding abuse and neglect allegations and DHS action and draft memo to the file regarding summary of allegations | 5379623 | | |
| MIM | 12/06/05 | 0.50 | 0.00 0.00 | B | Telephone conference with E.Thompson, S.Nothenberg, S.Leech and C.Carbone regarding status of DHS on Mississippi Coast; proposed revised Case Management Order and legislative efforts | 5378758 | | |
| MIM | 12/07/05 | 0.50 | 0.00 0.00 | B | Conference with W Drinkwater regarding fact witness allegations and proposed legislative lobbying; conference with S.Leech regarding proposed legislative lobbying | 5378980 | | |
| MIM | 12/13/05 | 1.00 | 0.00 0.00 | B | Conference with W.Drinkwater and Steve Leech regarding strategy for legislative lobbying; legislative efforts and settlement discussions; research consent decrees from similar cases | 5322600 | | |
| MIM | 12/14/05 | 1.00 | 0.00 0.00 | B | Research and review consent orders in cases similar to Olivia Y. | 5322589 | | |

Proforma Batch/Number    406153 /    595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 64 (64

| Atty MIM | Date 12/15/05 | Hours Worked/ Billable 4.00 | $'s Worked/ Billable 0.00 0.00 | Status B | Description of Services Rendered | Index 5392563 | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 12/16/05 | 6.00 | 0.00 0.00 | B | Review consent decrees from Georgia, Tennessee, Missouri and draft proposed consent decree | 5392540 | | |
| MIM | 12/19/05 | 1.50 | 0.00 0.00 | B | Draft proposed consent decree based on Georgia and Tennessee consent decrees; review amended complaint in Georgia class action | 5392729 | | |
| MIM | 12/20/05 | 0.50 | 0.00 0.00 | B | Conference with E. Thompson regarding motion to revise case management order; edit/revise motion and proposed order to revise case management order and file; e-mail Magistrate Judge order to revise case management order | 5396490 | | |
| MIM | 12/21/05 | 0.75 | 0.00 0.00 | B | Conference with S. Leech regarding draft consent decree and research | 5396471 | | |
| MIM | 12/22/05 | 0.30 | 0.00 0.00 | B | Review discovery deficiency letter to Betty Mallett; conference with S. Leech regarding conference call and meeting with Governor's office; work on scheduling meeting with Governor's office | 5397906 | | |
| MIM | 12/27/05 | 0.75 | 0.00 0.00 | B | Conference with W. Drinkwater and S. Leech re: settlement discussions | 5400223 | | |
| MIM | 12/30/05 | 2.00 | 0.00 0.00 | B | Review letter to B. Mallett; review Defendants' response to motion to amend CMO; telephone conference with S. Leech re: legislative review of DHS and experts' report re: federal funding | 5409767 | | |
| MIM | 01/03/06 | 1.50 | 0.00 0.00 | B | Research and review P.E.E.R. investigations of D.H.S. | 5419709 | | |
| | | | | | Review PEER report and research previous PEER reports; review letter to B.Mallett regarding examination of John A | | | |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 65 (6...

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| JMS | 01/04/06 | 0.50 | 0.00 0.00 | B | Online and phone conference research regarding possible delinquent child support | 5426365 | | |
| MIM | 01/04/06 | 1.25 | 0.00 0.00 | B | Review Motion to Substitute Party; conference with Steve Leech regarding child support payments and lobbyist registration | 5419697 | | |
| MIM | 01/05/06 | 2.00 | 0.00 0.00 | B | Research child support services and conference with S.Leech; work on lobbyist registration forms; review letter to B.Mallett regarding rescheduling John A. examination | 5415588 | | |
| MIM | 01/06/06 | 1.00 | 0.00 0.00 | B | Review PEER report and draft cover letter to E.Thompson enclosing report | 5415447 | | |
| MIM | 01/10/06 | 2.00 | 0.00 0.00 | B | Conference call with E.Thompson, S.Nothenberg, C.Carbone and S.Leech regarding expert reports and Governor's State of the State address; review State of the State address and Governor's website regarding foster children and conference with W.Drinkwater | 5427094 | | |
| MIM | 01/11/06 | 1.50 | 0.00 0.00 | B | Conference with W.Drinkwater regarding Governor's State of the State speech and setting up meeting with Governor's office, setting up meeting with legislators and registering as lobbyists; telephone conference with S.Leech regarding meeting with Paul Hurst; research lobbyist law | 5427192 | | |
| MIM | 01/12/06 | 2.00 | 0.00 0.00 | B | Draft research memo regarding lobbyist law | 5427169 | | |
| MIM | 01/17/06 | 0.50 | 0.00 0.00 | B | Work on discovery | 5427238 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 66 (66

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|----------------------|--------|----------------------------------|-------|------|----------|
| MIM | 01/18/06 | 1.00 | 0.00 0.00 | B | Conference with E. Thompson regarding documents produced; work on documents produced by Defendants regarding named plaintiffs; conference with W. Drinkwater regarding meeting with Governor's office | 5427315 | | |
| PGW | 01/18/06 | 0.50 | 0.00 0.00 | B | Emails with M.McAnally; office conference with M.McAnally; travel to Capitol Copy; review 13 boxes of documents for specific documents; office conference with W.Brown re: copying of selected documents per request of M.McAnally | 5423166 | | |
| MIM | 01/19/06 | 1.00 | 0.00 0.00 | B | Telephone conference with Dr. Wood Hiatt regarding expert report; conference with W.Drinkwater regarding expert report; review Defendants' responses to discovery and conference with E.Thompson | 5426800 | | |
| MIM | 01/24/06 | 1.50 | 0.00 0.00 | B | Review expert report and conference with psychiatric expert | 5451261 | | |
| MIM | 01/26/06 | 0.50 | 0.00 0.00 | B | Conference with S.Leech regarding settlement discussions | 5445762 | | |
| MIM | 01/27/06 | 3.75 | 0.00 0.00 | B | Meeting with Governor's office regarding status and timing of settlement | 5438862 | | |
| WWD | 01/27/06 | 1.80 | 0.00 0.00 | B | Travel to Woolfolk building; meet with P.Hurst, R.Fortenberry; conference M.McAnally, S.Leach; TC M.Lowry; TC P.Hurst | 5439099 | | |
| MIM | 02/03/06 | 0.50 | 0.00 0.00 | B | Review Dr. Hiatt's expert report and conference with Dr. Hiatt | 5457647 | | |
| MIM | 02/06/06 | 2.00 | 0.00 0.00 | B | Conference with W.Drinkwater and S.Leech regarding expert reports; review expert report executive summaries; conference with M.Lowry | 5457565 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 67

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| WWD | 02/06/06 | 1.00 | 0.00 0.00 | B | Work on expert reports | 5456030 | | |
| MIM | 02/07/06 | 1.50 | 0.00 0.00 | B | Review expert reports and conference with W. Drinkwater; conference call with team regarding expert witness designation and reports; edit/revise notice of designation of experts and file | 5457559 | | |
| MIM | 02/13/06 | 0.50 | 0.00 0.00 | B | Review press release; review letter to Rusty Fortenberry regarding depositions and work on setting up depositions; review expert reports | 5465939 | | |
| MIM | 02/14/06 | 2.00 | 0.00 0.00 | B | Conference with team regarding release of expert reports; edit/revise and file notice of deposition for Don Taylor; Rickie Felder and Peter Boulette; conference with S. Leech regarding interviews; review plaintiffs' supplemental responses to requests for production | 5465450 | | |
| MIM | 02/15/06 | 0.50 | 0.00 0.00 | B | Review media articles regarding expert reports | 5465616 | | |
| MIM | 02/16/06 | 0.50 | 0.00 0.00 | B | Review Clarion Ledger article regarding lawsuit; conference with team regarding released overview of named plaintiff expert report | 5471115 | | |
| MIM | 02/22/06 | 0.50 | 0.00 0.00 | B | Review Defendants' discovery requests regarding Dr. Wood Hiatt and conference with E.Thompson regarding same | 5482786 | | |
| MIM | 02/23/06 | 1.00 | 0.00 0.00 | B | Review e-mail message of DHS foster parent and conference with E.Thompson; work on Defendants' discovery requests | 5482654 | | |

Proforma Batch/Number    406153/   595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,  Matter No. C1714-72854    Page 68 (68

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 02/27/06 | 1.00 | 0.00 0.00 | B | Telephone conference with Dr. Wood Hiatt regarding deposition and documents in response to Defendants' request for production of documents; draft fax cover sheet to Dr. Wood Hiatt regarding document production | 5482814 | | |
| MIM | 02/28/06 | 2.00 | 0.00 0.00 | B | Work on and file notice of service of plaintiffs' requests for production of documents; conference with W.Drinkwater, M.Lowry, S.Leech and E.Thompson regarding settlement meeting with Governor's office; review letter to Rusty Fortenberry regarding depositions | 5492311 | | |
| MIM | 03/01/06 | 1.00 | 0.00 0.00 | B | Work on scheduling settlement meeting with Governor's office, review plaintiffs' motion for extension of time to file motions and extensions of page limits; telephone conference with S.Leech regarding status of SB2388; review amendments to SB2388 | 5515581 | | |
| MIM | 03/03/06 | 3.25 | 0.00 0.00 | B | Edit/revise motion to file redacted report of Dr. Lewis and file; work on filing under seal exhibit to motion; review letter to Rusty Fortenberry regarding depositions; conference with E.Thompson regarding 30(b)(6) deposition of Governor's office | 5504876 | | |
| MIM | 03/07/06 | 1.00 | 0.00 0.00 | B | Review letter to Rusty Fortenberry regarding scheduling 30(b)(6) deposition of Governor's office; work on settlement meeting with Judge Sumner; work on responses to requests for production | 5505109 | | |
| MIM | 03/08/06 | 4.00 | 0.00 0.00 | B | Work on settlement | 5504892 | | |
| MIM | 03/09/06 | 4.00 | 0.00 0.00 | B | Edit/revise and file Plaintiffs' | 5504843 | | |

Proforma Batch/Number 406153/ 595519  11/14/07   Billing Attorney: W. WAYNE DRINKWATER,  Matter No. C1714-72854   Page 69 (69

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | prepare to motion to extend deadline and motion to exceed page limits; edit/revise and file amended 30(b)(6) notice of deposition; telephone conference with Dr. Wood Hiatt regarding responses to requests for production; work on Dr. Hiatt's responses |  |  |  |
| MIM | 03/10/06 | 5.00 | 0.00 0.00 | B | Telephone conference with M.Lowry, E.Thompson, S.Nothenberg, C.Carbone, S.Leech and W.Drinkwater regarding settlement conference; work on producing Dr. Hiatt's documents | 5504813 |  |  |
| MIM | 03/13/06 | 3.00 | 0.00 0.00 | B | Work on settlement conference memo; conference with W.Drinkwater, M.Lowry, E.Thompson and T.Crean regarding settlement conference; conference with K.Rachal regarding redacted release; review defendants' responses to requests for production; e-mail to J.Sumner regarding settlement conference | 5515251 |  |  |
| WWD | 03/13/06 | 1.00 | 0.00 0.00 | B | Work on confidential settlement memo; prepare for settlement conference | 5503200 |  |  |
| MIM | 03/14/06 | 2.25 | 0.00 0.00 | B | Telephone conference with Dr. Wood Hiatt regarding list of depositions and trial testimony; draft letter to Dr. Hiatt regarding notes and expert reports; conference with E.Thompson regarding Dr. Hiatt discovery responses | 5515204 |  |  |
| WWD | 03/14/06 | 1.50 | 0.00 0.00 | B | Prepare for settlement conference | 5507659 |  |  |
| MIM | 03/15/06 | 3.00 | 0.00 0.00 | B | Prepare for settlement conference; prepare for depositions | 5514906 |  |  |
| MIM | 03/16/06 | 7.00 | 0.00 0.00 | B | Attend settlement conference and | 5513641 |  |  |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 70 (70

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|----------------------|--------|----------------------------------|-------|------|----------|
| WWD | 03/16/06 | 4.50 | 0.00<br>0.00 | B | Prepare for and participate in settlement conference; conference M.Lowery, E.Thompson, S.Leech, M.McAnally; TC R.Fortenberry, work on settlement negotiations | 5507675 | | |
| MIM | 03/20/06 | 1.00 | 0.00<br>0.00 | B | Conference with T.Crean regarding discovery response; edit/revise and file notice of service of discovery responses; conference with W.Drinkwater, E.Thompson and S.Leach regarding response to DFCS plan | 5515292 | | |
| MIM | 03/21/06 | 0.75 | 0.00<br>0.00 | B | Review letter to R.Fortenberry regarding responses to requests for production; review defendants' supplemental initial disclosures; review defendants' reply to motion to extend deadlines; review motion seeking release of Cody B's youth court records and conference with team | 5525237 | | |
| MIM | 03/22/06 | 1.50 | 0.00<br>0.00 | B | Work on notice of Governor Barbour's deposition; research case law regarding taking government official's deposition; conference with E.Thompson and W.Drinkwater regarding taking Governor Barbour's deposition | 5525259 | | |
| MIM | 03/23/06 | 1.00 | 0.00<br>0.00 | B | Work on notice of Governor Barbour's deposition; work on deposition exhibits; work on reply to motion for leave to release redacted report and file reply | 5524788 | | |
| WWD | 03/23/06 | 0.20 | 0.00<br>0.00 | B | TC R.Fortenberry re: deposition of Governor Barbour | 5519668 | | |
| WWD | 03/23/06 | 0.20 | 0.00<br>0.00 | B | Conference M.McAnally re: deposition | 5519669 | | |
| MIM | 03/24/06 | 3.00 | 0.00<br>0.00 | B | Work on and serve subpoena to | 5530383 | | |

Proforma Batch/Number  406153/ 595519  11/14/07  Billing Attorney: W. WAYNE DRINKWATER,  Matter No. C1714-72854  Page 71 (7)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 03/27/06 | 1.50 | 0.00 0.00 | B | Description of Services Rendered State Personnel Board; conference with attorney for State Personnel Board regarding subpoena; review draft for settlement response and conference with M.Lowry and W.Drinkwater; conference with W.Drinkwater regarding Governor Barbour's deposition and research | 5531309 | | |
| MIM | 03/28/06 | 0.50 | 0.00 0.00 | B | Work on deposition preparation of Dr. Brister's and Dr. Hiatt's deposition; review defendants' notice of service of production and conference with McGlinchey's office regarding documents; review and print documents produced by defendants | 5547767 | | |
| MIM | 03/29/06 | 1.50 | 0.00 0.00 | B | Review good faith letter to R.Fortenberry regarding Defendants' discovery responses; conference with T.Crean regarding local rules on original discovery documents; review Dr. Peg Hess' addendum to expert report | 5530857 | | |
| WWD | 03/29/06 | 0.30 | 0.00 0.00 | B | Work on Governor's deposition; conference with M.Lowry regarding defendants' response to plaintiffs' counter proposal; review order granting defendants' motion to release records/transcripts of Cody B.; conference with E.Thompson and W.Drinkwater regarding stipulation on Governor's deposition; review order denying defendants' request for extension of time; conference with E.Thompson; work on proof of service of subpoena | 5524366 | | |
| MIM | 03/30/06 | 1.00 | 0.00 0.00 | B | TC R.Fortenberry re: deposition of Governor; conference E.Thompson, M.Lowry re: deposition Conference with W.Drinkwater regarding stipulation on Governor's deposition; conference with E.Thompson regarding exhibits | 5530612 | | |

Proforma Batch/Number   406153/  595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 72 (72

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 03/31/06 | 2.50 | 0.00 0.00 | B | Edit/revise notice of deposition and conference with J.Piskora; conference with M.Lowry and W.Drinkwater regarding plaintiffs' settlement proposal; review defendants' supplemental responses to discovery requests; review defendants' expert witness designation | 5530130 | | |
| PGW | 03/31/06 | 0.20 | 0.00 0.00 | B | Assisting T.Malone with printing of documents | 5531348 | | |
| MIM | 04/03/06 | 2.00 | 0.00 0.00 | B | Conference with E.Thompson regarding documents produced by defendants; conference with A.Tullos and K.Rachal regarding documents produced by defendants; conference with W.Drinkwater regarding agreement with defendants on Governor's testimony; conference with W.Drinkwater regarding agreement on Governor's deposition; edit/revise and file notice of deposition; review documents produced by defendants and conference with E.Thompson | 5545319 | | |
| MIM | 04/04/06 | 0.50 | 0.00 0.00 | B | Review deposition exhibits and conference with E.Thompson; conference with W.Drinkwater regarding agreement on Governor's deposition | 5545293 | | |
| MIM | 04/10/06 | 0.50 | 0.00 0.00 | B | Review article regarding court report; review Defendants' Supplemental Disclosures | 5553706 | | |
| MIM | 04/11/06 | 1.00 | | B | Review editorial regarding CWLA report; review Defendants' 3rd Supplemental Initial Disclosures and documents produced by Dr Steib and e-mail to/conference with E.Thompson; telephone | 5553674 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney:  W.  WAYNE DRINKWATER,    Matter No.  C1714-72854    Page 73 (72

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 04/13/06 | 1.00 | 0.00 0.00 | B | Conference with S.Leech regarding summary judgment and settlement | 5553111 | | |
| MIM | 04/14/06 | 1.00 | 0.00 0.00 | B | Conference with J.Piskora regarding deposition of Deb Biggers; review Defendants' 5th, 7th and 11th Supplemental Responses to Requests for Production | 5553781 | | |
| MIM | 04/17/06 | 3.50 | 0.00 0.00 | B | Conference with Defendants' counsel regarding production of documents; review minutes from conference call; review Defendants' Supplemental Production of Documents; conference with T.Crean regarding motion for summary judgment | 5573377 | | |
| MIM | 04/18/06 | 1.00 | 0.00 0.00 | B | Edit/revise motion to compel and file along with exhibits 1-21; conference with J.Piskora regarding deposition of Deb Biggers | 5572299 | | |
| KRP | 04/19/06 | 0.30 | 0.00 0.00 | B | Review Defendants' supplemental production of documents and conference with Defendants' counsel regarding document production | 5577110 | | |
| MIM | 04/19/06 | 2.00 | 0.00 0.00 | B | Revise and convert to WordPerfect proposed Orders for withdrawal of E.Pitchal and M.Ross | 5571191 | | |
| MIM | 04/20/06 | 0.75 | 0.00 0.00 | B | Edit/revise motions for withdrawal of M.Ross and E.Pitchal and file; draft proposed orders for withdrawal of M.Ross and E.Pitchal and submit to magistrate judge; work on defendants' production of documents | 5577429 | | |
| MIM | 04/21/06 | 2.50 | 0.00 | B | Conference with W Drinkwater and S.Leech regarding authority to bind state in settlement | 5563304 | | |

Proforma Batch/Number  406153/  595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 74 (74

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| | | 0.00 | | | | | | |
| WWD | 04/23/06 | 1.00 | 0.00 0.00 | B | Prepare for settlement conference with R.Fortenberry re: Defendants' settlement proposal | 5560389 | | |
| MIM | 04/24/06 | 8.00 | 0.00 0.00 | B | Prepare for and attend settlement conference; work on notice to exceed page limits | 5569387 | | |
| WWD | 04/24/06 | 7.00 | 0.00 0.00 | B | Prepare for and participate in settlement conference; conference with Marcia Lowry, Erik Thompson, M.McNally re: future proceedings, summary judgment motion; conference S.Leech re: conference | 5562257 | | |
| KRP | 04/25/06 | 0.30 | 0.00 0.00 | B | Revise and convert to WordPerfect Order granting Plaintiffs' Motion to Exceed Page Limitation for Memoranda in Support of Their Motion for Summary Judgment | 5576087 | | |
| MIM | 04/25/06 | 3.75 | 0.00 0.00 | B | Review order granting withdrawal of attorneys; review order granting Defendants' motion to exceed page limitation; draft motion to exceed page limitation; telephone conference with fact witness, Nancy Field; review order granting Plaintiffs' motion to exceed page limitation and conference with E.Thompson and T.Crean; conference with E.Thompson re: exhibits to motion for summary judgment; review order granting Plaintiffs' motion to exceed page limitation; review x-ray documents received from Defendants and conference with Rusty Fortenberry's office; | 5569759 | | |
| | | | | | Description of Services Rendered Review research re: authority of Attorney General to defend State; telephone conference with M.Lowry, E.Thompson, S.Nothenberg, S.Leech and W.Drinkwater re: settlement conference; prepare for settlement conference; telephone conference with Court re: settlement conference; telephone conference | | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney:  W.  WAYNE DRINKWATER,    Matter No.  C1714-72854    Page 75 (75

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|----------------------|--------|----------------------------------|-------|------|----------|
| MIM | 04/26/06 | 1.00 | 0.00 0.00 | B | Work on filing conventionally exhibits to motion for summary judgment; conference with M.Lowry, E.Thompson, S.Leech and W.Drinkwater re: requesting oral argument in motion for summary judgment; conference with trial graphics expert | 5569897 | | |
| MIM | 04/27/06 | 0.50 | 0.00 0.00 | B | Work on motion for summary judgment and exhibits; telephone conference with R.Fortenberry re: extension of time to file motions | 5569994 | | |
| JGAL | 04/28/06 | 0.60 | 0.00 0.00 | B | Office conference W.Drinkwater and M.McAnally re exhibits to motion for summary judgment; telephone copy service for assistance with exhibits | 5570132 | | |
| MIM | 04/28/06 | 3.75 | 0.00 0.00 | B | Work on motion for summary judgment exhibits | 5573476 | | |
| WWD | 04/28/06 | 0.50 | 0.00 0.00 | B | Work on motion for summary judgment | 5573251 | | |
| WWD | 04/29/06 | 2.00 | 0.00 0.00 | B | Work on motion, brief for summary judgment | 5569058 | | |
| MIM | 04/30/06 | 1.00 | 0.00 0.00 | B | Work on exhibits to motion for summary judgment | 5573484 | | |
| WWD | 04/30/06 | 1.00 | 0.00 0.00 | B | Work on summary judgment motion and exhibits | 5573348 | | |
| JGAL | 05/01/06 | 0.30 | 0.00 0.00 | B | Office conference W.Drinkwater and M.McAnally re exhibits to motion for summary judgment | 5577827 | | |
| MIM | 05/01/06 | 8.25 | 0.00 0.00 | B | Work on motion for summary judgment and exhibits; draft | 5588012 | | |

Proforma Batch/Number: 406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 76 (76

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| WWD | 05/01/06 | 1.50 | 0.00 / 0.00 | B | notice of conventional filing; edit/revise and file motion for summary judgment; conference with T.Crean regarding exhibit 30; draft letter to Judge Lee regarding exhibits | 5578348 | | |
| | | | | | Work on motion for summary judgment; complete and file motion and brief | | | |
| JGAL | 05/02/06 | 0.70 | 0.00 / 0.00 | B | Research re request for W.Drinkwater | 5582601 | | |
| MIM | 05/02/06 | 6.50 | 0.00 / 0.00 | B | Review defendants' motion to dismiss and memo in support; review defendants' motion for summary judgment and memo in support; telephone conference with R.Fortenberry regarding exhibits to motions; conference with C.Carbone regarding deadline to seek consideration of Court's ruling; review research cited in defendants' motion for summary judgment and conference with W.Drinkwater; research Mississippi's tax status compared nationally; work on amending Exhibit 30; conference with court clerk regarding amending exhibit 30 | 5588018 | | |
| WWD | 05/02/06 | 1.50 | 0.00 / 0.00 | B | Participate in conference call re: defendants' motions for summary judgment, to dismiss, and to exclude Bill Brewster; review motion for summary judgment, begin work on opposition to defendants' motion for summary judgment | 5581329 | | |
| MIM | 05/03/06 | 3.00 | 0.00 / 0.00 | B | Review defendants' exhibits and conference with S.Nothenberg; review defendants' response and memo in support to plaintiffs' motion to compel; work on exhibits in support of plaintiffs' response brief; review press release regarding plaintiffs' motion for summary judgment | 5588010 | | |

Proforma Batch/Number 406153 / 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 77 (77

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| TRW | 05/03/06 | 0.70 | 0.00 0.00 | B | Conference with M.McAnally regarding exhibits to motion for summary judgment; notice and exhibits; review and organization of 2 sets of copies | 5602707 | | |
| MIM | 05/04/06 | 0.25 | 0.00 0.00 | B | Conference with E.Thompson regarding defendants' response to motion to compel | 5587990 | | |
| MIM | 05/05/06 | 1.00 | 0.00 0.00 | B | Review administrative order establishing Commission on Children's Justice and research ; research monitor's report in juvenile justice litigation and conference with E.Thompson | 5587973 | | |
| MIM | 05/08/06 | 1.75 | 0.00 0.00 | B | Research state tax structure and Children's Justice Commission | 5587962 | | |
| MIM | 05/09/06 | 3.00 | 0.00 0.00 | B | Research Mississippi state and federal taxes; review research regarding motion for summary judgment; telephone conference with E.Thompson, M.Lowry, T.Crean, C.Carbone, J.Piskora, S.Leech and S.Nothenberg regarding responses to defendants' motion; conference with W.Drinkwater regarding plaintiffs' response to defendants' motion for summary judgment; research Caselaw regarding lack of state financial resources as defense to constitutional claims | 5587824 | | |
| MIM | 05/10/06 | 2.00 | 0.00 0.00 | B | Telephone conference with S.Leech regarding Commission on Children's Justice and trial preparation; research Mississippi taxes; research Caselaw regarding federal court's injunctive power | 5587813 | | |
| MIM | 05/11/06 | 2.00 | 0.00 0.00 | B | Work on research for response to defendants' motion for summary judgment | 5607501 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 78 (78

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 05/12/06 | 0.50 | 0.00 0.00 | B | Conference with M.Lowry regarding Sela Ward | 5607508 | | |
| MIM | 05/15/06 | 2.00 | 0.00 0.00 | B | Edit/revise plaintiffs' reply in further support of motion to compel and file | 5607369 | | |
| MIM | 05/18/06 | 7.00 | 0.00 0.00 | B | Edit/revise and file plaintiffs' response to defendants' motion for abstention, defendants' motion to exclude Brister testimony and defendants' motion for summary judgment | 5607516 | | |
| MIM | 05/19/06 | 1.00 | 0.00 0.00 | B | Review defendants' response to motion for summary judgment and exhibits | 5607457 | | |
| MIM | 05/19/06 | 2.50 | 0.00 0.00 | B | Telephone conference with S.Taub regarding John Galloway affidavit (.30); edit/review motion for summary judgment (1.0); conference with S.Taub regarding revised motion for summary judgment (2.0); prepare for depositions (1.0) | 5607472 | | |
| MIM | 05/24/06 | 2.00 | 0.00 0.00 | B | Draft memo regarding research for rebuttal brief | 5615660 | | |
| MIM | 05/29/06 | 1.00 | 0.00 0.00 | B | Telephone conference with Dr. Wood Hiatt regarding trial; work on reply brief | 5615788 | | |
| MIM | 05/30/06 | 5.50 | 0.00 0.00 | B | Telephone conference with E.Thompson, S.Nothenberg and J.Piskora regarding pretrial conference and order; telephone conference with Court Clerk regarding reply brief and trial date; edit/revise reply brief; review defendants' reply to motion for summary judgment; review defendants' reply to motion to strike Dr. Brister's testimony; review defendants' reply to motion to dismiss | 5621723 | | |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 79 (75

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 05/31/06 | 0.50 | 0.00 0.00 | B | Telephone conference with E.Thompson regarding trial date and trial preparation | 5622060 | | |
| MIM | 06/06/06 | 1.00 | 0.00 0.00 | B | Review Order on Motion to Compel; review Defendants' response to motion to strike; work on exhibits filed under seal by defendants; conference with R.Fortenberry regarding sealed exhibits to defendants' reply | 5629980 | | |
| MIM | 06/07/06 | 1.50 | 0.00 0.00 | B | Review exhibits filed under seal by defendants and conference with S.Nothenberg; telephone conference with Judge Sumner's law clerk regarding order sealing exhibits; research local rules for sealed documents | 5646248 | | |
| MIM | 06/08/06 | 1.50 | 0.00 0.00 | B | Edit/revise and file plaintiffs' reply to motion to strike; work on proposed order regarding sealed exhibits | 5643779 | | |
| MIM | 06/09/06 | 0.50 | 0.00 0.00 | B | Work on trial preparation | 5643762 | | |
| MIM | 06/12/06 | 0.50 | 0.00 0.00 | B | Work on order sealing plaintiffs' exhibits and conference with E.Thompson | 5646518 | | |
| MIM | 06/13/06 | 0.50 | 0.00 0.00 | B | Telephone conference with E.Thompson, M.Lowry, S.Nothenberg, T.Crean and S.Leech regarding trial prep | 5643671 | | |
| MIM | 06/16/06 | 1.25 | 0.00 0.00 | B | Edit/revise and file plaintiffs' opposition to motion for leave to file a surrebuttal; draft and file notice of conventional filing of sealed exhibit; e-mail proposed order to Judge Sumner regarding sealed exhibits | 5643637 | | |

Proforma Batch/Number 406153/ 595519  11/14/07  Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 80 (80

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|---|
| MIM | 06/19/06 | 0.50 | 0.00 | 0.00 | B | Telephone conference with clerk's office regarding pretrial conference and conference with E.Thompson and W.Drinkwater; conference with S.Nochenberg regarding fact witnesses; review letter to R.Fortenberry regarding Jamison's education/food funding | 5643589 | | |
| WWD | 06/19/06 | 2.50 | 0.00 | 0.00 | B | Participate in conference call on pretrial order; pretrial conference; work on pretrial order; trial assignments and trial themes; receive voice mail from R.Fortenberry | 5645956 | | |
| MIM | 06/21/06 | 0.25 | 0.00 | 0.00 | B | Review defendants' reply to motion for leave to file surrebuttal | 5648853 | | |
| MIM | 06/22/06 | 0.50 | 0.00 | 0.00 | B | Review local rules regarding motions in limine deadline; work on trial preparation | 5652417 | | |
| MIM | 06/23/06 | 2.00 | 0.00 | 0.00 | B | Work on trial preparation | 5668603 | | |
| TRW | 06/26/06 | 0.70 | 0.00 | 0.00 | B | Review and organize motion for summary judgment, motion to abstain, notice of service and all exhibits | 5666224 | | |
| TRW | 06/29/06 | 0.40 | 0.00 | 0.00 | B | Conferences with L.Templeton regarding trial and trial exhibit preparations | 5667999 | | |
| MIM | 07/03/06 | 1.50 | 0.00 | 0.00 | B | Draft and submit proposed order sealing plaintiffs' exhibits; telephone conference with Dr. Hiatt regarding trial date; work on fact witnesses; review correspondence regarding trial exhibits/witnesses and trial date | 5683023 | | |
| MIM | 07/05/06 | 1.25 | 0.00 | 0.00 | B | Conference with E.Thompson, S.Nochenberg and J.Piskora regarding trial exhibits; review | 5672861 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 81 (8)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|----------------------|--------|----------------------------------|-------|------|----------|
| MIM | 07/06/06 | 0.50 | 0.00 0.00 | B | Conference with trial graphics consultant regarding trial exhibits; review letter to Rusty Fortenberry regarding deficiencies in document production | 5672940 | | |
| MIM | 07/10/06 | 3.00 | 0.00 0.00 | B | Work on trial exhibits; edit/revise motion for leave to supplement witness list and conference with W.Drinkwater; file motion to supplement plaintiffs' exhibits | 5682578 | | |
| MIM | 07/11/06 | 3.50 | 0.00 0.00 | B | Telephone conference with S.Leech, S.Nothenberg, T.Crean and J.Piskora regarding trial witnesses; work on trial exhibits; telephone conference with Defendants' counsel regarding exhibits; telephone conference with court's office regarding removing exhibits; draft motion to remove exhibits and file under seal | 5682558 | | |
| MIM | 07/12/06 | 3.25 | 0.00 0.00 | B | Work on motion to remove exhibit and file under seal; conference with Judge Summer's law clerk regarding removing exhibits from the court's docket; draft agreed order removing and placing under seal exhibits and conference with Defendants' counsel; work on trial exhibits and conference with Kevin O'Malley | 5682524 | | |
| MIM | 07/13/06 | 1.75 | 0.00 0.00 | B | Telephone conference with S.Nothenberg and T.Crean regarding agreed order removing exhibits; edit/revise and submit to Judge Summer agreed order; conference with Kevin O'Malley regarding demonstrative exhibits; conference | 5682405 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 82 (82

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 07/14/06 | 1.00 | 0.00 0.00 | B | Review DHS documents produced in response to motion to compel; review order sealing documents with Defendants' attorney regarding agreed order sealing exhibits | 5682475 | | |
| MIM | 07/17/06 | 1.00 | 0.00 0.00 | B | Conference with Kevin O'Malley regarding demonstrative exhibits; review letter from Rusty Fortenberry regarding documents subject to order on motion to compel; edit notice of conventional filing and file | 5697320 | | |
| MIM | 07/18/06 | 1.50 | 0.00 0.00 | B | Telephone conference with M.Lowry, E.Thompson, S.Leech, S.Nothenberg and T.Crean regarding witness and demonstrative evidence; conference with W.Drinkwater regarding fact witnesses and Jamison's proposed trip to New York; review memos regarding Beverly Bolden, Ellen Carter and Randy Roebuck | 5697374 | | |
| MIM | 07/19/06 | 1.00 | 0.00 0.00 | B | Work on demonstrative exhibits | 5697437 | | |
| MIM | 07/20/06 | 2.00 | 0.00 0.00 | B | Work on trial preparation | 5694428 | | |
| MIM | 07/21/06 | 1.50 | 0.00 0.00 | B | Research process for transferring cases; telephone conference with Judge Lee's law clerk regarding recusal/transfer; draft memo to the file regarding research on recusal/transfer of case; e-mail to M.Lowry regarding research on recusal/transfer; conference with Kevin O'Malley regarding recusal/transfer; e-mail to Kevin O'Malley regarding demonstrative evidence; conference with co-counsel regarding draft of demonstrative evidence | 5694321 | | |
| JGAL | 07/25/06 | 4.00 | 0.00 0.00 | B | Review file and deposition exhibit index for trial preparation; Begin review of pleadings | 5691976 | | |

Proforma Batch/Number 406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 83 (8:

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 07/25/06 | 1.50 | 0.00 0.00 | B | Conference with fact witnesses; work on trial preparation | 5694270 | | |
| MIM | 07/26/06 | 1.50 | 0.00 0.00 | B | Telephone conference with fact witnesses; telephone conference with M.Thompson regarding witness testimony; work on trial documents | 5695030 | | |
| MIM | 07/27/06 | 0.50 | 0.00 0.00 | B | Review order by Mississippi Supreme Court adding member to the Commission on Children's Justice and conference with co-counsel | 5697855 | | |
| MIM | 07/28/06 | 0.25 | 0.00 0.00 | B | Telephone conference with fact witness | 5697779 | | |
| MIM | 07/31/06 | 1.00 | 0.00 0.00 | B | Telephone conference with fact witness | 5707200 | | |
| MIM | 08/01/06 | 1.00 | 0.00 0.00 | B | Telephone conference with fact witnesses | 5710260 | | |
| MIM | 08/03/06 | 2.00 | 0.00 0.00 | B | Telephone conference with E.Thompson and S.Nothenberg and S.Leech regarding transfer of case from judge; telephone conference with fact witnesses, reply in support of motion to supplement witness list; telephone conference with fact witness, Antonio Bryan | 5722903 | | |
| MIM | 08/04/06 | 1.50 | 0.00 0.00 | B | Telephone conference with fact witnesses; conference with M.Lowry, E.Thompson and S.Leech regarding settlement with J.Hood; review article regarding child's death | 5714024 | | |
| MIM | 08/07/06 | 1.25 | 0.00 0.00 | B | Edit/revise and file reply in support of motion to supplement witness list; telephone conference with M.Lowry, E.Thompson, S.Leech and W.Drinkwater regarding settlement discussions with Attorney General; Conference with co-counsel | 5722835 | | |

Proforma Batch/Number: 406153/ 595519  11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 84 (84

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 08/08/06 | 2.50 | 0.00 0.00 | B | Telephone conference with fact witnesses; review letter to R. Fortenberry and edit/revise; review letter to Jim Hood and edit/revise; telephone conference with co-counsel regarding letter to Jim Hood and settlement discussions; conference with W.Drinkwater and M.Lowry regarding meeting with Jim Hood | 5722779 | | |
| MIM | 08/09/06 | 0.50 | 0.00 0.00 | B | Conference with M.Lowry and W.Drinkwater regarding tour of Hope Village and letter to Attorney General Hood | 5722750 | | |
| JGAL | 08/10/06 | 2.80 | 0.00 0.00 | B | Review email from M.McAnally and identify documents for copying; prepare index for notebook | 5718487 | | |
| MIM | 08/10/06 | 0.50 | 0.00 0.00 | B | Conference with co-counsel regarding DHS documents produced | 5722715 | | |
| JGAL | 08/11/06 | 0.50 | 0.00 0.00 | B | Complete notebook for W.Drinkwater | 5718494 | | |
| WWD | 08/12/06 | 6.00 | 0.00 0.00 | B | Pick up Marcia Lowry, Shirim Nothenberg; travel to Meridian, meet with Sela Ward, Howard Sherman, Hope Village officials re: case; return to Jackson | 5718419 | | |
| MIM | 08/15/06 | 1.00 | 0.00 0.00 | B | Work on preparing documents for trial | 5723184 | | |
| MIM | 08/16/06 | 1.00 | 0.00 0.00 | B | Conference with W Drinkwater, M.Lowry and E.Thompson regarding child's death in group home; review DHS documents regarding group home; research the recovery | 5722528 | | |

Proforma Batch/Number     406153/ 595519     11/14/07     Billing Attorney: W. WAYNE DRINKWATER,     Matter No. C1714-72854     Page 85 (85

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 08/18/06 | 2.00 | 0.00 0.00 | B | Work on request for attorneys' fees | 5730482 | | |
| MIM | 08/22/06 | 0.50 | 0.00 0.00 | B | Telephone conference with E.Thompson re: attorneys' fees; draft memo re: summary of Bradley Arant hourly rates and email to E. Thompson | 5735315 | | |
| JGAL | 08/24/06 | 0.70 | 0.00 0.00 | B | Office conference W.Drinkwater and M.McNally re: status of file and potential trial preparation | 5736554 | | |
| JGAL | 08/30/06 | 0.70 | 0.00 0.00 | B | Review order on pending motions; review docket | 5742992 | | |
| MIM | 09/19/06 | 0.75 | 0.00 0.00 | B | Telephone conference with E.Thompson, M.Lowry, T.Crean and S.Leech regarding trial date, legislative budget hearing and settlement discussions; conference with M.Lowry and S.Leech regarding pretrial conference | 5770229 | | |
| JGAL | 09/21/06 | 0.60 | 0.00 0.00 | B | Receive and review notice of pre-trial conference; update calendar with associated deadlines; telephone calls to Judge Lee Chambers re pre-trial deadlines | 5771390 | | |
| MIM | 09/21/06 | 0.50 | 0.00 0.00 | B | Draft letters to members of the Commission on Children's Justice regarding plaintiffs motion for summary Judgment | 5773055 | | |
| MIM | 09/22/06 | 1.25 | 0.00 0.00 | B | Review pretrial order and exhibits and conference with W.Drinkwater | 5775533 | | |
| MIM | 09/25/06 | 0.25 | 0.00 0.00 | B | Work on proposed pretrial order | 5778652 | | |
| MIM | 09/26/06 | 2.50 | 0.00 0.00 | B | Review newspaper article regarding | 5782229 | | |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney:  W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 86 (8…

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 09/27/06 | 5.75 | 0.00 0.00 | B | Review news articles regarding DHS budget request; conference with E.Thompson regarding pretrial order and deposition summaries; telephone conference with Judge Lee's law clerk regarding motions in limine and email to team; conference with Rusty Fortenberry regarding pretrial order and motions; summarize deposition of Don Taylor | 5785690 | | |
| JGAL | 09/28/06 | 4.00 | 0.00 0.00 | B | Review defendant's exhibit list and begin comparison to documents we have in office | 5783359 | | |
| MIM | 09/28/06 | 3.00 | 0.00 0.00 | B | Conference with E.Thompson and Rusty Fortenberry regarding order and pretrial conference; work on summary of Don Taylor deposition | 5785855 | | |
| MIM | 09/29/06 | 2.25 | 0.00 0.00 | B | Conference with E.Thompson, T.Crean, S.Leeh and W.Drinkwater regarding pretrial order; conference with E.Thompson, M.Lowry and J.Lang regarding testimony by former DHS employee; review pretrial orders and exhibit list; conference with W.Drinkwater; conference with paralegal regarding documents included in exhibit list; work on summary of Don Taylor deposition | 5786773 | | |
| MIM | 10/02/06 | 2.50 | | B | Review newspaper articles regarding DHS budget request; work on summary of Don Taylor depo; review letter from Rusty Fortenberry and proposed joint pretrial order | 5793301 | | |

Proforma Batch/Number    406153 /    595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 87 (87

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|----------------------|--------|-----------------------------------|-------|------|----------|
| MIM | 10/03/06 | 5.00 | 0.00<br>0.00 | B | Telephone conference with E.Thompson,M.Lowry, S.Nothenberg, T.Cream and S.Leech; regarding defendants' proposed pretrial order; review letter from Jim Hood regarding settlement proposal; conference with Rusty Fortenberry regarding defendants' witness list and conference with E.Thompson; work on summary of Don Taylor's deposition | 5794480 | | |
| MIM | 10/04/06 | 8.00 | 0.00<br>0.00 | B | Conference with W.E.Thompson and R.Fortenberry regarding defendants' proposed pretrial order; work on summary of D.Taylor's deposition; review defendants' proposed pretrial order | 5795769 | | |
| MIM | 10/05/06 | 4.00 | 0.00<br>0.00 | B | Review draft letter to J.Hood and edit; review article regarding attorney's fees recovered in Georgia case, work on deposition summaries; review proposed joint exhibit list | 5799386 | | |
| MIM | 10/09/06 | 3.00 | 0.00<br>0.00 | B | Review letter to R.Fortenberry regarding pretrial order/ conference with E.Thompson, T.Cran and W.Drinkwater regarding settlement conference; work on deposition summaries | 5799119 | | |
| MIM | 10/10/06 | 4.00 | 0.00<br>0.00 | B | Review letter from R.Fortenberry re: Pretrial order and conference with E.Thompson; telephone conference with M.Lowry re: conference with M.Lowry, E.Thompson, T.Cream, P.Piskora and S.Leech; re: State's proposal to mediate; conference with W.Drinkwater re: State's proposal to mediate and conference S.Leech and M.Lowry re: same; review letter by Jim Hood re: mediation and conference with W.Drinkwater; edit and revise letter responding to Jim Hood and conference with W.Drinkwater and M.Lowry | 5804829 | | |

Proforma Batch/Number  406153 / 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 88 (8...

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| WWD | 10/10/06 | 1.50 | 0.00 / 0.00 | B | Prepare for pretrial conference; receive and review Ag's letter on proposed mediation; TC Marcia Lowry re: response; work on response | 5803834 | | |
| MIM | 10/11/06 | 1.75 | 0.00 / 0.00 | B | Telephone conference with S.Nothenberg re: response to Jim Hood's letter; review letter responding to Jim Hood and conference with W.Drinkwater; conference with M.Lowry re: possible mediators | 5804872 | | |
| WWD | 10/11/06 | 0.50 | 0.00 / 0.00 | B | Prepare for pretrial conference; emails regarding mediator; receive and review correspondence from R.Fortenberry | 5804063 | | |
| MIM | 10/12/06 | 2.50 | 0.00 / 0.00 | B | Conference W.Drinkwater and M.Lowry re: possible mediators; review resume of possible mediators; telephone conference with E.Thompson re: pretrial order issues/disputes with defendants; telephone conference with R.Fortenberry and E.Thompson re: pretrial order issues/disputes; review order rescheduling pretrial conference and conference with co-counsel re: alternative dates; conference with R.Fortenberry | 5805169 | | |
| WWD | 10/12/06 | 0.80 | 0.00 / 0.00 | B | Prepare for pretrial order conference; emails regarding change in date; work on mediation | 5804121 | | |
| MIM | 10/13/06 | 2.00 | 0.00 / 0.00 | B | Conference with R.Fortenberry re: rescheduling the pretrial conference; conference with Judge Lee's courtroom deputy re: rescheduling the pretrial conference; draft email and letter to Judge Lee re: proposal to reschedule the pretrial conference; telephone conference with S.Leech re: pretrial | 5805177 | | |

Proforma Batch/Number    406153 / 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 89 (85

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|----------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 10/16/06 | 1.00 | 0.00 0.00 | B | Review letter from R.Fortenberry with documents enclosed and forward vial email to E.Thompson; conference with M.Lowry and E.Thompson re: rescheduling settlement conference with Jim Hood and rescheduling pretrial conference; conference with court re: rescheduling pretrial conference | 5805191 | | |
| MIM | 10/17/06 | 2.00 | 0.00 0.00 | B | Telephone conference with M.Lowry, E.Thompson, T.Cream and J.Piskora re: settlement meeting with Jim Hood and pretrial conference order/conference; conference with Judge Lee's courtroom deputy and all counsel re: rescheduling of pretrial conference; review defendants' notice of appearance; conference with M.Lowry re: scheduling settlement meeting with Jim Hood | 5809895 | | |
| MIM | 10/18/06 | 1.00 | 0.00 0.00 | B | Work on rescheduling pretrial conference; review docket annotation regarding Defendants' notice of appearance; conference with E.Thompson regarding pretrial order and pretrial conference | 5816312 | | |
| MIM | 10/23/06 | 1.00 | 0.00 0.00 | B | Conference with M.Lowry re: rescheduling settlement meeting with Jim Hood; telephone conference with Judge Lee's courtroom deputy re: pretrial conference | 5822760 | | |
| MIM | 10/24/06 | 1.00 | 0.00 0.00 | B | Work on rescheduling the pretrial conference; telephone conference with M.Lowry, E.Thompson, S.Northenberg and S.Leech, regarding scheduling settlement | 5818118 | | |

Proforma Batch/Number  406153/ 595519  11/14/07  Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854  Page 90 (90

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 10/25/06 | 0.25 | 0.00 0.00 | B | Conference with M.Lowry and W.Drinkwater re: letter to and meeting with Jim Hood; review letter to R.Fortenberry re: Sue Steib deposition | 5822807 | | |
| MIM | 10/26/06 | 0.50 | 0.00 0.00 | B | Conference with E.Thompson and R.Fortenberry re: pretrial order and supporting documents; work on rescheduling pretrial conference | 5822970 | | |
| MIM | 10/30/06 | 1.00 | 0.00 0.00 | B | Work on rescheduling pretrial conference and conference with all counsel | 5825299 | | |
| MIM | 10/31/06 | 0.75 | 0.00 0.00 | B | Prepared for meeting with Jim Hood | 5833061 | | |
| MIM | 11/01/06 | 5.00 | 0.00 0.00 | B | Prepare for and attend settlement meeting with Jim Hood | 5836087 | | |
| WWD | 11/01/06 | 3.00 | 0.00 0.00 | B | Meet with M.Lowry, E.Thompson, S.Leach; prepare for meeting with Attorney General Hood; travel to Gartin Building; meet with Attorney General, others for possible settlement of case | 5835422 | | |
| MIM | 11/06/06 | 4.00 | 0.00 0.00 | B | Prepare for and attend pretrial conference; draft proposed orders re: scheduling deadlines and motion to supplement witness list and conference with defense counsel | 5838810 | | |
| WWD | 11/06/06 | 2.00 | 0.00 0.00 | B | Meet with all plaintiff lawyers; prepare for and participate in pretrial conference; conference regarding orders, settlement discussions | 5845613 | | |
| MIM | 11/07/06 | 1.00 | 0.00 0.00 | B | Prepare for conference with E.Thompson, M.Lowry, J.Piskora and | 5839679 | | |

Proforma Batch/Number  406153/ 595519  11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 91 (91)

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 11/08/06 | 0.50 | 0.00 / 0.00 | B | Conference re: settlement T.Crean re: settlement | 5845815 | | |
| JGAL | 11/09/06 | 0.20 | 0.00 / 0.00 | B | Conference with R. Fortenberry regarding agreed orders on scheduling deadlines and additional witnesses | 5841859 | | |
| MIM | 11/09/06 | 0.50 | 0.00 / 0.00 | B | Receive and review notice of pre-trial conference and trial setting and update calendar accordingly | 5845821 | | |
| JGAL | 11/10/06 | 0.60 | 0.00 / 0.00 | B | Review plaintiffs' draft settlement proposal | 5842292 | | |
| MIM | 11/10/06 | 1.50 | 0.00 / 0.00 | B | Finalize orders per request of M.McNally | 5845822 | | |
| MIM | 11/13/06 | 2.00 | 0.00 / 0.00 | B | Conference with R. Fortenberry regarding agreed orders; edit / revise agreed orders and submit to Judge Lee; review draft of Defendants' summary of Jamison's case records | 5852498 | | |
| MIM | 11/16/06 | 0.50 | 0.00 / 0.00 | B | Conference with M. Lowry and B. Thompson regarding draft settlement proposal; review scheduling order and motion granting leave to supplement witness list; draft fax to Dr. Hiatt regarding trial date; review revised settlement proposal; review media articles regarding budget | 5861373 | | |
| MIM | 11/16/06 | 0.50 | 0.00 / 0.00 | B | Conference with M. Lowry regarding settlement meeting with Jim Hood | 5861428 | | |
| MIM | 11/17/06 | 0.50 | 0.00 / 0.00 | B | Conference with M. Lowry and S. Leech regarding settlement meeting with Attorney General Hood | 5861428 | | |
| JGAL | 11/20/06 | 0.40 | 0.00 / 0.00 | B | Receive and review orders; update calendar accordingly | 5856439 | | |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 92 (92

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 11/20/06 | 0.50 | 0.00 0.00 | B | Conference with E.Thompson regarding supplemental initial disclosure; conference with M.Lowry regarding settlement meeting with Jim Hood | 5861478 | | |
| MIM | 11/22/06 | 2.00 | 0.00 0.00 | B | Review draft mandatory disclosure supplement and revise and edit | 5861600 | | |
| MIM | 11/27/06 | 1.50 | 0.00 0.00 | B | Conference with E.Thompson regarding settlement meeting with J.Hood; edit and revise plaintiffs' supplemental initial disclosures and serve on all parties; draft notice of service of Plaintiffs' supplemental initial disclosures and file | 5871776 | | |
| MIM | 11/28/06 | 1.50 | 0.00 0.00 | B | Work on deposition summaries | 5871932 | | |
| MIM | 11/29/06 | 0.50 | 0.00 0.00 | B | Review letter from Rusty Fortenberry regarding depositions; conference with E.Thompson regarding settlement meetings with Attorney General's office | 5872053 | | |
| MIM | 12/01/06 | 0.50 | 0.00 0.00 | B | Review plaintiff's proposed settlement proposal and prepare for settlement meeting | 5884794 | | |
| MIM | 12/04/06 | 1.00 | 0.00 0.00 | B | Conference with E.Thompson and S.Nothemberg regarding settlement meeting; prepare for settlement meeting | 5884558 | | |
| MIM | 12/05/06 | 0.50 | 0.00 0.00 | B | Review letter from Attorney General Hood and conference with M.Lowry and W.Drinkwater | 5884728 | | |
| MIM | 12/06/06 | 6.00 | 0.00 0.00 | B | Conference with W Drinkwater regarding settlement negotiations; review plaintiffs' settlement proposals and background on the Council on Accreditation; prepare | 5884535 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 93 (93:

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| WWD | 12/06/06 | 4.00 | 0.00 / 0.00 | B | Prepare for and attend settlement negotiations with the Attorney General's office | 5883763 | | |
| MIM | 12/07/06 | 2.50 | 0.00 / 0.00 | B | Prepare for and participate in settlement conference; continue work on settlement proposal | 5887817 | | |
| WWD | 12/07/06 | 0.80 | 0.00 / 0.00 | B | Conference with E.Thompson, S.Nothenberg and W.Drinkwater regarding revised language in settlement proposal | 5848868 | | |
| WWD | 12/07/06 | 0.20 | 0.00 / 0.00 | B | Work on settlement draft | 5844873 | | |
| MIM | 12/11/06 | 1.00 | 0.00 / 0.00 | B | Telephone call to Geoffrey Morgan | 5888001 | | |
| MIM | 12/12/06 | 3.50 | 0.00 / 0.00 | B | Conference E.Thompson regarding discovery expenses and reimbursements; research local and federal rules regarding reimbursement of deposition expenses | 5893313 | | |
| WWD | 12/12/06 | 0.60 | 0.00 / 0.00 | B | Prepare for and participate in settlement negotiations conference call with the Attorney General's office; conference with W.Drinkwater, S.Leech, E.Thompson and S.Nothenberg regarding settlement proposal | 5887783 | | |
| MIM | 12/13/06 | 1.00 | 0.00 / 0.00 | B | Conference M.McAnally, S.Leech regarding settlement agreement, role of monitor, implementation schedule | 5892367 | | |
| MIM | 12/14/06 | 0.50 | 0.00 / 0.00 | B | Review draft settlement proposal and edit/comment | 5893244 | | |
| MIM | 12/15/06 | 0.75 | | B | Work on setting up depos of Ellen Carter and Randy Roebuck | 5893273 | | |
| MIM | | | | | Telephone conference with Barry | | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney:   W.  WAYNE DRINKWATER,   Matter No.  C1714-72854    Page 94 (94

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 12/18/06 | 0.75 | 0.00 0.00 | B | Telephone conference with Ellen Carter regarding deposition date and location; conference with E.Thompson and B.Campbell regarding dates and locations of depositions; review notices of depositions | 5893614 | | |
| | | | | | Description of Services Rendered Campbell regarding depos of Ellen Carter and Randy Roebuck; conference with Ellen Carter regarding depo | | | |
| MIM | 12/19/06 | 0.50 | 0.00 0.00 | B | Conference with Ellen Carter regarding deposition and Plaintiffs' supplemental initial disclosures; conference with B, Campbell regarding depositions | 5898217 | | |
| MIM | 12/20/06 | 0.25 | 0.00 0.00 | B | Conference with B.Campell regarding depositions | 5898359 | | |
| JGAL | 12/27/06 | 0.40 | 0.00 0.00 | B | Review notices of deposition and update calendar | 5903634 | | |
| MIM | 12/28/06 | 0.50 | 0.00 0.00 | B | Review email from H.Pizzetta regarding continuation of settlement negotiations; review defendants' draft of the settlement agreement | 5909182 | | |
| MIM | 01/02/07 | 0.25 | 0.00 0.00 | B | Conference with co-counsel regarding settlement negotiations | 5913817 | | |
| MIM | 01/03/07 | 0.50 | 0.00 0.00 | B | Reviewed defendants' draft settlement agreement and conference with E.Thompson | 5917888 | | |
| MIM | 01/04/07 | 1.50 | 0.00 0.00 | B | Review defendants' changes to the settlement agreement and conference with W.Drinkwater; conference with E.Thompson, S.Nothenberg, S.Leech and W.Drinkwater regarding defendants' proposed changes | 5917916 | | |

Proforma Batch/Number 406153/ 595519  11/14/07  Billing Attorney:  W. WAYNE DRINKWATER,  Matter No. C1714-72854  Page 95 (95

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 01/05/07 | 4.00 | 0.00 0.00 | B | Settlement telephone conference with Attorney General's office; telephone conference with H.Pizzetta and W.Drinkwater; prepare for settlement conference call | 5918062 | | |
| MIM | 01/08/07 | 1.00 | 0.00 0.00 | B | Conference with W.Drinkwater regarding status of settlement negotiations; review letter from R.Portenberry and E.Thompson's draft response | 5920204 | | |
| MIM | 01/11/07 | 2.50 | 0.00 0.00 | B | Review article regarding Mississippi child abuse cases and email to counsel; telephone conference with Attorney General's office regarding settlement negotiations | 5924175 | | |
| MIM | 01/12/07 | 0.75 | 0.00 0.00 | B | Review defendant's motion to dismiss named plaintiffs' review draft settlement agreement and correspondence with Attorney General's office | 5924249 | | |
| JGAL | 01/18/07 | 0.10 | 0.00 0.00 | B | Receive and review notices of deposition and update calendar | 5927878 | | |
| MIM | 01/18/07 | 0.25 | 0.00 0.00 | B | Conference with B.Campbell regarding depos | 5937378 | | |
| JGAL | 01/22/07 | 0.25 | 0.00 0.00 | B | Receive and review re-notice of deposition; update calendar | 5934615 | | |
| JGAL | 01/23/07 | 0.25 | 0.00 0.00 | B | Review schedule of deposition and exhibits | 5939369 | | |
| MIM | 01/23/07 | 1.75 | 0.00 0.00 | B | Conference call with E.Thompson, S.Nothenberg and S.Leech regarding settlement, depos, additional witnesses, pretrial conference, motion to dismiss and status of named plaintiffs; conference with B.Campbell regarding depo exhibits | 5939470 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 96 (9(

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 01/24/07 | 2.00 | 0.00 0.00 | B | Review correspondence to and from Rusty Fortenberry regarding motion to substitute Jamison J's next friend; edit/revise motion to substitute next friend for Jamison J. and file; review draft response to defendants' motion to dismiss; edit and revise | 5939370 | | |
| MIM | 01/25/07 | 0.25 | 0.00 0.00 | B | Conference with H.Pizzetta regarding settlement; conference with M.Lowry, E.Thompson, S.Nothenberg and S.Leech regarding settlement | 5939432 | | |
| MIM | 01/26/07 | 1.50 | 0.00 0.00 | B | Edit/revise and file response in opposition to defendants' motion to dismiss | 5945240 | | |
| MIM | 01/28/07 | 0.75 | 0.00 0.00 | B | Prepare for depo of Ellen Carter | 5945279 | | |
| MIM | 01/29/07 | 13.00 | 0.00 0.00 | B | Attend depo of Ellen Carter | 5945284 | | |
| MIM | 01/30/07 | 0.50 | 0.00 0.00 | B | Draft and file notice of appearance for Chris Powell | 5945308 | | |
| MIM | 01/31/07 | 0.75 | 0.00 0.00 | B | Conference with H.Pizzetta regarding settlement negotiations; conference with M.Lowry and S.Nothenberg regarding Nebraska decision | 5954234 | | |
| MIM | 02/01/07 | 0.50 | 0.00 0.00 | B | Review filed exhibit to defendants' motion for leave to supplement initial disclosures | 5956178 | | |
| MIM | 02/02/07 | 1.25 | 0.00 0.00 | B | Conference with M.Lowry, | 5957313 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 97 (97

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 02/05/07 | 1.00 | 0.00 0.00 | B | Work on trial prep; review memo summarizing Ellen Carter's depo and edit/revise; conference with W.Drinkwater and M.Lowry regarding settlement negotiations | 5957984 | | |
| JGAL | 02/06/07 | 0.90 | 0.00 0.00 | B | Review email from M.McAnally; review file for information re witness and trial outline | 5958522 | | |
| MIM | 02/06/07 | 2.00 | 0.00 0.00 | B | Telephone conference with E.Thompson, S.Nothenberg, M.Lowry, S.Leech and J.Piskora regarding defendants' motion to supplement discovery and motion to file sur-reply; prepare for trial | 5972062 | | |
| MIM | 02/07/07 | 1.50 | 0.00 0.00 | B | Review and edit motion for sur-reply; conference with Judge Lee's law clerk regarding deadline to file motions in limine; conference with E.Thompson regarding pretrial order and admitted facts | 5969941 | | |
| MIM | 02/08/07 | 2.75 | 0.00 0.00 | B | Edit/revise motion for leave to file sur-reply and sur-reply and file; file exhibit missing from motion; conference with E.Thompson regarding motions in limine; research local rule regarding motions in limine deadline | 5970006 | | |
| MIM | 02/09/07 | 0.25 | 0.00 0.00 | B | Telephone conference with Judge Lee's law clerk regarding deadline for motions in limine | 5963380 | | |
| MIM | 02/12/07 | 2.25 | 0.00 0.00 | B | Review draft opposition to defendants' motion to supplement discovery and edit and revise; | 5970033 | | |

Proforma Batch/Number    406153/ 595519  11/14/07    Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854   Page 98 (96

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 02/13/07 | 2.25 | 0.00 0.00 | B | telephone conference with Judge Lee re clerk regarding deadline for motions in limine; review letter from Attorney General regarding settlement; telephone conference with R.Fortenberry regarding motions in limine deadline | 5970141 | | |
| JGAL | 02/14/07 | 2.50 | 0.00 0.00 | B | Preparation for meeting and pre-trial meeting with W.Drinkwater and M.McAnally | 5967265 | | |
| MIM | 02/14/07 | 2.00 | 0.00 0.00 | B | Review trial outline; conference with W.Drinkwater and paralegal regarding trial and witnesses; conference with S.Noctenberg and E.Thompson regarding Rulberg and violation and review late 4.03; R.Fortenberry; review draft pretrial order submitted to defendants; conference with W.Drinkwater regarding status of settlement negotiations and review current settlement agreement | 5970237 | | |
| MIM | 02/15/07 | 0.50 | 0.00 0.00 | B | Review letter from R.Fortenberry regarding R4.03 violations; conference with E.Thompson regarding motion in limine and trial prep | 5970301 | | |
| JGAL | 02/16/07 | 2.20 | 0.00 0.00 | B | Telephone conference with children's Rights trial team; review list of depositions; determine what is needed; office conference W.Drinkwater and M.McAnally | 5969635 | | |
| MIM | 02/16/07 | 7.00 | 0.00 0.00 | B | Conference with E.Thompson regarding trial prep; conference with E.Thompson regarding motion | 5970365 | | |