Proforma Batch/Number     406153 /     595519     11/14/07     Billing Attorney: W. WAYNE DRINKWATER,     Matter No. C1714-72854     Page 99 (95

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 02/19/07 | 3.50 | 0.00 0.00 | B | in limine; edit/revise letter to Carter's deposition; review Ellen Barry Campbell; review transcript and answers regarding questions and answers; edit/revise motion in limine regarding post-discovery evidence and file; re-file motion in limine due to technical difficulties | 5721190 | | |
| MIM | 02/20/07 | 1.50 | 0.00 0.00 | B | File motion in limine regarding post-discovery evidence; conference with L.Pottenberry regarding motion in limine draft letter to Dr. Hiatt regarding article in the Journal of the American Academy of Pediatrics; telephone conference with S.Leech | 5982601 | | |
| MIM | 02/21/07 | 1.50 | 0.00 0.00 | B | Telephone conference with E.Thompson, M.Lowry, S.Nothenberg and S.Leech regarding pretrial order and conference; conference with W.Drinkwater regarding settlement conference and motion in limine issues; telephone conference with S.Nothenberg regarding Defs.' meeting with S.Leech; meeting with Shelly Foreman; review Defs.' draft pretrial order and conference with R.Pottenberry regarding joint exhibits; conference with W.Drinkwater and M.Lowry regarding pretrial conference and settlement negotiations | 5982669 | | |
| MIM | 02/22/07 | 8.00 | 0.00 0.00 | B | Telephone conference with Shelly Foreman regarding lawsuit and meeting with Defs.; conference with W.Nothenberg regarding letter to Judge Lee regarding pretrial order; review plaintiffs' counter-proposal regarding pretrial order | 5982684 | | |
| MIM | 02/23/07 | 0.50 | 0.00 | B | Travel to and attend interview of Shelly Foreman by Defs.' counsel | 5982696 | | |

Proforma Batch/Number 406153/ 595519 11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 100

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|-----------------------|---------------------|--------|----------------------------------|-------|------|----------|
| WWD | 02/23/07 | 1.40 | 0.00 / 0.00 | B | Prepare for pretrial conference (1.0); participate in conference call regarding pretrial conference (.40) | 5982308 | | |
| WWD | 02/25/07 | 1.50 | 0.00 / 0.00 | B | Prepare for pretrial conference | 5983076 | | |
| JGAL | 02/26/07 | 2.80 | 0.00 / 0.00 | B | Assist with preparations for pretrial conf.; office meeting with M.McAnally, E.Thompson, S.Leech and K.O'Malley re trial electronics/computerization | 5987320 | | |
| MIM | 02/26/07 | 8.00 | 0.00 / 0.00 | B | Research and review Westlaw regarding Jerry Davis cases; conference with E.Thompson, M.Lowry, S.Leech and W.Drinkwater regarding pretrial issues; prepare for and attend pretrial conference; conference with W.Drinkwater, E.Thompson, M.Lowry and S.Leech regarding trial witnesses, exhibits, cross-examinations; conference with Kevin O'Malley, E.Thompson and S.Leech regarding trial exhibits; draft and revise proposed order regarding pretrial conference issues; conference with W.Drinkwater | 5985063 | | |
| WWD | 02/26/07 | 3.50 | 0.00 / 0.00 | B | Prepare for and participate in pretrial conference (2.0); conference other plaintiff's counsel regarding witnesses, trial outline, exhibits (1.5) | 5985097 | | |
| JGAL | 02/27/07 | 1.80 | 0.00 / 0.00 | B | Review motion to release the youth court records of Randy Roebuck; review Defs' proposed pretrial order; review current settlement agreement and conference with W.Drinkwater, M.Lowry, E.Thompson and S.Leech | 5987342 | | |
| MIM | 02/27/07 | 2.50 | 0.00 / 0.00 | B | Prepare W.Drinkwater trial notebook | 5995054 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,    Matter No.  C1714-72854    Page 101 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable 0.00 | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| | | | | | Edit/revise proposed order regarding pretrial conference matters; conference with R.Fortenberry and H.Pizzetta; edit/revise trial outline and conference with paralegal; telephone conference with B.Thompson,J.Piskora and S.Leech regarding pretrial issues; research subpoena rule and conference with paralegal; review Defendants' reply motion for leave to supplement initial disclosures; telephone conference with R.Fortenberry regarding proposed order | | | |
| JGAL | 02/28/07 | 1.80 | 0.00 0.00 | B | Begin work on witness folders | 5988688 | | |
| JGAL | 03/01/07 | 6.70 | 0.00 0.00 | B | Prepare W.Drinkwater trial notebooks; upload exhibits received from CRI for trial consultant | 5997596 | | |
| MIM | 03/02/07 | 1.00 | 0.00 0.00 | B | Conference with R.Fortenberry regarding proposed order; review correspondence from S.Leech to R.Fortenberry regarding Billy Mangold; conference with E.Thompson and M.Lowry regarding Defendants' proposed order; edit and revise order and conference with R.Fortenberry | 5966921 | | |
| MIM | 03/05/07 | 1.00 | 0.00 0.00 | B | Conference with R.Fortenberry regarding proposed order; conference with E.Thompson and M.Lowry regarding proposed order; conference with S.Leech and W.Drinkwater regarding proposed order; review memo and reports received from confidential sources | 6008359 | | |
| MIM | 03/06/07 | 1.50 | | B | Draft letter to Judge Lee regarding proposed orders; conference with E.Thompson and M.Lowry regarding letter to Judge Lee; conference with R.Fortenberry regarding proposed orders; email | 6008394 | | |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 102 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 03/08/07 | 0.50 | 0.00 0.00 | B | Review order setting trial dates and settlement conference; review letter from R.Fortenberry regarding Billy Mangold | 6008661 | | |
| MIM | 03/12/07 | 1.75 | 0.00 0.00 | B | Review trial outline and proposed findings of fact in preparation for trial | 6009587 | | |
| JGAL | 03/13/07 | 1.80 | 0.00 0.00 | B | Review pre-trial order and begin comparison to exhibits received; preparation and pre-trial meeting with NY counsel, W.Drinkwater and M.McAnally; work on witness files | 6010096 | | |
| MIM | 03/13/07 | 6.00 | 0.00 0.00 | B | Edit/revise transcription of notes from Defendants' interview with Shelly Foreman; prepare for trial and conference with co-counsel; draft letter to Judge Lee regarding motion in limine issue and conference with W.Drinkwater; review Defendants' motion to release Randy Roebuck's records and conference with K.Rachal; conference with E.Thompson regarding request for Roebuck's records | 6009749 | | |
| WWD | 03/13/07 | 3.00 | 0.00 0.00 | B | Prepare for and participate in trial preparation conference call (2.50); conference M.McAnally regarding trial preparation, witnesses (.20); work on letter to Judge Lee regarding pending motions (.30) | 6008306 | | |
| MIM | 03/14/07 | 1.00 | 0.00 0.00 | B | Draft letter to R.Fortenberry regarding Randy Roebuck's youth court records; review letter to Jim Hood regarding settlement; conference with M.Lowry regarding settlement negotiations; conference Elizabeth Hooker regarding Commission on Children's | 6009874 | | |

Proforma Batch/Number  406153/ 595519  11/14/07   Billing Attorney: W. WAYNE DRINKWATER,  Matter No. C1714-72854   Page 103 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 03/16/07 | 2.00 | 0.00 0.00 | B | Telephone conference with Elizabeth Hocker regarding Commission of Children's Justice; work on deposition summaries | 6014723 | | |
| JGAL | 03/19/07 | 2.80 | 0.00 0.00 | B | Work on witness files | 6016164 | | |
| MIM | 03/19/07 | 2.50 | 0.00 0.00 | B | Work on depo summaries; review Defendants exhibits for trial; review Defendants' Rule 1006 of named Plaintiffs | 6013561 | | |
| MIM | 03/19/07 | 1.00 | 0.00 0.00 | B | Conference with E.Thompson and S.Nothenberg regarding Mississippi Commission on Children's Justice; review order granting Defendants' motion to release R.Roebuck's youth court records; review letter to Judge Lee from R.Fortenberry regarding motions in limine | 6013576 | | |
| JGAL | 03/20/07 | 5.00 | 0.00 0.00 | B | Work on exhibit files | 6014415 | | |
| JGAL | 03/21/07 | 3.00 | 0.00 0.00 | B | Continue work on exhibit files | 6021453 | | |
| JGAL | 03/22/07 | 2.00 | 0.00 0.00 | B | Continue work on exhibits | 6021462 | | |
| MIM | 03/22/07 | 2.00 | 0.00 0.00 | B | Telephone conference with E.Thompson, M.Lowry, S.Leech and S.Nothenberg regarding trial witnesses and evidence; telephone conference with H.Pizzetta regarding location of settlement; review Defendants' motion in limine | 6021330 | | |
| MIM | 03/23/07 | 1.50 | 0.00 0.00 | B | Telephone conference with Harold Pizzetta regarding location of settlement conference; review letter from Jim Hood to M.Lowry and conference with co-counsel | 6023925 | | |
| WWD | 03/25/07 | 1.00 | 0.00 0.00 | B | Prepare for settlement conference | 6023467 | | |

Proforma Batch/Number    406153 /    595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 104 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 03/26/07 | 6.50 | 0.00 0.00 | B | Prepare for and attend settlement conference with defendants | 6023480 | | |
| WWD | 03/26/07 | 8.00 | 0.00 0.00 | B | Participate in settlement conference; conference other counsel regarding further settlement discussions; draft proposal | 6025805 | | |
| MIM | 03/27/07 | 9.00 | 0.00 0.00 | B | Telephone conference with W.Drinkwater regarding defendants' proposed settlement agreement; prepare for and attend settlement conference | 6025845 | | |
| WWD | 03/27/07 | 1.10 | 0.00 0.00 | B | TCs Marcia Lowry, Melody McAnally, Eric Thompson regarding settlement terms (.80); emails regarding proposal (.30) | 6026410 | | |
| MIM | 03/28/07 | 4.00 | 0.00 0.00 | B | Conference with M.Lowry and W.Drinkwater regarding status of settlement agreement and procedure for court approval of settlement; conference with E.Thompson regarding witness | 6028306 | | |
| WWD | 03/28/07 | 1.10 | 0.00 0.00 | B | Conference M.Lowry and Eric Thompson regarding settlement, Thompson regarding status of future proceedings; meet with defendants regarding settlement; TC court administrator | 6026675 | | |
| MIM | 03/29/07 | 2.50 | 0.00 0.00 | B | Prepare for and attend conference with Judge Lee regarding settlement agreement; review draft motion and order for preliminary approval of settlement | 6028340 | | |
| WWD | 03/29/07 | 0.50 | 0.00 0.00 | B | Meet with other counsel; travel to federal court, advise Judge Lee of settlement | 6037315 | | |
| MIM | 04/03/07 | 4.00 | 0.00 0.00 | B | Edit and revise and file joint | 6042942 | | |

Proforma Batch/Number 406153/ 595519     11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 105 (1)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|----------------------|--------|----------------------------------|-------|------|----------|
| WWD | 04/03/07 | 1.00 | 0.00 / 0.00 | B | Work on motion, order, notice of settlement (.1); participate in conference call; future proceedings, mediator, monitor(.7) | 6042577 | | |
| JGAL | 04/04/07 | 1.00 | 0.00 / 0.00 | B | Clean up work from trial preparation | 6042031 | | |
| MIM | 04/04/07 | 1.50 | 0.00 / 0.00 | B | Edit and revise press release; telephone conference with Dr. Wood Hiatt regarding settlement; edit and revise joint motion and conference with E.Thompson | 6042614 | | |
| MIM | 04/04/07 | 1.00 | 0.00 / 0.00 | B | Telephone conference with S.Leech regarding mediators; conference with W.Drinkwater regarding media requests; conference with E.Thompson regarding mediators | 6043133 | | |
| MIM | 04/05/07 | 1.00 | 0.00 / 0.00 | B | Edit/revise notice of settlement agreement, submit to Judge Lee and conference with counsel; conference M.Lowry and W.Drinkwater regarding mediators | 6044674 | | |
| MIM | 04/06/07 | 3.25 | 0.00 / 0.00 | B | Prepare for and interview with the Jackson Free Press; research follow-up issues for Jackson Free Press and email reporter | 6062769 | | |
| WWD | 04/07/07 | 0.50 | 0.00 / 0.00 | B | Work on selection of mediator | 6044549 | | |

Description of Services Rendered motion for preliminary approval of settlement and exhibits; research Jack Dunbar's contribution to CRI; review press release and email to media outlets; telephone conference with Associated Press regarding settlement; telephone conference with J.Lee's court administrator regarding hearing date and courtroom, proposed order; submit proposed order; email to Maggie Wade regarding settlement and court order

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 106 (1

| Atty WWD | Date | Hours Worked/ Billable 0.20 | $'s Worked/ Billable | Status B | Description of Services Rendered | Index 6044558 | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| WWD | 04/08/07 | 0.20 | 0.00 0.00 | B | Work on possible mediator | 6044558 | | |
| MIM | 04/09/07 | 2.50 | 0.00 0.00 | B | Telephone conference with E.Thompson regarding possible mediators; conference with W.Drinkwater regarding mediators; review notes from a class member's complaint; review resumes of possible mediators | 6062905 | | |
| WWD | 04/09/07 | 0.40 | 0.00 0.00 | B | Work on mediator (.20); conference call on mediator selection (.20) | 6045420 | | |
| MIM | 04/10/07 | 3.25 | 0.00 0.00 | B | Telephone conference with E.Thompson, S.Nothernberg and M.Lowry regarding mediators monitors and class complaints; review notice of settlement and edit/revise; submit notice of settlement to Judge Lee; review notice of fairness hearing; conference with K.Rachal regarding status of notice of settlement; research contributions received from Mississippi attorneys; telephone conference with Y.Reeves regarding complaints received from class members | 6063125 | | |
| MIM | 04/11/07 | 1.75 | 0.00 0.00 | B | Telephone conference with Dr. Wood Hiatt regarding settlement and confidential documents; review letter from R.Portenberry regarding Defendants' proposed; review letter from E.Thompson regarding plaintiffs' proposed mediators; research James Roberts | 6063203 | | |
| MIM | 04/12/07 | 1.00 | 0.00 0.00 | B | Telephone conference with E.Thompson and work on list of mediators | 6055620 | | |
| WWD | 04/13/07 | 0.60 | 0.00 0.00 | B | Telephone conference with E.Thompson and work on list of mediators | 6054894 | | |
| MIM | 04/16/07 | 0.50 | 0.00 | B | Conference call regarding mediator selection; emails regarding mediator choice, investigation | 6055761 | | |

Proforma Batch/Number: 406153 / 595519    11/14/07

Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 107 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable 0.00 | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| WWD | 04/16/07 | 0.50 | 0.00 / 0.00 | B | Description of Services Rendered Conference with E.Thompson and W.Drinkwater regarding mediator; review bill from Dr. Wod Hiatt and conference with E.Thompson | 6062000 | | |
| MIM | 04/17/07 | 0.75 | 0.00 / 0.00 | B | Conference call regarding mediator (.3); telephone call with E.Thompson (.2) | 6063530 | | |
| MIM | 04/18/07 | 0.75 | 0.00 / 0.00 | B | Telephone conference with E.Thompson, S.Nothenberg and S.Leech regarding mediations and status of W. children; conference with counsel regarding mediators | 6063559 | | |
| MIM | 04/18/07 | 0.70 | 0.00 / 0.00 | B | Review email from witness and conference with E.Thompson and S.Nothenberg; review correspondence to and from R.Portenberry regarding mediators | 6061736 | | |
| WWD | 04/19/07 | 2.50 | 0.00 / 0.00 | B | Telephone call with E.Thompson regarding mediator issues (1.1); review emails from R.Portenberry, E.Thompson (.2); work on matter to Judge Lee (.2); emails with M.Lowry, E.Thompson (.2) | 6063584 | | |
| MIM | 04/20/07 | 0.50 | 0.00 / 0.00 | B | Work on letter to Judge Lee regarding mediators; edit and revise letter to Judge Lee and submit | 6063634 | | |
| MIM | 04/23/07 | 3.00 | 0.00 / 0.00 | | Review notice regarding returned mail; telephone conference with clerk's office regarding correcting mailing address for M.Lowry | 6073904 | | |
| | | | | | Revise letter to H.Pizzetta and R.Portenberry; edit/revise and file notice of withdrawal for T.Cream and E.Manne; telephone conference with Judge Lee's deputy regarding disqualification; telephone conference with M.Lowry and S.Leech regarding Judge Lee's | | | |

Proforma Batch/Number   406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 108 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | | | | | disqualification; conference with H.Pizzetta and R.Fortenberry regarding disqualification; research Code of Judicial Conduct regarding disqualification | | | |
| WWD | 04/23/07 | 0.50 | 0.00 0.00 | B | Conference M.McAnally regarding Judge Lee recusal; TC Lisa Evans; TC M.Lowry; TC R.Fortenberry regarding recusal, meeting with Judge Lee | 6073131 | | |
| MIM | 04/24/07 | 0.25 | 0.00 0.00 | B | Conference with defendants regarding meeting with Judge Lee and his possible disqualification | 6074337 | | |
| MIM | 04/25/07 | 1.00 | 0.00 0.00 | B | Telephone conference with Judge Lee's deputy regarding meeting to discuss disqualification; conference with co-counsel regarding waiver of disqualification | 6081921 | | |
| MIM | 04/26/07 | 3.00 | 0.00 0.00 | B | Prepare for and attend conference with Judge Lee regarding possible disqualification; conference with co-counsel regarding status of conference with Judge Lee regarding mediators; conference with K.Rachal regarding Larry Jones' letter to Judge Lee; conference with K.Rachal and E.Thompson regarding status of W. children | 6082112 | | |
| MIM | 04/27/07 | 1.75 | 0.00 0.00 | B | Telephone conference with Judge Lee's courtroom deputy regarding letter from Larry Jones; review letter faxed from Larry Jones regarding David Marion; conference with W.Drinkwater regarding conference with Judge Lee; conference with E.Thompson regarding federal statute on judicial disqualification | 6082122 | | |
| MIM | 04/30/07 | 4.00 | 0.00 0.00 | B | Review update from K. Rachal regarding status of the W. | 6082124 | | |

Proforma Batch/Number: 406153/ 595519    11/14/07

Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 109 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | | | | children; research and review cases regarding waiveability of Judge Lee's potential conflict of interest; review correspondence regarding planning process in remedial stage; draft memo regarding disqualification research | | | |
| MIM | 05/01/07 | 1.00 | 0.00 / 0.00 | B | Research and review cases/statutes regarding kinship within the third degree | 6083963 | | |
| MIM | 05/02/07 | 4.25 | 0.00 / 0.00 | B | Review letters received regarding notice of settlement; attend meeting with foster care providers regarding scope of remedy needed; review statute and cases regarding judicial qualification and third degree of kinship and conference with W.Drinkwater | 6083725 | | |
| MIM | 05/03/07 | 3.00 | 0.00 / 0.00 | B | Conference with Judge Lee's courtroom deputy and all counsel regarding conference with Judge Lee; telephone conference with Judge Lee, R.Fortenberry, H.Pizzetta and S.Leech regarding appointment of mediator; review order appointing mediator and conference with M.Lowry, J.Lang, etc; review letter from R.Fortenberry to mediator; conference with Paul Mathis regarding settlement | 6084429 | | |
| JGAL | 05/04/07 | 1.50 | 0.00 / 0.00 | B | Forward information to P.Mathis per W.Drinkwater request; assist with enclosures to letter to R.Anderson | 6088670 | | |
| MIM | 05/04/07 | 5.75 | 0.00 / 0.00 | B | Conference with J Wheeler regarding defendants' notice of settlement to class members; conference with co-counsel; regarding letter to mediator; edit/revise letter to Anderson; prepare for interview with National Public Radio; conference with W.Drinkwater regarding | 6087624 | | |

Proforma Batch/Number     406153 / 595519     11/14/07     Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854     Page 110 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 05/06/07 | 2.50 | 0.00 0.00 | B | Prepare for fairness hearing | 6085525 | | |
| MIM | 05/07/07 | 2.50 | 0.00 0.00 | B | Prepare for and interview with NPR regarding settlement; review notices filed with Clerk regarding settlement | 6087635 | | |
| MIM | 05/08/07 | 3.00 | 0.00 0.00 | B | Telephone conference with Judge Lee's courtroom administrator regarding fairness hearing; conference with Zelantra Williams; review emails regarding meeting with R.Anderson; review responses filed with Court regarding settlement | 6084451 | | |
| MIM | 05/09/07 | 2.00 | 0.00 0.00 | B | Conference with W.Drinkwater regarding fairness hearing; conference with R.Anderson; review letter from R.Pottenberry; conference with C.Reeves regarding damage claims; conference with co-counsel regarding fairness hearing | 6092054 | | |
| MIM | 05/10/07 | 2.00 | 0.00 0.00 | B | Telephone conference with co-counsel regarding fairness hearing and meeting with R.Anderson; conference with R.Anderson regarding meeting; review draft affidavits regarding settlement | 6093460 | | |
| WWD | 05/10/07 | 1.00 | 0.00 0.00 | B | Conference call regarding fairness hearing; prepare for hearing | 6092049 | | |
| MIM | 05/11/07 | 1.25 | 0.00 0.00 | B | Conference with W.Drinkwater regarding objections at the fairness hearing; review of motion for final approval of settlement and affidavits in support of memorandum brief | 6093484 | | |
| WWD | 05/11/07 | 0.50 | 0.00 0.00 | B | Work on fairness hearing | 6093439 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 111 (1)

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 05/12/07 | 0.50 | 0.00 0.00 | B | Review draft affidavit of J.Wheeler regarding comments on settlement | 6093491 | | |
| AMIL | 05/14/07 | 0.30 | 0.00 0.00 | B | Research re: standing to object at fairness hearing | 6094654 | | |
| AMIL | 05/14/07 | 0.50 | 0.00 0.00 | B | Sat in on telephone conference re: Sacred Heart; Objections; spoke with W Drinkwater and M.McAnally re: research and Rule 23(e) | 6094655 | | |
| AMIL | 05/14/07 | 1.20 | 0.00 0.00 | B | Research in Annotated FRCP, Wright and Miller, and Manual for Complex Litigation and on Westlaw re: standing to object at fairness hearing | 6094666 | | |
| MIM | 05/14/07 | 1.50 | 0.00 0.00 | B | Review memo in support of joint motion; conference with W.Manuel and Paul Mathis regarding objections to settlement | 6094468 | | |
| WWD | 05/14/07 | 2.00 | 0.00 0.00 | B | Prepare for fairness hearing, response to objection | 6093306 | | |
| AMIL | 05/15/07 | 3.00 | 0.00 0.00 | B | Westlaw research re: cases addressing standing to object at fairness hearing; read cases and highlighted points | 6096125 | | |
| AMIL | 05/15/07 | 4.60 | 0.00 0.00 | B | Wrote Responses in Opposition to Sacred Heart's objections | 6096126 | | |
| MIM | 05/15/07 | 1.00 | 0.00 0.00 | B | Conference with Judge Lee's court administrator regarding fairness hearing; conference with co-counsel regarding fairness hearing and mediation; review press release and edit | 6099633 | | |
| WWD | 05/15/07 | 1.40 | | B | Emails, work on fairness hearing | 6099326 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,  Matter No. C1714-72854    Page 112 (1

| Atty JGAL | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 05/16/07 | 1.20 | 0.00 0.00 | B | Prepare documents for W.Drinkwater review and preparation for fairness hearing | 6098431 | | |
| MIM | 05/16/07 | 4.00 | 0.00 0.00 | B | Edit/revise response to Sacred Heart's objection; review letter from Paul Mathis and letter from DHS to Sacred Heart and conference with W.Drinkwater; research Sacred Heart and conference W.Drinkwater; meeting with S.Teech, M.Lowry, E.Thompson and S.Nothenberg regarding fairness hearing and mediation | 6093369 | | |
| WWD | 05/16/07 | 3.50 | 0.00 0.00 | B | Prepare for fairness hearing; prepare response to objection to settlement; conference other counsel regarding hearing | 6099334 | | |
| AMIL | 05/17/07 | 2.80 | 0.00 0.00 | B | Attended fairness hearing with W.Drinkwater and clients; attended meeting with mediation | 6099030 | | |
| MIM | 05/17/07 | 7.50 | 0.00 0.00 | B | Prepare for and attend fairness hearing; prepare for and attend mediation meeting with R.Anderson; draft letter to R.Anderson regarding 5/17/07 meeting | 6099660 | | |
| WWD | 05/17/07 | 4.00 | 0.00 0.00 | B | Prepare for and participate in fairness hearing; conference other counsel regarding mediator meeting; meet with mediator, Justice Anderson | 6101806 | | |
| AMIL | 05/18/07 | 6.00 | 0.00 0.00 | B | Read documents from attorney Paul Mathis; drafted new Response to Sacred Hearts Objections; edited drafts with W.Drinkwater | 6100542 | | |
| MIM | 05/18/07 | 0.50 | 0.00 0.00 | B | Conference with co-counsel regarding letter to R.Anderson | 6100070 | | |
| MIM | 05/28/07 | 0.50 | 0.00 | B | Conference with co-counsel regarding letter to R.Anderson summarizing 5/17 meeting | 6119067 | | |

Proforma Batch/Number    406153 / 595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,   Matter No. C1714-72854    Page 113 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------------------------|----------------------|--------|-----------------------------------|-------|------|----------|
| | | | 0.00 | | Conference with J.Nash regarding settlement of liability phase | | | |
| MIM | 05/29/07 | 1.00 | 0.00 0.00 | B | Submit proposed order regarding motion to extend confidentiality order; conference with B.Thompson regarding motion to extend confidentiality order; conference with co-counsel regarding settlement of named plaintiffs' services | 6129215 | | |
| MIM | 05/30/07 | 2.50 | 0.00 0.00 | B | Review plaintiffs' confidential memo to R.Anderson; set up meeting with IOA at MS Bar Center; review list of services to named plaintiffs;requested conference with R.Anderson regarding mediation meeting; review letter from Fortenberry regarding named plaintiffs; conference with E.Thompson regarding services for named plaintiffs | 6126869 | | |
| MIM | 05/31/07 | 5.00 | 0.00 0.00 | B | Prepare for and attend mediation with R.Anderson; conference with E.Thompson regarding executed settlement agreement | 6126733 | | |
| MIM | 06/04/07 | 1.00 | 0.00 0.00 | B | Review defendants' draft plan; review Named Plaintiffs' agreements;and execute draft letter to K.Rachal regarding executed Named Plaintiffs' agreements | 6135805 | | |
| MIM | 06/05/07 | 0.50 | 0.00 0.00 | B | Review and execute Named Plaintiffs' Agreements; draft letters to K.Rachal and E.Thompson regarding Agreements | 6135830 | | |
| MIM | 06/06/07 | 1.00 | 0.00 0.00 | B | Conference with K.Rachal regarding Named Plaintiffs' Agreements; telephone conference with Gina Burgess regarding relief sought in the settlement; review analysis of Defendants' proposed settlement plan | 6135862 | | |

Proforma Batch/Number    406153/  595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 114 (1

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 06/07/07 | 0.50 | 0.00 / 0.00 | B | Draft letter to K. Rachal regarding Named Plaintiffs' Agreements; conference with M.Lowry and E.Thompson regarding monitor | 6135907 | | |
| MIM | 06/08/07 | 0.25 | 0.00 / 0.00 | B | Review list of documents for PHS' initial plan | 6135921 | | |
| MIM | 06/10/07 | 0.50 | 0.00 / 0.00 | B | Conference with M.Lowry regarding state's proposed monitor | 6135949 | | |
| MIM | 06/11/07 | 1.50 | 0.00 / 0.00 | B | Work on planning meeting with COA; draft letter to E.Thompson regarding Named Plaintiffs' Agreements; telephone conference with E.Thompson and M.Lowry regarding monitor and meeting with Council on Accreditation; telephone conference with S.Leech regarding monitors | 6135954 | | |
| JGAL | 06/12/07 | 0.50 | 0.00 / 0.00 | B | Prepare documents for M.McNally for mediation | 6142629 | | |
| MIM | 06/12/07 | 4.00 | 0.00 / 0.00 | B | Prepare for meeting with Council on Accreditation; attend meeting with Council on Accreditation | 6142076 | | |
| MIM | 06/13/07 | 6.50 | 0.00 / 0.00 | B | Prepare for mediation; attend mediation; review letters from R.Rottenberry regarding COA and confidential contact with mediator; email to Judge Lee regarding final approval of settlement agreement | 6138254 | | |
| MIM | 06/14/07 | 0.75 | 0.00 / 0.00 | B | Conference with court administrator regarding settlement agreement; edit/revise agreed order regarding extension | 6142589 | | |
| MIM | 06/15/07 | 1.25 | 0.00 / 0.00 | B | Submit proposed order to Judge Lee regarding stipulated settlement agreement; submit proposed order | 6142611 | | |

Proforma Batch/Number    406153/    595519    11/14/07    Billing Attorney:  W. WAYNE DRINKWATER,  Matter No. C1714-72854    Page 115 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|----------------------|---------------------|--------|----------------------------------|-------|------|----------|
| MIM | 06/21/07 | 1.00 | 0.00 / 0.00 | B | Review comments to defendants' draft plan; review proposed expedited discovery schedule; letter from class member and conference with E.Thompson and S.Nothenberg | 6159850 | | |
| MIM | 06/27/07 | 0.50 | 0.00 / 0.00 | B | Telephone conference with Gina Burgess regarding lack of funding to DHS | 6160069 | | |
| MIM | 06/28/07 | 0.50 | 0.00 / 0.00 | B | Conference with Gina Burgess regarding lack of DHS funding | 6160480 | | |
| MIM | 07/02/07 | 1.50 | 0.00 / 0.00 | B | Conference with M.Lowry regarding monitor; telephone conference with R.Fortenberry, Rachel A.Young, S.Leech and M.Lowry regarding monitor; conference with M.Lowry and S.Leech regarding settlement agreement | 6171517 | | |
| MIM | 07/03/07 | 0.75 | 0.00 / 0.00 | B | Conference with M.Lowry, S.Leech and S.Nothenberg re: compromise proposal re: monitor; review email from R.Fortenberry re: monitor | 6177450 | | |
| MIM | 07/04/07 | 0.50 | 0.00 / 0.00 | B | Conference with R.Fortenberry and M.Lowry: monitor and extending the deadline in settlement agreement | 6177468 | | |
| MIM | 07/05/07 | 1.25 | 0.00 / 0.00 | B | Conference with S.Nothenberg re: agreed order; edit/revise agreed order and propose to R.Fortenberry; conference with R.Fortenberry re: agreed order; email agreed order to Judge Lee; review COA's letter to Richie Felder | 6177476 | | |
| MIM | 07/06/07 | 0.50 | 0.00 / 0.00 | B | Review letter from R.Fortenberry re: discovery schedule; review | 6177511 | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 116 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 07/11/07 | 1.00 | 0.00 0.00 | B | Review letter to R.Fortenberry re: order granting extension to agree on monitor | 6178610 | | |
| MIM | 07/17/07 | 1.25 | 0.00 0.00 | B | Review letter to R.Fortenberry re: discovery schedule; review letter from A.Young; review email from S.Leech; conference with M.Lowry re: R.Fortenberry; conference with T.Kraemer re: W. children's | 6184084 | | |
| MIM | 08/01/07 | 0.50 | 0.00 0.00 | B | Conference call with co-counsel re: mediation, COA involvement and remedial hearing; conference with W.Drinkwater re: mediation | 6214946 | | |
| MIM | 08/02/07 | 0.25 | 0.00 0.00 | B | Review and edit response to DHS draft plan | 6214964 | | |
| MIM | 08/03/07 | 1.00 | 0.00 0.00 | B | Review email from E.Thompson regarding confidential DHS witness | 6217773 | | |
| MIM | 08/06/07 | 1.00 | 0.00 0.00 | B | Review letter from COA and conference with W.Drinkwater and E.Thompson; review letter to K.Rachal regarding Jamison J. | 6218014 | | |
| MIM | 08/08/07 | 0.50 | 0.00 0.00 | B | Conference with E.Thompson regarding producing COA's letter to mediator; review expedited discovery schedule, discovery requests and draft trial outline; conference with E.Thompson re: mediation session | 6222778 | | |
| WWD | 08/08/07 | 1.00 | 0.00 0.00 | B | Conference with Judge Alphonso regarding status of mediation; conference with co-counsel regarding PACT's request to help with mediation | 6221500 | | |
| MIM | 08/15/07 | 0.50 | 0.00 0.00 | B | Meeting re: mediation; begin preparation for remedy hearing | 6266672 | | |
| | | | | | Conference with R.Anderson and co-counsel regarding meeting with | | | |

Proforma Batch/Number 406153/ 595519 11/14/07 Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854 Page 117 (1

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 08/16/07 | 0.75 | 0.00 / 0.00 | B | Review trial plan for remedial hearing and documents review by Dr. Wood Hiatt | 6231374 | | |
| MIM | 08/17/07 | 0.25 | 0.00 / 0.00 | B | Conference with co-counsel regarding meeting with COA and Governor's office | 6231339 | | |
| MIM | 08/20/07 | 1.00 | 0.00 / 0.00 | B | Telephone conference with Bernard Richards; telephone conference with L. Watson; edit and revise answer to amend complaint | 6235603 | | |
| MIM | 08/20/07 | 0.50 | 0.00 / 0.00 | B | Review letter from Kenya Rachal; telephone conference with Dr. Wood Hiatt's office | 6235606 | | |
| MIM | 08/21/07 | 6.00 | 0.00 / 0.00 | B | Prepare for and attend mediation meeting at Governor's office | 6236666 | | |
| MIM | 08/24/07 | 0.25 | 0.00 / 0.00 | B | Review defendants' motion for miscellaneous relief | 6243985 | | |
| MIM | 08/27/07 | 0.25 | 0.00 / 0.00 | B | Conference with W Drinkwater regarding defendants' motion for court determination of the scope of plaintiffs' substantive due process rights | 6244067 | | |
| MIM | 08/28/07 | 2.00 | 0.00 / 0.00 | B | Telephone conference with E.Thompson, M.Lowry, S.Nothenberg regarding mediation and defendants'motion; telephone conference with E.Thompson, M.Lowry, S.Nothenberg and S.Leech regarding COA process and planning; review draft letter from M.Lowry to R.Anderson | 6245506 | | |
| MIM | 08/29/07 | 0.50 | 0.00 / 0.00 | B | Conference with M.Lowry regarding status of mediation | 6246812 | | |
| MIM | 09/05/07 | 0.75 | 0.00 / 0.00 | B | Conference with M.Lowry regarding status of mediation | 6266005 | | |

Proforma Batch/Number 406153/ 595519 11/14/07   Billing Attorney: W. WAYNE DRINKWATER,  Matter No. C1714-72854   Page 118 (1

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable 0.00 | Status | Description of Services Rendered | Index | Task | Activity |
|------|------|------|------|------|------|------|------|------|
| MIM | 09/06/07 | 0.50 | 0.00 0.00 | B | Conference call with mediator, all counsel and COA | 6260020 | | |
| MIM | 09/18/07 | 0.50 | 0.00 0.00 | B | Edit/revise and file notices of service of expedited discovery requests | 6298241 | | |
| MIM | 09/20/07 | 0.25 | 0.00 0.00 | B | Conference with E.Thompson regarding mediation and remedial trial | 6298915 | | |
| MIM | 09/26/07 | 0.50 | 0.00 0.00 | B | Conference with co-counsel regarding status of mediation | 6288323 | | |
| MIM | 09/27/07 | 0.25 | 0.00 0.00 | B | Telephone conference with Rueben Anderson, Rusty Fortenberry and Eric Thompson regarding status of mediation | 6290185 | | |
| MIM | 10/01/07 | 0.25 | 0.00 0.00 | B | Conference with co-counsel regarding settlement negotiations | 6305743 | | |
| MIM | 10/02/07 | 1.50 | 0.00 0.00 | B | Conference with co-counsel regarding mediation | 6305755 | | |
| WWD | 10/02/07 | 0.40 | 0.00 0.00 | B | Conference with E.Thompson and M.Lowry regarding mediation; conference with A.Anderson, E.Thompson, M.Lowry, R.Fortenberry regarding mediation; conference with W.Drinkwater regarding mediation | 6305705 | | |
| MIM | 10/04/07 | 0.50 | 0.00 0.00 | B | Conference M.McAnally; review emails | 6309353 | | |
| MIM | 10/08/07 | 0.50 | 0.00 0.00 | B | Conference with co-counsel regarding mediation settlement | 6320874 | | |
| MIM | 10/11/07 | 0.25 | 0.00 0.00 | B | Conference with co-counsel regarding settlement agreement. | 6321011 | | |
| | | | | | Conference with co-counsel | | | |

Profoma Batch/Number 406153/ 595519     11/14/07     Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854     Page 119 (1)

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 10/16/07 | 0.25 | 0.00 / 0.00 | B | Conference with co-counsel regarding settlement. | 6321571 | | |
| MIM | 10/17/07 | 0.50 | 0.00 / 0.00 | B | Conference with co-counsel regarding settlement agreement; telephone conference with foster parent regarding lawsuit. | 6323197 | | |
| MIM | 10/18/07 | 0.25 | 0.00 / 0.00 | B | Conference with co-counsel and mediator re: settlement agreement | 6324274 | | |
| MIM | 10/19/07 | 0.25 | 0.00 / 0.00 | B | Conference with co-counsel re: status of settlement conference | 6324226 | | |
| MIM | 10/23/07 | 0.25 | 0.00 / 0.00 | B | Conference with all counsel regarding settlement agreement | 6327933 | | |
| MIM | 10/25/07 | 1.00 | 0.00 / 0.00 | B | Prepare for and attend conference with co-counsel and Judge Anderson re: status of settlement agreement | 6344674 | | |
| MIM | 10/26/07 | 0.25 | 0.00 / 0.00 | B | Conference M.Lowry regarding settlement agreement | 6344989 | | |
| MIM | 10/29/07 | 1.50 | 0.00 / 0.00 | B | Telephone conference with M.Lowry and E.Thompson; conference with W.Drinkwater re: settlement agreement | 6345159 | | |
| WWD | 10/29/07 | 1.50 | 0.00 / 0.00 | B | Review emails; conference M.Mcaaally; TC P.Hurst; TCs Reuben Anderson's office; conference M.McAnally | 6364454 | | |
| MIM | 10/30/07 | 2.25 | 0.00 / 0.00 | B | Telephone conference with M.Lowry, E.Thompson and S.Leech re: settlement; telephone conference with Judge Anderson's court administrator; conference with W.Drinkwater re: settlement | 6345366 | | |
| WWD | 10/30/07 | 0.20 | 0.00 | B | | 6337202 | | |

Proforma Batch/Number    406153/ 595519    11/14/07 - Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 120 (1

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| | | | 0.00 | | Emails regarding settlement | | | |
| MIM | 10/31/07 | 1.00 | 0.00 0.00 | B | Telephone conference with R.Anderson, H.Pizzetta, P.Hurst, RFortenberry, E.Thompson, M.Lowry, and S.Leech re: settlement agreement; telephone conference with Judge Lee's court administrator | 6345620 | | |
| WWD | 10/31/07 | 1.20 | | B | Participate in conference call; work on meeting with Judge Lee; emails regarding meeting | 6341998 | | |
| MIM | 11/01/07 | 2.00 | 0.00 0.00 | B | Conference with co-counsel re: settlement agreement; conference with Judge Lee's court admin. re: settlement agreement; review revised settlement agreement | 6351871 | | |
| WWD | 11/01/07 | 1.20 | 0.00 0.00 | B | Emails M.Lowry, E.Thompson re: settlement issues; TCs R.Anderson, M.Lowry, P.Hurst; more emails concluding settlement | 6351766 | | |
| MIM | 11/06/07 | 0.50 | 0.00 0.00 | B | Conference with E.Thompson, S.Leech and W.Drinkwater regarding settlement and press release | 6361945 | | |
| MIM | 11/07/07 | 4.00 | 0.00 0.00 | B | Conference with R.Fortenberry re: settlement agreement; review settlement agreement and conference W.Drinkwater, E.Thompson and M.Lowry; work on joint motion for approval of settlement; edit/revise notice of fairness hearing; conference with Judge Lee's chambers regarding date and location of fairness hearing | 6361957 | | |
| MIM | 11/08/07 | 0.30 | | B | Edit/revise and file joint motion for approval of settlement; work on exhibits to joint motion; telephone conference with Judge Lee's court admin.; submit proposed order to Judge Lee, | 6357144 | | |

Proforma Batch/Number   406153/   595519   11/14/07   Billing Attorney:  W. WAYNE DRINKWATER,   Matter No.  C1714-72854   Page 121   (1

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| MIM | 11/13/07 | 0.50 | 0.00 0.00 | B | Conference with S Nothenberg regarding John A.'s arrest | 6361972 | | |

| | Hours Worked/Billable | $'s Worked/Billable |
|---|---|---|
| Total Worked Fees | ------ | 0.00 |
| Total Billable Fees | 1,307.80 | 0.00 |
| Total Realization % | 1,307.80 | |
| Total Unallocated | 100.00 | |
| Total Trust Ret. | 0.00 | |

## DETAIL COSTS

| Atty | Date | Check | Disb Amt | Quantity | Status | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|---|
| WWD | 02/17/04 | | 0.15 | 1 | COPY Charges - - - | | 3053021 |
| WWD | 03/24/04 | | 0.15 | 1 | COPY Charges - - - | | 3070521 |
| MIM | 03/24/04 | | 37.20 | 248 | COPY Charges - - - | | 3070534 |
| MIM | 03/24/04 | | 48.30 | 322 | COPY Charges - - - | | 3070535 |
| 7635 | 03/26/04 | | 23.70 | 158 | COPY Charges - - - | | 3071536 |
| JGAL | 03/26/04 | | 4.50 | 30 | COPY Charges - - - | | 3071438 |
| 6874 | 03/26/04 | | 9.00 | 60 | COPY Charges - - - | | 3071439 |
| 7557 | 03/26/04 | | 4.95 | 33 | COPY Charges - - - | | 3071440 |
| 7557 | 03/26/04 | | 0.30 | 2 | COPY Charges - - - | | 3071441 |
| MIM | 03/26/04 | | 43.97 | 1 | COPY Charges - - - | | 3072511 |
| | 03/26 | | | | Computerized Legal Research-Westlaw MMCANALLY | | |
| WWD | 03/30/04 | | 115.50 | 1 | Computerized Legal Research-Westlaw MMCANALLY | | 3072512 |
| | 03/26 | | | | Computerized Legal Research-Westlaw MMCANALLY | | |
| 1495 | 03/30/04 | | 3.00 | 20 | COPY Charges - - - | | 3072884 |
| MIM | 03/30/04 | | 73.50 | 490 | COPY Charges - - - | | 3072806 |
| 1495 | 03/30/04 | | 52.50 | 350 | COPY Charges - - - | | 3072806 |
| JGAL | 03/30/04 | | 175.05 | 1167 | COPY Charges - - - | | 3072887 |
| 1495 | 03/30/04 | | 39.90 | 266 | COPY Charges - - - | | 3072889 |
| ERU | 03/30/04 | | 81.15 | 541 | COPY Charges - - - | | 3072880 |
| MIM | 03/30/04 | | 9.00 | 60 | COPY Charges - - - | | 3072890 |
| JGAL | 03/30/04 | | 9.00 | 60 | COPY Charges - - - | | 3072881 |
| WWD | 03/31/04 | 1669 | 55.57 | 1 | Meal Expense - U S BROAD STREET LUNCH 03/24/2004 | | 3072884 |
| WWD | 03/31/04 | 1674 | 150.00 | 1 | Filing Fees - U S DISTRICT COURT CLERK | | 3073389 |
| | 03/30/2004 | | | | Filing Fees - U S DISTRICT COURT CLERK | | |
| MIM | 04/01/04 | | 11.25 | 75 | COPY Charges - - - | | 3074159 |
| 1495 | 04/02/04 | | 24.00 | 160 | COPY Charges - - - | | 3074630 |
| MIM | 04/02/04 | | 3.30 | 22 | COPY Charges - - - | | 3074431 |
| 1495 | 04/02/04 | | 1.05 | 7 | COPY Charges - - - | | 3074632 |
| 1495 | 04/05/04 | | 3.90 | 26 | COPY Charges - - - | | 3075166 |
| 1495 | 04/05/04 | | 0.60 | 4 | COPY Charges - - - | | 3075167 |
| 1495 | 04/07/04 | | 3.00 | 20 | COPY Charges - - - | | 3076519 |
| 1495 | 04/07/04 | | 2.70 | 18 | COPY Charges - - - | | 3076820 |
| MIM | 04/07/04 | | 0.75 | 5 | COPY Charges - - - | | 3076821 |
| MIM | 04/07/04 | | 0.60 | 4 | COPY Charges - - - | | 3076822 |
| 1495 | 04/07/04 | | 0.60 | 4 | COPY Charges - - - | | 3076823 |
| 0842 | 04/07/04 | | 3.60 | 24 | COPY Charges - - - | | 3076824 |
| 1495 | 04/07/04 | | 4.05 | 27 | COPY Charges - - - | | 3076825 |
| 1495 | 04/07/04 | | 13.50 | 90 | COPY Charges - - - | | |

Proforma 406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 122 (1

| Atty | Batch/Number | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|------|--------------|------|-------|---------:|---------:|----------------------------------|-------|
| 1495 | | 04/07/04 | | 4.50 | 30 | COPY Charges - | 3076826 |
| 1495 | | 04/07/04 | | 5.55 | 37 | COPY Charges - | 3076827 |
| 1495 | | 04/07/04 | | 0.45 | 3 | COPY Charges - | 3076828 |
| 1495 | | 04/07/04 | | 0.60 | 4 | COPY Charges - | 3076829 |
| 7557 | | 04/08/04 | | 0.60 | 4 | COPY Charges - | 3077408 |
| 7557 | | 04/13/04 | | 2.85 | 19 | COPY Charges - | 3077937 |
| 7557 | | 04/13/04 | | 11.85 | 79 | COPY Charges - | 3079738 |
| 7557 | | 04/13/04 | | 19.05 | 127 | COPY Charges - | 3079739 |
| 7557 | | 04/13/04 | | 8.55 | 57 | COPY Charges - | 3079740 |
| 7557 | | 04/13/04 | | 0.30 | 2 | COPY Charges - | 3079741 |
| MIM | | 04/15/04 | | 0.15 | 1 | COPY Charges - | 3081631 |
| MIM | | 04/15/04 | | 27.45 | 183 | COPY Charges - | 3081634 |
| MIM | | 04/15/04 | 255181 | 28.76 | 1 | Express Mail - FEDERAL EXPRESS MIM 3-30-04 | 3083104 |
| MIM | | 04/21/04 | | 1.20 | 8 | COPY Charges - amended complaint | 3084753 |
| MIM | | 04/22/04 | | 1.95 | 13 | COPY Charges - Miss. Sup. Ct. opinion | 3085505 |
| MIM | | 04/22/04 | | 1.65 | 11 | COPY Charges - | 3085506 |
| WWD | | 04/26/04 | 1685 | 51.51 | 1 | Meal Expense re DHS 04/07/2004 form - ADNER'S LUNCH MEETING | 3086841 |
| MIM | | 04/29/04 | | 1.50 | 10 | COPY Charges - Reform Infoline intake | 3089456 |
| MIM | | 05/04/04 | | 1.20 | 8 | COPY Charges - | 3091849 |
| MIM | | 05/07/04 | | 21.75 | 145 | COPY Charges - report from expert | 3094724 |
| MIM | | 05/07/04 | | 0.90 | 6 | COPY Charges - House Bill 816 | 3094725 |
| WWD | | 05/10/04 | | 3.75 | 25 | COPY Charges - | 3095465 |
| WWD | | 05/12/04 | 256402 | 15.90 | 1 | Express Mail - FEDERAL EXPRESS MMCANALLY 4-20-04 | 3095869 |
| MIM | | 05/12/04 | | 1.80 | 12 | COPY Charges - | 3097083 |
| MIM | | 05/13/04 | | 0.45 | 3 | COPY Charges - | 3097762 |
| 1495 | | 05/13/04 | | 0.45 | 3 | COPY Charges - | 3097763 |
| 1495 | | 05/13/04 | | 9.15 | 61 | COPY Charges - | 3098574 |
| JGAL | | 05/14/04 | | 64.05 | 427 | COPY Charges - Amended Complaint | 3099587 |
| MIM | | 05/17/04 | | 0.30 | 62 | COPY Charges - | 3099588 |
| MIM | | 05/17/04 | | 0.30 | 12 | COPY Charges - | 3100307 |
| MIM | | 05/18/04 | | 1.80 | 12 | COPY Charges - | 3100308 |
| MIM | | 05/18/04 | | 45.00 | 300 | COPY Charges - | 3100309 |
| 7557 | | 05/18/04 | | 2.70 | 18 | COPY Charges - | 3100310 |
| 7557 | | 05/18/04 | | 3.30 | 22 | COPY Charges - | 3100937 |
| 7557 | | 05/18/04 | | 16.65 | 111 | COPY Charges - | 3107661 |
| 7557 | | 05/19/04 | | 18.05 | 120 | COPY Charges - pleadings | 3107662 |
| 7557 | | 05/19/04 | | 2.25 | 19 | COPY Charges - | 3107663 |
| 7557 | | 06/01/04 | | 2.85 | 15 | COPY Charges - pleadings | 3108948 |
| JGAL | | 06/01/04 | | 16.20 | 108 | COPY Charges - | 3108949 |
| 7557 | | 06/01/04 | | 17.85 | 119 | COPY Charges - pleadings | 3108950 |
| MIM | | 06/02/04 | | 87.45 | 583 | COPY Charges - | 3109827 |
| MIM | | 06/02/04 | | 2.40 | 16 | COPY Charges - initial disclosure | 3109828 |
| WWD | | 06/02/04 | | 0.60 | 4 | COPY Charges - | 3109829 |
| MIM | | 06/03/04 | | 5.10 | 34 | COPY Charges - | 3109830 |
| MIM | | 06/03/04 | | 0.60 | 11 | COPY Charges - | 3109831 |
| MIM | | 06/03/04 | | 1.65 | 3 | COPY Charges - | 3110771 |
| JGAL | | 06/04/04 | | 42.60 | 284 | COPY Charges - cases from Westlaw | 3110772 |
| 6874 | | 06/04/04 | | 0.90 | 6 | COPY Charges - | 3110773 |
| MIM | | 06/07/04 | | 0.45 | 3 | COPY Charges - | 3111381 |
| MIM | | 06/07/04 | | 3.00 | 20 | COPY Charges - case law | 3122774 |

Proforma Batch/Number   406153/   595519   11/14/07

Billing Attorney: W. WAYNE DRINKWATER,   Matter No. C1714-72854

Page 123 (1)

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|------|------|-------|----------|----------|----------------------------------|-------|
| WWD | 06/09/04 | | 142.02 | 1 | Computerized Legal Research-Westlaw MCANALLY 06/04 | 3112419 |
| WWD | 06/09/04 | | 133.65 | 1 | Computerized Legal Research-Westlaw MCANALLY 06/04 | 3112420 |
| MIM | 06/10/04 | | 5.55 | 37 | Copy Charges - - Plaintiffs' response brief | 3122768 |
| MIM | 06/11/04 | | 0.90 | 6 | Copy Charges | 3114035 |
| 7557 | 06/11/04 | | 2.40 | 16 | Copy Charges | 3114036 |
| 7557 | 06/11/04 | | 18.30 | 122 | Copy Charges | 3114037 |
| MIM | 06/11/04 | | 17.55 | 117 | Copy Charges | 3114038 |
| MIM | 06/11/04 | | 0.30 | 2 | Copy Charges | 3114039 |
| MIM | 06/11/04 | | 5.25 | 35 | Copy Charges - - plaintiffs' resp. to motion to dismiss | 3122770 |
| MIM | 06/11/04 | | 5.55 | 37 | Copy Charges | 3122773 |
| 1495 | 06/14/04 | | 2.40 | 16 | Copy Charges - - pleadings | 3114633 |
| 1495 | 06/14/04 | | 0.15 | 1 | Copy Charges | 3114634 |
| MIM | 06/14/04 | | 8.10 | 54 | Copy Charges | 3115261 |
| MIM | 06/15/04 | | 2.10 | 14 | Copy Charges | 3115262 |
| 1495 | 06/15/04 | | 0.30 | 2 | Copy Charges | 3115263 |
| 1495 | 06/15/04 | | 9.75 | 65 | Copy Charges | 3115264 |
| 1495 | 06/15/04 | | 2.70 | 18 | Copy Charges | 3115265 |
| MIM | 06/15/04 | | 1.80 | 12 | Copy Charges | 3115266 |
| MIM | 06/15/04 | | 1.05 | 7 | Copy Charges | 3115267 |
| 9904 | 06/15/04 | | 3.15 | 21 | Copy Charges | 3115268 |
| 1495 | 06/15/04 | | 2.70 | 18 | Copy Charges | 3115269 |
| 1495 | 06/15/04 | | 4.95 | 33 | Copy Charges | 3115270 |
| 1495 | 06/15/04 | | 1.50 | 10 | Copy Charges | 3115271 |
| MIM | 06/15/04 | | 5.40 | 36 | Copy Charges - - pleadings | 3122771 |
| MIM | 06/15/04 | | 5.55 | 37 | Copy Charges - - pleadings | 3122772 |
| WWD | 06/16/04 | | 33.00 | 1 | Computerized Legal Research-Westlaw MMCANALLY 06/11 | 3115711 |
| 9904 | 06/16/04 | | 1.80 | 12 | Copy Charges | 3115877 |
| 9904 | 06/17/04 | | 0.60 | 4 | Copy Charges | 3116549 |
| 7557 | 06/18/04 | | 35.70 | 238 | Copy Charges | 3117596 |
| WWD | 06/18/04 | | 7.20 | 48 | Copy Charges | 3122775 |
| MIM | 06/21/04 | | 18.00 | 120 | Copy Charges | 3122776 |
| WWD | 06/23/04 | | 2.25 | 15 | Copy Charges | 3122777 |
| MIM | 06/30/04 | | 0.45 | 3 | Copy Charges | 3122782 |
| 1495 | 06/30/04 | | 1.50 | 10 | Copy Charges | 3122783 |
| 1495 | 06/30/04 | | 0.15 | 1 | Copy Charges - - expert report | 3124384 |
| 1495 | 06/30/04 | | 10.20 | 68 | Copy Charges | 3124385 |
| 1495 | 06/30/04 | | 0.60 | 4 | Copy Charges | 3124386 |
| 1495 | 07/02/04 | | 1.20 | 8 | Copy Charges | 3124387 |
| 1495 | 07/02/04 | | 0.45 | 3 | Copy Charges | 3124580 |
| 1495 | 07/07/04 | | 2.40 | 16 | Copy Charges | 3125581 |
| WWD | 07/07/04 | | 48.46 | 1 | Computerized Legal Research-Westlaw KWALLACE 06/23 | 3126818 |
| 1495 | 07/07/04 | | 0.45 | 3 | Copy Charges | 3127055 |
| 4533 | 07/09/04 | | 164.74 | 1 | Express Mail | 3142570 |
| 4533 | 07/09/04 | | 118.79 | 1 | Express Mail | 3142571 |
| 4533 | 07/09/04 | | 129.81 | 1 | Express Mail | 3142572 |
| WWD | 07/19/04 | | 3.00 | 20 | Copy Charges | 3138521 |
| WWD | 07/23/04 | | 0.50 | 4 | Copy Charges | 3138671 |
| 1495 | 07/23/04 | | 0.15 | 1 | Copy Charges | 3138672 |

Proforma Batch/Number 406153 / 595519  11/14/07  Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 124 (1

| Atty | Date | Check | Disb Amt | Billing Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 1495 | 07/23/04 | | 1.35 | 9 | Copy Charges | 3138673 |
| 1495 | 07/23/04 | | 18.75 | 125 | Copy Charges | 3138674 |
| MIM | 07/26/04 | | 2.25 | 15 | Copy Charges | 3139384 |
| MIM | 07/27/04 | | 0.15 | 1 | Copy Charges | 3140162 |
| WWD | 07/28/04 | 260309 | 465.81 | 1 | Ready Conference 6-10-04 AND 6-15-04 - AT&T-LOUISVILLE MMCANALLY | 3140020 |
| MIM | 07/28/04 | | 0.15 | 1 | Copy Charges | 3141358 |
| MIM | 07/29/04 | | 0.15 | 1 | Copy Charges | 3142569 |
| MIM | 07/30/04 | | 6.30 | 42 | Copy Charges | 3143963 |
| 1495 | 07/30/04 | | 25.80 | 172 | Copy Charges | 3143964 |
| 1495 | 07/30/04 | | 88.20 | 588 | Copy Charges | 3143965 |
| MIM | 07/30/04 | | 1.50 | 10 | Copy Charges | 3143966 |
| MIM | 07/30/04 | | 1.50 | 10 | Copy Charges | 3143968 |
| 1495 | 08/03/04 | | 6.15 | 41 | Copy Charges | 3143969 |
| 1495 | 08/03/04 | | 1.50 | 10 | Copy Charges | 3143969 |
| 1495 | 08/16/04 | | 0.15 | 1 | Copy Charges - motion to compel | 3145823 |
| 2022 | 08/18/04 | | 5.40 | 36 | Copy Charges | 3145823 |
| 2022 | 08/20/04 | | 7.95 | 53 | Copy Charges | 3145534 |
| 4977 | 08/20/04 | | 2.55 | 17 | Copy Charges | 3155160 |
| MIM | 08/25/04 | | 5.40 | 36 | Copy Charges | 3156742 |
| WWD | 08/25/04 | | 3.90 | 26 | Copy Charges | 3156743 |
| MIM | 08/25/04 | | 1.95 | 13 | Copy Charges - PACT memo | 3159269 |
| WWD | 08/25/04 | | 0.60 | 4 | Copy Charges | 3159270 |
| MIM | 08/25/04 | | 0.60 | 4 | Copy Charges - exhibits | 3159271 |
| MIM | 08/25/04 | | 0.60 | 4 | Copy Charges | 3159272 |
| RFH | 08/25/04 | | 68.70 | 458 | Copy Charges | 3159272 |
| MIM | 08/25/04 | | 0.60 | 4 | Copy Charges | 3159273 |
| MIM | 08/25/04 | | 7.80 | 52 | Copy Charges | 3159273 |
| WWD | 08/25/04 | 1832 | 36.00 | 1 | Meal Expense 08/25/2004 - ROOM SERVICE LUNCH FOR DEPO | 3162110 |
| MIM | 08/31/04 | | 111.15 | 741 | Copy Charges | 3168288 |
| 4533 | 09/10/04 | | 35.39 | 1 | Express Mail | 3179539 |
| 4533 | 09/13/04 | | 11.08 | 1 | Express Mail | 3179540 |
| WWD | 09/24/04 | 1844 | 30.26 | 1 | Meal Expense - MCALLISTER & ASSOCIATES, INC | 3157926 |
| WWD | 09/30/04 | 1880 | 24.50 | 1 | Meal Expense - RDC LUNCH MEETING 9-9-04 - ROOM SERVICE LUNCH 09/30/2004 | 3157926 |
| 2022 | 10/05/04 | | 1.35 | 9 | Copy Charges | 3179407 |
| 2022 | 10/13/04 | | 2.55 | 17 | Copy Charges | 3181761 |
| MIM | 10/13/04 | | 2.25 | 15 | Copy Charges | 3181762 |
| MIM | 10/13/04 | | 4.65 | 31 | Copy Charges | 3182666 |
| MIM | 10/13/04 | | 2.10 | 14 | Copy Charges | 3182667 |
| MIM | 10/13/04 | | 0.15 | 1 | Copy Charges | 3182668 |
| MIM | 10/13/04 | | 0.30 | 2 | Copy Charges - financial info, motion to compel | 3182269 |
| MIM | 10/13/04 | | 4.65 | 31 | Copy Charges | 3182669 |
| MIM | 10/13/04 | | 0.30 | 2 | Copy Charges | 3182670 |
| MIM | 10/13/04 | | 3.45 | 23 | Copy Charges | 3182271 |
| MIM | 10/13/04 | | 0.15 | 1 | Copy Charges | 3182271 |
| MIM | 10/13/04 | | 0.30 | 2 | Copy Charges | 3182272 |
| MIM | 10/14/04 | | 0.15 | 1 | Copy Charges | 3186952 |
| 1495 | 10/14/04 | | 9.15 | 61 | Copy Charges | 3186953 |
| MIM | 10/14/04 | | 30.90 | 206 | Copy Charges | 3186954 |
| MIM | 10/14/04 | | 16.80 | 112 | Copy Charges | 3186955 |
| MIM | 10/15/04 | | 5.85 | 39 | Copy Charges | 3186956 |
| 1495 | 10/15/04 | | 8.85 | 59 | Copy Charges | 3187549 |
| WWD | 10/19/04 | 1900 | 537.50 | 1 | Court Reporter Charges - DIGITAL LITIGATION SUPPORT VIDEO DEPOS 10/13/2004 | 3189237 |

Proforma Batch/Number 406153/ 595519 11/14/07

Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854

Page 125 (1

| Atty | Date | Check | Disb Amt | Billing Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| WWD | 10/20/04 | | -537.50 | 1 | CHILDREN'S RIGHTS INC PAID | 3190454 |
| MIM | 10/20/04 | | 4.80 | 32 | Court Reporter Charges - | 3190802 |
| WWD | 10/21/04 | 1910 | 37.45 | 1 | CHILDREN'S RIGHTS DEPO - BELHAVEN STATION 10/20/2004 | 3191187 |
| 6874 | 10/26/04 | | 2.40 | 16 | Copy Charges - | 3194699 |
| MIM | 10/26/04 | | 2.40 | 16 | Copy Charges - | 3194700 |
| 4533 | 10/27/04 | | 44.45 | 1 | Express Mail - | 3205543 |
| WWD | 10/29/04 | 1926 | 12.45 | 1 | Meal Expense - BELHAVEN STATION 10/26/2004 | 3197031 |
| 1495 | 11/09/04 | | 1.80 | 36 | Copy Charges - | 3205542 |
| MIM | 11/16/04 | | 5.40 | 12 | Copy Charges - | 3197888 |
| MIM | 11/16/04 | | 0.90 | 1 | Copy Charges - | 3207888 |
| MIM | 11/16/04 | | 0.15 | 6 | Copy Charges - | 3207889 |
| MIM | 11/16/04 | | 17.55 | 117 | Copy Charges - | 3207890 |
| 1495 | 11/17/04 | | 14.40 | 96 | Copy Charges - Electronic Version - Deposition of Yutaska Simps on | 3209333 |
| 1495 | 11/17/04 | | 11.55 | 77 | Copy Charges - Electronic version - Zelatra Williams Depo | 3209334 |
| 1495 | 11/17/04 | | 10.20 | 68 | Copy Charges - Electronic version - during Deborah Stewart's depo | 3209335 |
| 1495 | 11/17/04 | | 12.00 | 80 | Copy Charges - Electronic version - Sylvia Forster Depo | 3209336 |
| 1495 | 11/17/04 | | 18.90 | 126 | Copy Charges - Electronic version - Gail Young Depo | 3209337 |
| 1495 | 11/17/04 | | 8.25 | 55 | Copy Charges - Electronic version - Deborah Stewart Depo | 3209338 |
| 1495 | 11/17/04 | | 5.25 | 35 | Copy Charges - Electronic Version - Deposition of Clara Lewis | 3209339 |
| 1495 | 11/17/04 | | 13.05 | 87 | Copy Charges - Exhibits 14-26 to Yutaska Simpson depo | 3209340 |
| 1495 | 11/17/04 | | 1.50 | 10 | Copy Charges - Exhibits 27-32 entered Kathy Triplett Depo - Electronic version | 3210812 |
| 1495 | 11/18/04 | | 1.50 | 10 | Copy Charges - | 3210813 |
| 1495 | 11/18/04 | | 0.15 | 1 | Copy Charges - | 3210814 |
| 1495 | 11/18/04 | | 1.50 | 10 | Copy Charges - | 3210815 |
| 4533 | 11/18/04 | | 16.23 | 57 | Express Mail - | 3174496 |
| MIM | 11/18/04 | | 8.55 | 1 | Copy Charges - | 3113590 |
| 1495 | 11/18/04 | | 0.45 | 30 | Copy Charges - | 3145560 |
| 1495 | 11/22/04 | | 4.50 | 3 | Copy Charges - | 3174495 |
| 4977 | 11/23/04 | | 23.94 | 1 | Computerized Legal Research-Westlaw | 3226875 |
| LDM | 11/23/04 | | 23.51 | 1 | Computerized Legal Research-Westlaw | 3231427 |
| 1495 | 11/30/04 | | 13.45 | 23 | Copy Charges - | 3229325 |
| 1495 | 12/06/04 | | 1.80 | 1 | Copy Charges - | 3229326 |
| 1495 | 12/14/04 | | 1.50 | 12 | Copy Charges - | 3229327 |
| 4533 | 12/17/04 | | 1.65 | 12 | Express Mail - | 3230464 |
| MIM | 12/17/04 | | 1.45 | 103 | Copy Charges - | 3233005 |
| 1495 | 12/17/04 | | 15.45 | 22 | Copy Charges - | 3233006 |
| 1495 | 12/20/04 | | 3.30 | 1 | Express Mail - | 3233007 |
| MIM | 12/23/04 | | 28.01 | 9 | Copy Charges - | 3230304 |
| MIM | 12/23/04 | | 9.15 | 61 | Copy Charges - | 3230306 |
| MIM | 12/29/04 | | 1.15 | 401 | Express Mail - | 3230307 |
| MIM | 12/29/04 | | 60.15 | | Copy Charges - | 3242719 |
| MIM | 01/11/05 | | 31.66 | | Copy Charges - | 3241721 |
| 4533 | 01/17/05 | | 5.40 | 36 | Express Charges - | 3341722 |
| MIM | 01/18/05 | | 5.40 | 36 | Copy Charges - | 3245464 |

Proforma  Batch/Number  406153/  595519  11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 126 (1

| Atty | Date | Check | Disb Amt | Billing Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| MIM | 01/18/05 | | 3.45 | 23 | Copy Charges | 3245483 |
| MIM | 01/19/05 | | 2.55 | 10 | Copy Charges | 3245733 |
| MIM | 01/19/05 | | 1.50 | 20 | Copy Charges | 3247734 |
| MIM | 01/19/05 | | 1.00 | 5 | Copy Charges | 3247735 |
| MIM | 01/19/05 | | 0.75 | 18 | Copy Charges | 3247736 |
| 1495 | 01/19/05 | | 2.70 | 3 | Copy Charges | 3247737 |
| 1495 | 01/28/05 | | 0.45 | 15 | Copy Charges | 3252851 |
| MIM | 01/31/05 | | 2.25 | 21 | Copy Charges | 3252397 |
| MIM | 01/31/05 | | 2.85 | 21 | Copy Charges | 3254398 |
| MIM | 01/31/05 | | 3.15 | 18 | Copy Charges | 3254399 |
| MIM | 01/31/05 | | 3.15 | 21 | Copy Charges | 3254400 |
| MIM | 01/31/05 | | 3.15 | 21 | Copy Charges | 3254401 |
| 1495 | 01/31/05 | | 2.70 | 18 | Copy Charges | 3254402 |
| 1495 | 01/31/05 | | 3.15 | 21 | Copy Charges | 3254403 |
| 1495 | 01/31/05 | | 7.20 | 48 | Copy Charges | 3254404 |
| 1495 | 01/31/05 | | 3.15 | 21 | Copy Charges | 3254405 |
| 1495 | 01/31/05 | | 2.70 | 18 | Copy Charges | 3254406 |
| MIM | 02/01/05 | | 2.70 | 18 | Copy Charges | 3254407 |
| MIM | 02/01/05 | | 12.00 | 80 | Copy Charges | 3255105 |
| MIM | 02/02/05 | | 3.15 | 21 | Copy Charges | 3255956 |
| 1495 | 02/02/05 | | 5.25 | 35 | Copy Charges | 3255957 |
| 1495 | 02/02/05 | | 5.25 | 35 | Copy Charges | 3255935 |
| 1495 | 02/02/05 | | 1.65 | 11 | Copy Charges | 3255936 |
| 1495 | 02/02/05 | | 0.15 | 1 | Copy Charges | 3256938 |
| 1495 | 02/02/05 | | 12.45 | 83 | Copy Charges | 3256939 |
| MIM | 02/02/05 | | 2.70 | 18 | Copy Charges | 3256940 |
| MIM | 02/02/05 | | 3.15 | 21 | Copy Charges | 3256941 |
| MIM | 02/02/05 | | 0.30 | 2 | Copy Charges | 3256942 |
| 1495 | 02/02/05 | | 0.15 | 1 | Copy Charges | 3256943 |
| 1495 | 02/02/05 | | 3.15 | 21 | Copy Charges | 3256944 |
| 1495 | 02/02/05 | | 1.50 | 10 | Copy Charges | 3256937 |
| MIM | 02/02/05 | | 1.65 | 11 | Copy Charges | 3256937 |
| MIM | 02/08/05 | | 1.50 | 10 | Express Mail | 3259694 |
| MIM | 02/10/05 | | 1.50 | 10 | Express Mail | 3259695 |
| 4533 | 02/17/05 | | 73.34 | 1 | Express Mail | 3259696 |
| WWD | 02/17/05 | 2033 | 90.00 | 1 | Miscellaneous Expense - JSU COLLEGE OF PUBLIC SERVICE SEMINAR 02/01/2005 | 3267864 |
| MIM | 02/23/05 | | 10.65 | 71 | Copy Charges | 3265432 |
| MIM | 02/23/05 | | 3.00 | 20 | Copy Charges | 3269528 |
| 4533 | 02/23/05 | | 33.61 | | Express Mail | 3269530 |
| 1495 | 02/25/05 | | 83.10 | 554 | Express Mail | 3270085 |
| 1495 | 02/25/05 | | 9.15 | 61 | Copy Charges | 3269526 |
| MIM | 02/25/05 | | 8.55 | 57 | Copy Charges | 3269527 |
| MIM | 03/01/05 | | 0.90 | 6 | Copy Charges | 3275424 |
| 1495 | 03/01/05 | | 1.65 | 11 | Copy Charges | 3275268 |
| 4533 | 03/04/05 | | 44.80 | 1 | Express Mail | 3275266 |
| 4533 | 03/04/05 | | 53.06 | 1 | Express Mail | 3285366 |
| 4533 | 03/04/05 | | 44.80 | 1 | Express Mail | 3285367 |
| 1495 | 03/07/05 | | 24.00 | 160 | Copy Charges | 3271152 |
| 1495 | 03/07/05 | | 1.95 | 13 | Copy Charges | 3271153 |
| 1495 | 03/07/05 | | 1.50 | 10 | Copy Charges | 3271154 |
| 1495 | 03/07/05 | | 6.00 | 40 | Copy Charges | 3271155 |
| 1495 | 03/07/05 | | 19.35 | 129 | Copy Charges | 3277155 |
| 1495 | 03/07/05 | | 8.55 | 57 | Copy Charges | 3277156 |
| 1495 | 03/07/05 | | 1.50 | 10 | Copy Charges | 3277157 |
| 1495 | 03/07/05 | | 1.50 | 57 | Copy Charges | 3277158 |
| 1495 | 03/07/05 | | 15.90 | 106 | Copy Charges | 3277159 |

Proforma Batch/Number 406153/ 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 127 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 1495 | 03/07/05 | | 9.00 | 60 | Copy Charges | 32771160 |
| 1495 | 03/07/05 | | 5.55 | 37 | Copy Charges | 32771621 |
| 1495 | 03/09/05 | | 0.30 | 2 | Copy Charges | 32789604 |
| 1495 | 03/14/05 | | 1.50 | 10 | Copy Charges | 32807773 |
| 1495 | 03/14/05 | | 1.50 | 10 | Copy Charges | 32807772 |
| 1495 | 03/15/05 | | 1.50 | 10 | Copy Charges | 32818341 |
| 1495 | 03/16/05 | | 1.50 | 10 | Copy Charges | 32821425 |
| WWD | 03/17/05 | 273189 | 865.65 | 1 | Copy Charges - OUTSIDE SOURCES - ASAP PRINTING | 32831148 |
| 4533 | 03/22/05 | 273605 | 28.22 | 1 | Express Mail | 32932270 |
| WWD | 03/25/05 | 273605 | 150.36 | 1 | Copy Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING KDURHAM-COPIES OF DOCUMENTS PRODUCED BY MCGLINCHEY STAFFORD 3/22/05 | 32875011 |
| WWD | 03/25/05 | 273605 | 343.98 | 1 | Copy Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING KDURHAM-COPIES OF DOCUMENTS PRODUCED BY MCGLINCHEY STAFFORD 3/4/05 | 32875120 |
| WWD | 03/25/05 | 273605 | 652.66 | 1 | Copy Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING KDURHAM-COPIES OF DOCUMENTS PRODUCED BY MCGLINCHEY STAFFORD 3/4/05 | 32875016 |
| WWD | 03/31/05 | 2088 | 203.00 | 1 | Miscellaneous Expense - U.S. POSTAL SERVICE MAILING OF DOC PRODUCTION TO CR1 03/25/2005 | 32904870 |
| MIM | 04/03/05 | | 1.50 | 10 | Copy Charges | 32910710 |
| MIM | 04/05/05 | | 1.50 | 10 | Copy Charges | 32915600 |
| MIM | 04/05/05 | | 1.50 | 10 | Copy Charges | 32915681 |
| 4533 | 04/12/05 | | 79.82 | 1 | Express Mail | 32924770 |
| MIM | 04/13/05 | | 4.50 | 30 | Copy Charges | 32944170 |
| 4533 | 04/21/05 | | 51.27 | 1 | Express Mail | 32930230 |
| MIM | 04/22/05 | | 205.27 | 1368 | Copy Charges | 32944290 |
| 2533 | 05/12/05 | | 3.60 | 24 | Copy Charges | 33009810 |
| 1425 | 05/16/05 | | 22.85 | 1 | Express Mail | 33067830 |
| 1495 | 05/17/05 | | 3.75 | 25 | Copy Charges | 33010280 |
| 6874 | 05/24/05 | | 16.20 | 25 | Express Mail | 33021190 |
| 2022 | 05/26/05 | | 41.10 | 108 | Copy Charges | 33015370 |
| 2022 | 05/27/05 | | 0.60 | 274 | Copy Charges | 33125060 |
| 2022 | 05/27/05 | | 0.45 | 4 | Copy Charges | 33152680 |
| 2022 | 05/27/05 | | 0.45 | 4 | Copy Charges | 33154250 |
| 1495 | 05/27/05 | | 0.45 | 3 | Copy Charges | 33156290 |
| 6874 | 05/27/05 | | 18.05 | 120 | Copy Charges | 33156340 |
| 2022 | 05/31/05 | | 134.25 | 895 | Copy Charges | 33174800 |
| WWD | 05/31/05 | 2131 | 17.85 | 1 | Meal Expense - ROOM SERVICE CHILDRENS RIGHTS LUNCH 05/16/2005 | 33174810 |
| 2022 | 06/01/05 | | 11.55 | 77 | Copy Charges | 33184350 |
| 2022 | 06/01/05 | | 14.40 | 96 | Copy Charges | 33190760 |
| 2022 | 06/01/05 | | 82.95 | 553 | Copy Charges | 33190770 |
| 2022 | 06/02/05 | | 17.25 | 115 | Copy Charges | 33190780 |
| MIM | 06/02/05 | | 13.25 | 87 | Copy Charges | 33197090 |
| 2022 | 06/02/05 | | 8.85 | 59 | Copy Charges | 33197600 |
| 2022 | 06/03/05 | | 0.30 | 2 | Copy Charges | 33197610 |
| MIM | 06/03/05 | | 0.30 | 2 | Copy Charges | 33022610 |
| MIM | 06/03/05 | | 65.25 | 435 | Copy Charges | 33022620 |
| 2022 | 06/03/05 | | 1.80 | 12 | Copy Charges | 33022630 |
| WWD | 06/03/05 | 278135 | 353.60 | 1 | Certified Copies - STATE-WIDE REPORTERS M.MCANALLY ORIGINAL AND ONE CERTIFIED COPY OF TRANSCRIPT OF B. MANGOLD 5-31-05 | 33249520 |
| MIM | 06/08/05 | | 27.00 | 180 | Copy Charges | 33252390 |
| MIM | 06/08/05 | | 71.25 | 475 | Copy Charges | 33252400 |

Proforma Batch/Number  406153 /  595519   11/14/07      Billing Attorney: W. WAYNE DRINKWATER,  Matter No. C1714-72854      Page 128 (1

Billing Attorney: J. T. NOBLIN, CLERK OF COURT

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 9001 | 06/09/05 | | 42.00 | 280 | Copy Charges | 3325901 |
| MIM | 06/09/05 | | 13.50 | 90 | Copy Charges | 3327851 |
| MIM | 06/10/05 | | 15.15 | 101 | Copy Charges | 3327144 |
| 2022 | 06/10/05 | | 57.00 | 380 | Copy Charges | 3327806 |
| MIM | 06/13/05 | | 0.45 | 3 | Copy Charges | 3327807 |
| MIM | 06/14/05 | | 2.45 | 16 | Copy Charges | 3327601 |
| MIM | 06/14/05 | | 21.90 | 146 | Copy Charges | 3328661 |
| MIM | 06/14/05 | | 1.35 | 9 | Copy Charges | 3328663 |
| WWD | 06/15/05 | 2155 | 25.00 | 1 | Filing Fees - 06/07/005 | 3329192 |
| MIM | 06/15/05 | | 5.55 | 37 | Copy Charges | 3329322 |
| MIM | 06/15/05 | | 2.25 | 15 | Copy Charges | 3329323 |
| MIM | 06/15/05 | | 3.00 | 20 | Copy Charges | 3329325 |
| 6874 | 06/15/05 | | 334.80 | 2232 | Copy Charges | 3329324 |
| MIM | 06/15/05 | | 33.75 | 225 | Copy Charges | 3329327 |
| MIM | 06/15/05 | | 37.95 | 253 | Copy Charges | 3329326 |
| MIM | 06/16/05 | | 33.75 | 225 | Copy Charges | 3331101 |
| MIM | 06/16/05 | | 1.20 | 8 | Copy Charges | 3331102 |
| 6874 | 06/16/05 | | 169.80 | 1132 | Copy Charges | 3331103 |
| MIM | 06/16/05 | | 0.75 | 5 | Copy Charges | 3331104 |
| 4533 | 06/16/05 | | 38.88 | 1 | Express Mail | 3341750 |
| 4533 | 06/16/05 | | 29.85 | 1 | Express Mail | 3341751 |
| 4533 | 06/16/05 | | 30.60 | 1 | Express Mail | 3341752 |
| 6874 | 06/17/05 | | 9.00 | 60 | Copy Charges | 3341718 |
| 6874 | 06/17/05 | | 532.80 | 3552 | Copy Charges | 3341719 |
| 6874 | 06/17/05 | | 198.90 | 1326 | Copy Charges | 3341720 |
| MIM | 06/17/05 | | 16.80 | 112 | Copy Charges | 3341721 |
| 6874 | 06/17/05 | | 90.45 | 603 | Copy Charges | 3341722 |
| 6874 | 06/17/05 | | 0.75 | 5 | Copy Charges | 3341723 |
| MIM | 06/17/05 | | 4.95 | 33 | Copy Charges | 3341724 |
| WWD | 06/17/05 | 278786 | 128.14 | 1 | COPY Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING K. DURHAM COPIES 4-21-05 | 3335002 |
| WWD | 06/20/05 | 278786 | 10.66 | 1 | COPY Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING K. DURHAM COPIES 4-18-05 | 3335003 |
| WWD | 06/20/05 | 278786 | 96.81 | 1 | COPY Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING K. DURHAM COPIES 4-12-05 | 3335004 |
| WWD | 06/20/05 | 278786 | 552.12 | 1 | COPY Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING K. DURHAM COPIES 4-5-05 | 3335005 |
| WWD | 06/20/05 | 278786 | 97.58 | 1 | COPY Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING K. DURHAM COPIES 3-24-05 | 3335006 |
| WWD | 06/20/05 | 278786 | 2,107.69 | 1 | COPY Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING K. DURHAM COPIES 2-23-05 | 3335007 |
| WWD | 06/20/05 | 278786 | 105.80 | 1 | COPY Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING K. DURHAM COPIES 1-19-05 | 3335009 |
| MIM | 06/20/05 | | 4.20 | 28 | Copy Charges | 3335228 |
| MIM | 06/20/05 | | 10.80 | 72 | Copy Charges | 3335229 |
| 4533 | 06/20/05 | | 28.60 | 191 | Copy Charges | 3338801 |
| MIM | 06/21/05 | | 4.50 | 30 | Copy Charges | 3338845 |
| MIM | 06/21/05 | | 17.85 | 119 | Copy Charges | 3338846 |
| MIM | 06/22/05 | | 2.85 | 19 | Copy Charges | 3366636 |
| MIM | 06/22/05 | | 8.70 | 58 | Copy Charges | 3366635 |
| MIM | 06/22/05 | | 14.40 | 96 | Copy Charges | 3366637 |
| MIM | 06/22/05 | | 1.15 | 1 | Copy Charges | 3366638 |
| MIM | 06/22/05 | | 1.50 | 10 | Copy Charges | 3366639 |

Proforma Batch/Number  406153 / 595519  11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 129 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 4533 | 06/22/05 | | 17.92 | 1 | Express Mail | 3343800 |
| 4533 | 06/22/05 | | 17.37 | 1 | Express Mail | 3343802 |
| 4533 | 06/22/05 | | 17.37 | 1 | Express Mail | 3443803 |
| 2022 | 06/23/05 | | 8.55 | 57 | Copy Charges | 3437800 |
| 2022 | 06/23/05 | | 34.50 | 230 | Copy Charges | 3437801 |
| MIM | 06/23/05 | | 0.15 | 1 | Copy Charges | 3437802 |
| 2022 | 06/24/05 | | 30.15 | 201 | Copy Charges | 3337801 |
| 2022 | 06/24/05 | | 88.95 | 593 | Copy Charges | 3339802 |
| 2022 | 06/24/05 | | 195.75 | 1305 | Copy Charges | 3339026 |
| 2022 | 06/24/05 | | 74.25 | 495 | Copy Charges | 3339027 |
| 2022 | 06/24/05 | | 2.85 | 19 | Copy Charges | 3339028 |
| MIM | 06/27/05 | | 3.00 | 20 | Copy Charges | 3349464 |
| RAC | 06/29/05 | | 36.30 | 242 | Copy Charges | 3341747 |
| MIM | 06/29/05 | | 119.08 | 1 | Meal Expense – MCALISTER'S DELI LUNCH | 3341748 |
| MIM | 06/29/05 | | | 1 | | 3342253 |
| WWD | 06/30/05 | 2171 | 119.08 | 1 | Meal Expense – MCALISTER'S DELI LUNCH | 3342254 |
| WWD | 06/30/05 | 2172 | 109.30 | 1 | Meal Expense – JASON'S DELI LUNCH 06/21/2005 | 3342255 |
| WWD | 06/30/05 | 2175 | 95.45 | 1 | Meal Expense – STEVE'S DELI LUNCH 06/22/2005 | 3342256 |
| WWD | 06/30/05 | 2176 | 90.00 | 1 | Meal Expense – MCALISTER'S DELI LUNCH 06/22/2005 | 3342257 |
| WWD | 06/30/05 | 2177 | 56.00 | 1 | Meal Expense – 06/23/2005 – CHICK-FIL-A LUNCH 06/24/2005 | 3342258 |
| 2022 | 06/30/05 | | 0.45 | 3 | Copy Charges | 3343288 |
| 7122 | 07/01/05 | | 2.25 | 15 | Copy Charges | 3405149 |
| 7122 | 07/06/05 | | 2.25 | 15 | Copy Charges | 3405149 |
| MIM | 07/06/05 | | 0.45 | 1 | Copy Charges | 3405148 |
| MIM | 07/08/05 | | -25.00 | 1 | CHILDREN'S RIGHTS INC PAID | 3434250 |
| WWD | 07/08/05 | | 0.30 | 2 | Copy Charges | 3434250 |
| MIM | 07/08/05 | | 2.70 | 18 | Copy Charges | 3457732 |
| MIM | 07/08/05 | | 0.45 | 2 | Copy Charges | 3457733 |
| MIM | 07/08/05 | | 2.40 | 16 | Copy Charges | 3457734 |
| MIM | 07/08/05 | | 1.50 | 10 | Copy Charges | 3405099 |
| MIM | 07/08/05 | | 1.50 | 10 | Copy Charges | 3405106 |
| 7122 | 07/08/05 | | 4.35 | 29 | Copy Charges | 3405120 |
| 7122 | 07/08/05 | | 0.30 | 2 | Copy Charges | 3405121 |
| 7122 | 07/08/05 | | | | Copy Charges | 3405146 |
| 7122 | 07/08/05 | | | | Copy Charges | 3405194 |
| 7122 | 07/08/05 | | | | Copy Charges | 3467676 |
| WWD | 07/12/05 | 280462 | 34.00 | 1 | Meal Expense – FUNDRAISER IN JACKSON 6-21-05 | 3467656 |
| MIM | 07/15/05 | | 0.45 | 3 | Copy Charges | 3480016 |
| 4533 | 07/18/05 | | 15.71 | 1 | Express Mail | 3489917 |
| 7122 | 07/20/05 | | 17.90 | 1 | Express Mail | 3548866 |
| 7122 | 07/20/05 | | 3.60 | 24 | Express Mail | 3548867 |
| 7122 | 07/20/05 | | 3.30 | 22 | Copy Charges | 3405094 |
| 7122 | 07/20/05 | | 3.00 | 20 | Copy Charges | 3405107 |
| 7122 | 07/20/05 | | 2.40 | 16 | Copy Charges | 3405113 |
| 7122 | 07/20/05 | | 3.00 | 22 | Copy Charges | 3405117 |
| 7122 | 07/20/05 | | 3.00 | 20 | Copy Charges | 3405121 |
| 7122 | 07/20/05 | | 3.00 | 20 | Copy Charges | 3405124 |
| 7122 | 07/20/05 | | 3.00 | 1 | Copy Charges | 3405146 |
| WWD | 07/21/05 | | 11.20 | 1 | 05/25/2005 – MELODY MCANALLY M. MCANALLY / Computerized Research-Case Management | 3405194 |
| 2022 | 07/26/05 | | 43.20 | 288 | Copy Charges | 3350908 |
| 2022 | 07/26/05 | | 27.75 | 185 | Copy Charges | 3528885 |
| 7122 | 07/26/05 | | 1.80 | 12 | Copy Charges | 3528806 |
| 2022 | 07/27/05 | | 781.80 | 5212 | Copy Charges | 3405109 |
| MIM | 07/27/05 | | 0.75 | 5 | Copy Charges | 3405357 |
| MIM | 07/28/05 | | 0.35 | 2 | Copy Charges | 3405358 |
| MIM | 07/28/05 | | 0.90 | 6 | Copy Charges | 3533822 |
| MIM | 07/28/05 | | | | Copy Charges | 3533823 |

Proforma Batch/Number 406153/ 595519 11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 130 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 4533 | 07/28/05 | | 63.21 | 1 | Express Mail | 3354324 |
| WWD | 07/29/05 | | -5,179.70 | 1 | CHILDREN'S RIGHTS PAID | 3354065 |
| WWD | 07/29/05 | 281347 | 2,080.90 | 1 | Copy Charges - OUTSIDE SOURCES - CHILDREN'S RIGHTS INC. L. TEMPLETON/T.ROSS INV. SENT TO CHILDREN'S IN ERROR | 3354146 |
| 71122 | 07/29/05 | | 4.20 | 28 | Copy Charges | 3405151 |
| 71122 | 08/01/05 | | 4.20 | 28 | Copy Charges | 3405115 |
| 4533 | 08/02/05 | | 34.67 | 1 | Express Mail | 3602021 |
| 4533 | 08/02/05 | | 34.67 | 1 | Express Mail | 3602220 |
| 4533 | 08/04/05 | | 34.67 | 1 | Express Mail | 3602222 |
| WWD | 08/04/05 | | -353.60 | 1 | CHILDREN'S RIGHTS INC PAID | 3352277 |
| 4533 | 08/05/05 | | 31.77 | 1 | Express Mail | 3602020 |
| 4533 | 08/05/05 | | 13.86 | 1 | Express Mail | 3364868 |
| 71122 | 08/05/05 | | 3.15 | 21 | Copy Charges | 3405126 |
| 71122 | 08/08/05 | | 7.80 | 52 | Copy Charges | 3408730 |
| MIM | 08/08/05 | | 2.70 | 18 | Copy Charges | 3408737 |
| MIM | 08/08/05 | | 2.55 | 17 | Copy Charges | 3408750 |
| MIM | 08/10/05 | | 138.75 | 925 | Copy Charges | 3388595 |
| 4533 | 08/10/05 | | 42.53 | 1 | Express Mail | 3364889 |
| 4533 | 08/16/05 | | 20.45 | 1 | Express Mail | 3362324 |
| 4533 | 08/16/05 | | 2.55 | 17 | Copy Charges | 3408743 |
| MIM | 08/17/05 | | 18.00 | 120 | Copy Charges | 3612284 |
| MIM | 08/17/05 | | 3.15 | 21 | Copy Charges | 3361852 |
| MIM | 08/18/05 | | 23.39 | 1 | Express Mail | 3743319 |
| 4533 | 08/18/05 | | 17.52 | 1 | Express Mail | 3743320 |
| 4533 | 08/18/05 | | 23.39 | 1 | Express Mail | 3743321 |
| 4533 | 08/18/05 | | 1.50 | 10 | Copy Charges | 3405095 |
| 4533 | 08/18/05 | | 1.65 | 11 | Copy Charges | 3405122 |
| 71122 | 08/18/05 | | 1.65 | 11 | Copy Charges | 3407040 |
| 4533 | 08/18/05 | | 1.50 | 10 | Copy Charges | 3408741 |
| 4533 | 08/18/05 | | 1.65 | 11 | Copy Charges | 3408749 |
| 71122 | 08/18/05 | | 1.50 | 10 | Copy Charges | 3362168 |
| MIM | 08/19/05 | 282583 | 300.00 | 1 | Miscellaneous Expense - IKON OFFICE -DALLAS MCANALLY MOVE COPIER TO YAZOO CITY, MS | 3362168 |
| WWD | 08/19/05 | 282583 | 300.00 | 1 | Miscellaneous Expense - IKON OFFICE -DALLAS INSTALL COPIER | 3362169 |
| WWD | 08/19/05 | 282583 | 267.50 | 1 | Miscellaneous Expense - IKON OFFICE -DALLAS MCANALLY DELIVERY AND INSTALL COPIER -DALLAS | 3362170 |
| WWD | 08/19/05 | 282583 | 119.66 | 1 | Miscellaneous Expense - IKON OFFICE -DALLAS MCANALLY TONER | 3362198 |
| WWD | 08/19/05 | 282587 | 140.21 | 1 | Copy Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING M MCANALLY MULTIPLE COPIES | 3362199 |
| WWD | 08/19/05 | 282587 | 395.60 | 1 | Copy Charges - OUTSIDE SOURCES - CAPITOL COPY & IMAGING M MCANALLY MULTIPLE COPIES | 3362874 |
| MIM | 08/22/05 | | 18.00 | 120 | Copy Charges | 3343472 |
| 4533 | 08/22/05 | | 17.72 | 1 | Express Mail | 3369950 |
| WWD | 08/24/05 | | -535.81 | 1 | CHILDREN'S RIGHTS INC PAID | 3367805 |
| MIM | 08/30/05 | | 1.50 | 10 | Copy Charges | 3408732 |
| MIM | 08/30/05 | | 1.50 | 10 | Copy Charges | 3369592 |
| MIM | 09/01/05 | | 1.35 | 9 | Copy Charges | 3372190 |
| MIM | 09/02/05 | | 16.65 | 111 | Copy Charges | 3372191 |
| MIM | 09/02/05 | | 3.30 | 22 | Copy Charges | 3373585 |
| MIM | 09/02/05 | | 0.30 | 2 | Copy Charges | 3373586 |
| MIM | 09/06/05 | | 125.55 | 837 | Copy Charges | 3384038 |
| 4533 | 09/06/05 | | 14.54 | 1 | Express Mail | 3389510 |
| 4533 | 09/06/05 | | 32.79 | 1 | Express Mail | 3415297 |
| 4533 | 09/06/05 | | 65.05 | 1 | Express Mail | 3374318 |
| MIM | 09/07/05 | | 0.30 | 2 | Copy Charges | 3374313 |
| MIM | 09/07/05 | | 1.80 | 12 | Copy Charges | 3374323 |

Proforma Batch/Number 406153 / 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 131 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 4533 | 09/03/05 | | 73.95 | 1 | Express Mail | 3415296 |
| 7122 | 09/09/05 | | 1.65 | 11 | COPY Charges | 3373206 |
| 7122 | 09/09/05 | | 3.15 | 21 | COPY Charges | 3373205 |
| 7122 | 09/19/05 | | 4.80 | 32 | COPY Charges | 3382475 |
| 7122 | 09/19/05 | | 4.80 | 32 | COPY Charges | 3382476 |
| 6874 | 09/23/05 | | 8.40 | 56 | COPY Charges | 3384476 |
| 7122 | 09/23/05 | | 0.60 | 4 | COPY Charges | 3312820 |
| MIM | 10/10/05 | | 0.60 | 4 | COPY Charges | 3412820 |
| MIM | 10/11/05 | | 0.60 | 4 | COPY Charges | 3412750 |
| 7008 | 10/12/05 | | 9.00 | 60 | COPY Charges | 3411135 |
| MIM | 10/12/05 | | 1.80 | 12 | COPY Charges | 3411139 |
| 4533 | 10/12/05 | | 29.63 | 1 | Express Mail | 3413468 |
| 4533 | 10/17/05 | | 23.10 | 1 | Express Mail | 3435466 |
| MIM | 10/18/05 | | 1.05 | 7 | COPY Charges | 3419465 |
| 7122 | 10/20/05 | | 4.20 | 28 | COPY Charges | 3419395 |
| WWD | 10/21/05 | | 25.00 | 1 | Filing Fees - U S DISTRICT COURT CLERK FEE FOR PRO HAC VICE 10/11/2005 | 3422748 |
| 7122 | 10/21/05 | | 1.50 | 10 | COPY Charges | 3423334 |
| MIM | 11/14/05 | | 4.50 | 30 | COPY Charges | 3423203 |
| MIM | 11/17/05 | | 4.50 | 30 | COPY Charges | 3441026 |
| MIM | 11/17/05 | | 6.45 | 43 | COPY Charges | 3441027 |
| 7008 | 11/21/05 | 2266 | 18.60 | 124 | COPY Charges | 3441669 |
| MIM | 11/23/05 | | 9.60 | 64 | COPY Charges | 3442652 |
| MIM | 11/23/05 | | 18.90 | 126 | COPY Charges | 3444652 |
| MIM | 11/23/05 | | 3.00 | 20 | COPY Charges | 3444653 |
| MIM | 11/23/05 | | 18.90 | 126 | COPY Charges | 3444654 |
| MIM | 12/14/05 | | 3.00 | 20 | COPY Charges | 3456639 |
| MIM | 12/14/05 | | 3.90 | 26 | COPY Charges | 3456654 |
| MIM | 12/14/05 | | 3.75 | 25 | COPY Charges | 3456640 |
| MIM | 12/14/05 | | 9.60 | 64 | COPY Charges | 3456641 |
| MIM | 12/14/05 | | 3.75 | 25 | COPY Charges | 3456642 |
| MIM | 12/14/05 | | 6.45 | 43 | COPY Charges | 3456643 |
| MIM | 12/14/05 | | 13.50 | 90 | COPY Charges | 3456644 |
| MIM | 12/14/05 | | 10.65 | 71 | COPY Charges | 3456645 |
| MIM | 12/14/05 | | 1.80 | 12 | COPY Charges | 3456646 |
| MIM | 12/14/05 | | 4.20 | 28 | COPY Charges | 3456647 |
| MIM | 12/14/05 | | 35.55 | 237 | COPY Charges | 3456648 |
| MIM | 12/14/05 | | 9.60 | 64 | COPY Charges | 3456649 |
| 7008 | 12/16/05 | | 3.00 | 20 | COPY Charges | 3456650 |
| 7008 | 12/16/05 | | 45.75 | 305 | COPY Charges | 3456651 |
| 7122 | 12/19/05 | | 24.00 | 160 | COPY Charges | 3456652 |
| 7122 | 12/19/05 | | 16.80 | 112 | COPY Charges | 3487728 |
| 7122 | 12/21/05 | | 19.35 | 129 | COPY Charges | 3487729 |
| MIM | 12/30/05 | | 3.45 | 23 | COPY Charges | 3457577 |
| MIM | 01/05/06 | | 2.25 | 15 | COPY Charges | 3457718 |
| 7008 | 01/05/06 | | 1.95 | 13 | COPY Charges | 3422218 |
| 7008 | 01/05/06 | | 1.80 | 12 | COPY Charges | 3469008 |
| 7008 | 01/05/06 | | 0.30 | 2 | COPY Charges | 3469009 |
| 7008 | 01/05/06 | | 1.95 | 13 | COPY Charges | 3469010 |
| 4533 | 01/10/06 | | 1.35 | 9 | COPY Charges | 3469011 |
| 4533 | 01/18/06 | | 15.90 | 106 | COPY Charges | 3469012 |
| 4533 | 01/18/06 | | 0.15 | 1 | COPY Charges | 3470132 |
| 7008 | 01/10/06 | | 2.25 | 15 | COPY Charges | 3471749 |
| 7008 | 01/18/06 | | 78.72 | 1 | Express Mail | 3466727 |
| 7008 | 01/18/06 | | 88.46 | 1 | Express Mail | 3466728 |
| 4533 | 01/20/06 | | 89.58 | 1 | Express Mail | 3467010 |
| 4533 | 01/20/06 | | 86.38 | 1 | Express Mail | 3466731 |

Proforma Batch/Number 406153/ 595519  11/14/07  Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854

| Atty | Date | Check | Disb Amt | Billing Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 4533 | 01/20/06 | | 529.76 | 1 | Express Mail | 34467732 |
| 4533 | 01/20/06 | | 92.83 | 1 | Express Mail | 34467733 |
| 4533 | 01/20/06 | | 89.58 | 1 | Express Mail | 34467734 |
| 4533 | 01/20/06 | | 86.38 | 1 | Express Mail | 34467735 |
| 4533 | 01/20/06 | | 77.08 | 1 | Express Mail | 34467736 |
| 4533 | 01/20/06 | | 92.83 | 1 | Express Mail | 34467737 |
| 4533 | 01/20/06 | | 89.58 | 1 | Express Mail | 34467738 |
| 4533 | 01/20/06 | | 89.58 | 1 | Express Mail | 34929949 |
| 4533 | 01/20/06 | | 92.83 | 1 | Express Mail | 34929950 |
| 4533 | 01/20/06 | | 2.70 | 18 | Copy Charges | 34795556 |
| MIM | 01/31/06 | | 2.25 | 15 | Copy Charges | 34795557 |
| 9001 | 01/30/06 | | 6.00 | 40 | Copy Charges | 34823580 |
| 9001 | 01/30/06 | | 6.75 | 45 | Copy Charges | 34845594 |
| 7122 | 01/27/06 | | 6.75 | 45 | Copy Charges | 34845595 |
| 7122 | 01/27/06 | | 6.90 | 46 | Copy Charges | 34845596 |
| 7008 | 01/27/06 | | 6.90 | 46 | Copy Charges | 34845597 |
| 7008 | 01/27/06 | | 6.90 | 46 | Copy Charges | 34858592 |
| 7122 | 01/25/06 | | 6.90 | 46 | Copy Charges | 34855593 |
| 7122 | 01/23/06 | | 4.35 | 29 | Copy Charges | 34887728 |
| 7122 | 01/23/06 | | 4.35 | 29 | Copy Charges | 34887729 |
| 7122 | 01/23/06 | | 1.80 | 12 | Copy Charges | 34877665 |
| 7122 | 02/01/06 | | 0.30 | 2 | Copy Charges | 34877666 |
| MIM | 02/01/06 | | 0.30 | 2 | Copy Charges | 34886656 |
| MIM | 02/03/06 | | 4.35 | 29 | Copy Charges | 34886657 |
| MIM | 02/02/06 | | 14.40 | 96 | Copy Charges | 34900698 |
| MIM | 02/06/06 | | 22.35 | 149 | Copy Charges | 34920002 |
| MIM | 02/06/06 | | 4.20 | 28 | Copy Charges | 34920003 |
| MIM | 02/06/06 | | 4.35 | 29 | Copy Charges | 34920004 |
| MIM | 02/06/06 | | 22.35 | 149 | Copy Charges | 34920005 |
| MIM | 02/06/06 | | 3.15 | 21 | Copy Charges | 34920006 |
| MIM | 02/06/06 | | 4.20 | 28 | Copy Charges | 34922948 |
| MIM | 02/06/06 | | 16.35 | 109 | Copy Charges | 34922948 |
| 9001 | 02/07/06 | | 7.05 | 47 | Copy Charges | 34929006 |
| 9001 | 02/07/06 | | 4.95 | 33 | Copy Charges | 34929042 |
| 9001 | 02/08/06 | | 38.55 | 257 | Copy Charges | 34944044 |
| 9001 | 02/08/06 | | 22.80 | 152 | Copy Charges | 34944045 |
| 9001 | 02/08/06 | | 90.00 | 600 | Copy Charges | 34944046 |
| 7008 | 02/08/06 | | 9.15 | 61 | Copy Charges | 34944047 |
| MIM | 02/08/06 | | 111.39 | 1 | Express Mail | 34994048 |
| MIM | 02/08/06 | | 111.39 | 1 | Express Mail | 34994049 |
| 4533 | 02/09/06 | | 111.39 | 1 | Express Mail | 35033320 |
| 4533 | 02/09/06 | | 0.30 | 2 | Copy Charges | 35033321 |
| 4533 | 02/09/06 | | 111.39 | 1 | Express Mail | 35033322 |
| 4533 | 02/09/06 | | 0.45 | 3 | Copy Charges | 35033323 |
| 4533 | 02/09/06 | | 111.39 | 1 | Express Mail | 35033324 |
| 4533 | 02/09/06 | | 111.39 | 1 | Express Mail | 35033325 |
| 4533 | 02/09/06 | | 111.39 | 1 | Express Mail | 34982284 |
| 7008 | 02/09/06 | | 0.75 | 5 | Copy Charges | 34982285 |
| MIM | 02/08/06 | | 3.60 | 24 | Copy Charges | 34982286 |
| MIM | 02/08/06 | | 0.75 | 5 | Copy Charges | 34982287 |
| MIM | 02/09/06 | | 0.90 | 6 | Copy Charges | 34991084 |
| MIM | 02/09/06 | | 0.15 | 1 | Copy Charges | 34991085 |
| MIM | 02/15/06 | | 1.35 | 9 | Copy Charges | 34991185 |
| 4533 | 02/15/06 | | 0.90 | 6 | Copy Charges | 35003340 |
| MIM | 02/16/06 | | 34.77 | 1 | Express Mail | 35003440 |
| MIM | 02/17/06 | | 1.35 | 9 | Copy Charges | 35061139 |
| MIM | 02/23/06 | | 1.20 | 8 | Copy Charges | 35151155 |
| 4533 | 02/23/06 | | 1.50 | 10 | Copy Charges | 35061339 |
| MIM | 03/01/06 | | 2.85 | 19 | Copy Charges | 35060140 |
| MIM | 03/03/06 | | 0.15 | 1 | Copy Charges | 35102086 |
| MIM | 03/03/06 | | 0.15 | 1 | Copy Charges | 35102017 |

Proforma Batch/Number 406153/ 595519 11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 133 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|------|------|-------|----------|----------|----------------------------------|-------|
| MIM | 03/03/06 | | 0.15 | 1 | Copy Charges | 3512018 |
| 7122 | 03/03/06 | | 21.30 | 142 | Copy Charges | 3512019 |
| MIM | 03/03/06 | | 0.15 | 1 | Copy Charges | 3512020 |
| MIM | 03/03/06 | | 1.20 | 8 | Copy Charges | 3512021 |
| MIM | 03/08/06 | | 3.90 | 26 | Copy Charges | 3515151 |
| 7008 | 03/09/06 | | 19.80 | 132 | Copy Charges | 3515154 |
| MIM | 03/09/06 | | 0.90 | 6 | Copy Charges | 3515994 |
| 7008 | 03/09/06 | | 0.60 | 4 | Copy Charges | 3515995 |
| 6592 | 03/09/06 | | 0.60 | 4 | Copy Charges | 3515996 |
| MIM | 03/10/06 | | 22.35 | 149 | Copy Charges | 3516804 |
| MIM | 03/10/06 | | 1.20 | 8 | Copy Charges | 3516805 |
| 7008 | 03/10/06 | | 0.45 | 3 | Copy Charges | 3516806 |
| 6592 | 03/10/06 | | 4.20 | 28 | Copy Charges | 3516807 |
| 6592 | 03/10/06 | | 2.55 | 17 | Copy Charges | 3516808 |
| 6592 | 03/10/06 | | 0.45 | 3 | Copy Charges | 3516809 |
| 6592 | 03/10/06 | | 12.15 | 81 | Copy Charges | 3516810 |
| 4533 | 03/10/06 | | 0.60 | 4 | Copy Charges | 3516811 |
| 6592 | 03/10/06 | | 76.05 | 507 | Copy Charges | 3522643 |
| 6592 | 03/10/06 | | 90.00 | 600 | Copy Charges | 3517970 |
| 7122 | 03/10/06 | | 6.00 | 40 | Copy Charges | 3517971 |
| 7122 | 03/10/06 | | 18.24 | 1 | Express Mail | 3519006 |
| 7122 | 03/13/06 | | 3.45 | 23 | Copy Charges | 3519007 |
| 7122 | 03/13/06 | | 21.30 | 142 | Copy Charges | 3519008 |
| 7122 | 03/13/06 | | 14.70 | 98 | Copy Charges | 3519009 |
| MIM | 03/14/06 | | 15.00 | 100 | Copy Charges | 3519010 |
| MIM | 03/14/06 | | 10.20 | 68 | Copy Charges | 3519011 |
| 7122 | 03/14/06 | | 147.90 | 986 | Copy Charges | 3519011 |
| MIM | 03/14/06 | | 21.30 | 142 | Copy Charges | 3520088 |
| MIM | 03/14/06 | | 3.30 | 22 | Copy Charges | 3520089 |
| MIM | 03/14/06 | | 0.15 | 1 | Copy Charges | 3519010 |
| MIM | 03/14/06 | | 1.35 | 9 | Copy Charges | 3519011 |
| MIM | 03/14/06 | | 21.30 | 142 | Copy Charges | 3519011 |
| MIM | 03/15/06 | | 117.60 | 784 | Copy Charges | 3520088 |
| MIM | 03/15/06 | | 31.95 | 213 | Copy Charges | 3521111 |
| 7008 | 03/16/06 | | 10.65 | 71 | Copy Charges | 3521112 |
| MIM | 03/16/06 | | 1.50 | 10 | Copy Charges | 3521113 |
| 7122 | 03/16/06 | | 58.95 | 393 | Copy Charges | 3521114 |
| 7122 | 03/16/06 | | 0.60 | 4 | Copy Charges | 3521115 |
| 7008 | 03/16/06 | | 4.05 | 27 | Copy Charges | 3521116 |
| 7122 | 03/16/06 | | 15.45 | 103 | Copy Charges | 3521117 |
| MIM | 03/16/06 | | 18.00 | 120 | Copy Charges | 3521118 |
| 7008 | 03/16/06 | | 0.60 | 4 | Copy Charges | 3521119 |
| MIM | 03/16/06 | | 18.00 | 120 | Copy Charges | 3521120 |
| 7122 | 03/16/06 | | 0.60 | 4 | Copy Charges | 3521121 |
| MIM | 03/16/06 | | 15.41 | 8 | Copy Charges | 3521122 |
| MIM | 03/16/06 | | 1.21 | 1 | Express Mail | 3537670 |
| WWD | 03/17/06 | 295817 | 45.90 | 1 | Meal Expense - MELODY MCANALLY M. MCANALLY LUNCH FOR SETTLEMENT CONFERENCE DISCUSSIONS IN JACKSON, MS 03-16-06 WITH M.MCANALLY, W. DRINKWATER, M. LOWRY, B. THOMPSON, J. PISKORA AND DR. BILL BRISTER | 3537671 |
| 4533 | 03/20/06 | | 1.65 | 11 | Copy Charges | 3523004 |
| 4533 | 03/20/06 | | 1.65 | 11 | Copy Charges | 3523295 |
| 7122 | 03/20/06 | | 0.15 | 1 | Copy Charges | 3523296 |
| MIM | 03/20/06 | | 6.90 | 46 | Copy Charges | 3523297 |
| MIM | 03/20/06 | | | | Copy Charges | 3523298 |
| MIM | 03/22/06 | | | | Copy Charges | 3523299 |
| LDM | 03/22/06 | | 5.89 | | Computerized Legal Research-Westlaw | 3523400 |
| 7008 | 03/23/06 | | 79.85 | 531 | Copy Charges | 3526146 |
| 4533 | 03/23/06 | | 49.86 | 1 | Express Mail | 3554468 |

Proforma Batch/Number  406153 / 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 134 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|------|------|-------|----------|----------|----------------------------------|-------|
| MIM | 03/24/06 | | 0.45 | 3 | Copy Charges | 3527147 |
| MIM | 03/27/06 | | 2.55 | 17 | Copy Charges | 3527148 |
| MIM | 03/27/06 | | 5.40 | 36 | Copy Charges | 3528105 |
| MIM | 03/27/06 | | 0.45 | 3 | Copy Charges | 3528106 |
| MIM | 03/27/06 | | 159.00 | 1060 | Copy Charges | 3528107 |
| MIM | 03/28/06 | | 7.35 | 49 | Copy Charges | 3528108 |
| MIM | 03/28/06 | | 3.00 | 20 | Copy Charges | 3529264 |
| MIM | 03/28/06 | | 6.00 | 40 | Copy Charges | 3529564 |
| MIM | 03/28/06 | | 0.60 | 4 | Copy Charges | 3522265 |
| MIM | 03/28/06 | | 6.00 | 40 | Copy Charges | 3529266 |
| MIM | 03/28/06 | | 0.60 | 4 | Copy Charges | 3522667 |
| MIM | 03/28/06 | | 3.75 | 25 | Copy Charges | 3522667 |
| 4533 | 03/29/06 | | 31.23 | | Express Mail | 3539620 |
| 7122 | 03/29/06 | | 3.15 | 21 | Copy Charges | 3539621 |
| 4533 | 03/30/06 | | 79.79 | 1 | Express Mail | 3539037 |
| MIM | 03/31/06 | | 21.45 | 143 | Copy Charges | 3524438 |
| MIM | 03/31/06 | | 4.80 | 32 | Copy Charges | 3524439 |
| 9001 | 03/31/06 | | 0.60 | 4 | Copy Charges | 3524440 |
| 9001 | 03/31/06 | | 16.95 | 113 | Copy Charges | 3524441 |
| 9001 | 03/31/06 | | 3.30 | 22 | Copy Charges | 3524442 |
| 9001 | 03/31/06 | | 21.45 | 143 | Copy Charges | 3524443 |
| 7008 | 03/31/06 | | 4.80 | 32 | Copy Charges | 3524444 |
| 2891 | 03/31/06 | | 46.05 | 307 | Copy Charges | 3524445 |
| 7008 | 03/31/06 | | 21.45 | 143 | Copy Charges | 3524446 |
| 9001 | 03/31/06 | | 64.65 | 431 | Copy Charges | 3524447 |
| 9001 | 03/31/06 | | 21.45 | 143 | Copy Charges | 3524448 |
| 9001 | 03/31/06 | | 4.80 | 32 | Copy Charges | 3524449 |
| 9001 | 03/31/06 | | 4.80 | 32 | Copy Charges | 3524450 |
| 9001 | 03/31/06 | | 21.45 | 143 | Copy Charges | 3524451 |
| 9001 | 03/31/06 | | 21.45 | 143 | Copy Charges | 3524452 |
| 9001 | 03/31/06 | | 21.45 | 143 | Copy Charges | 3524453 |
| 7008 | 03/31/06 | | 4.80 | 32 | Copy Charges | 3524454 |
| 7008 | 03/31/06 | | 0.15 | 1 | Copy Charges | 3524455 |
| 9001 | 03/31/06 | | 194.85 | 1299 | Copy Charges | 3524456 |
| 9001 | 03/31/06 | | 43.20 | 288 | Copy Charges | 3524452 |
| 9001 | 03/31/06 | | 194.85 | 1299 | Copy Charges | 3524453 |
| 7008 | 03/31/06 | | 0.15 | 1 | Copy Charges | 3524454 |
| 7008 | 03/31/06 | | 0.30 | 2 | Copy Charges | 3524455 |
| MIM | 03/31/06 | | 4.95 | 33 | Copy Charges | 3524456 |
| 9001 | 03/31/06 | | 5.85 | 39 | Copy Charges | 3533401 |
| MIM | 03/31/06 | | 15.15 | 101 | Copy Charges | 3533402 |
| 9001 | 03/31/06 | | 5.85 | 39 | Copy Charges | 3533404 |
| 7008 | 03/31/06 | | 0.15 | 1 | Copy Charges | 3533405 |
| 7122 | 04/03/06 | | 5.85 | 39 | Copy Charges | 3533406 |
| 7008 | 04/03/06 | | 4.50 | 30 | Copy Charges | 3533406 |
| 9001 | 04/03/06 | | 1.80 | 12 | Copy Charges | 3533407 |
| 4533 | 04/03/06 | | 126.65 | 1 | Express Mail | 3561191 |
| 7122 | 04/03/06 | | 1.60 | 4 | Copy Charges | 3534464 |
| 7008 | 04/03/06 | | 1.50 | 10 | Copy Charges | 3534465 |
| 7122 | 04/04/06 | | 11.70 | 78 | Copy Charges | 3534466 |
| 7122 | 04/04/06 | | 12.00 | 80 | Copy Charges | 3534467 |
| 7122 | 04/04/06 | | 15.15 | 101 | Copy Charges | 3534469 |
| 7122 | 04/04/06 | | 15.15 | 101 | Copy Charges | 3534469 |
| 9001 | 04/04/06 | | 2.40 | 16 | Copy Charges | 3534470 |
| 7122 | 04/04/06 | | 175.95 | 1173 | Copy Charges | 3534471 |
| 7008 | 04/04/06 | | 0.15 | 1 | Copy Charges | 3533406 |
| 7028 | 04/04/06 | | 1.05 | 4 | Copy Charges | 3535553 |
| 9001 | 04/04/06 | | 0.60 | 1 | Copy Charges | 3535554 |
| 7028 | 04/05/06 | | 26.85 | 177 | Copy Charges | 3535555 |
| 7122 | 04/05/06 | | 8.85 | 59 | Copy Charges | 3535556 |
| MIM | 04/05/06 | | 3.30 | 22 | Copy Charges | 3535557 |

Proforma Batch/Number 406153/ 595519 11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 135 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|------|------|-------|----------|----------|----------------------------------|-------|
| MIM  | 04/05/06 |  | 10.50 | 70 | Copy Charges | 35355558 |
| 71122 | 04/05/06 |  | 1.65 | 11 | Copy Charges | 35315859 |
| 4533 | 04/05/06 |  | 21.87 | 1 | Express Mail | 35318370 |
| 71122 | 04/06/06 |  | 3.30 | 22 | Copy Charges | 35318397 |
| MIM | 04/06/06 |  | 15.60 | 104 | Copy Charges | 35363398 |
| 21127 | 04/06/06 |  | 7.80 | 52 | Copy Charges | 35363399 |
| MIM | 04/06/06 |  | 90.00 | 600 | Copy Charges | 35364400 |
| 0877 | 04/06/06 |  | 20.40 | 136 | Copy Charges | 35364401 |
| MIM | 04/06/06 |  | 15.30 | 102 | Copy Charges | 35364102 |
| 4533 | 04/06/06 |  | 57.30 | 1 | Express Mail | 35441180 |
| 4533 | 04/06/06 |  | 60.78 | 1 | Express Mail | 35441190 |
| 71122 | 04/12/06 |  | 15.15 | 101 | Copy Charges | 35406685 |
| 71122 | 04/12/06 |  | 2.70 | 18 | Copy Charges | 35406686 |
| 71122 | 04/12/06 |  | 1.50 | 10 | Copy Charges | 35406687 |
| 71122 | 04/12/06 |  | 9.15 | 61 | Copy Charges | 35406688 |
| MIM | 04/12/06 |  | 24.75 | 165 | Copy Charges | 35406690 |
| 71122 | 04/12/06 |  | 2.25 | 15 | Copy Charges | 35406691 |
| TEMP | 04/12/06 |  | 24.75 | 165 | Copy Charges | 35406691 |
| 71122 | 04/12/06 |  | 6.90 | 46 | Copy Charges | 35406691 |
| 71122 | 04/12/06 |  | 7.05 | 47 | Copy Charges | 35406692 |
| 71122 | 04/12/06 |  | 4.95 | 33 | Copy Charges | 35406693 |
| 71122 | 04/12/06 |  | 21.30 | 142 | Copy Charges | 35406693 |
| 71122 | 04/12/06 |  | 1.50 | 10 | Copy Charges | 35406695 |
| 71122 | 04/12/06 |  | 3.15 | 21 | Copy Charges | 35406696 |
| 71122 | 04/12/06 |  | 38.55 | 257 | Copy Charges | 35406697 |
| 71122 | 04/12/06 |  | 5.10 | 34 | Copy Charges | 35406698 |
| 71122 | 04/12/06 |  | 16.35 | 109 | Copy Charges | 35406699 |
| 71122 | 04/12/06 |  | 6.90 | 46 | Copy Charges | 35407700 |
| 71122 | 04/12/06 |  | 3.00 | 20 | Copy Charges | 35407701 |
| MIM | 04/12/06 |  | 477.00 | 3180 | Copy Charges | 35407702 |
| 71122 | 04/12/06 |  | 6.60 | 44 | Copy Charges | 35407703 |
| 71122 | 04/12/06 |  | 7.80 | 52 | Copy Charges | 35407704 |
| 4533 | 04/13/06 |  | 68.67 | 1 | Express Mail | 35519375 |
| 71122 | 04/13/06 |  | 1.80 | 12 | Copy Charges | 35518375 |
| 71122 | 04/13/06 |  | 15.75 | 105 | Copy Charges | 35518375 |
| MIM | 04/17/06 |  | 2.55 | 17 | Copy Charges | 35417741 |
| MIM | 04/17/06 |  | 25.80 | 172 | Copy Charges | 35417742 |
| 71122 | 04/17/06 |  | 4.80 | 32 | Copy Charges | 35433391 |
| MIM | 04/17/06 |  | 2.10 | 14 | Copy Charges | 35433392 |
| MIM | 04/17/06 |  | 24.75 | 165 | Copy Charges | 35433393 |
| 71122 | 04/17/06 |  | 1.65 | 11 | Copy Charges | 35433394 |
| 71122 | 04/17/06 |  | 2.10 | 14 | Copy Charges | 35433395 |
| 71122 | 04/17/06 |  | 6.15 | 41 | Copy Charges | 35433397 |
| 71122 | 04/17/06 |  | 1.95 | 13 | Copy Charges | 35433398 |
| 71122 | 04/18/06 |  | 1.50 | 10 | Copy Charges | 35433399 |
| 71122 | 04/18/06 |  | 2.55 | 17 | Copy Charges | 35433400 |
| MIM | 04/18/06 |  | 0.30 | 2 | Copy Charges | 35443430 |
| MIM | 04/18/06 |  | 2.10 | 14 | Copy Charges | 35443434 |
| 4533 | 04/18/06 |  | 67.68 | 1 | Express Mail | 35604335 |
| MIM | 04/20/06 |  | 85.03 | 1 | Computerized Legal Research-Westlaw | 35562604 |
| LDM | 04/21/06 |  | 77.40 | 516 | Computerized Legal Research-Westlaw | 35571069 |
| LDM | 04/21/06 |  | 74.54 |  | Computerized Legal Research-Westlaw | 35571106 |
| 6592 | 04/24/06 |  | 46.20 | 308 | Copy Charges | 35480092 |
| MIM | 04/24/06 |  | 9.90 | 66 | Copy Charges | 35480093 |

Proforma Batch/Number 406153/ 595519  11/14/07   Billing Attorney: W. WAYNE DRINKWATER,  Matter No. C1714-72854   Page 136 (1

| Atty | Batch/Number Date | Check | Disb Amt | Billing Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 9001 | 04/24/06 | | 2.70 | 18 | Copy Charges | 3548094 |
| 9001 | 04/24/06 | | 2.25 | 15 | Copy Charges | 3548095 |
| 7008 | 04/24/06 | | 0.30 | 2 | Copy Charges | 3540097 |
| MIM | 04/24/06 | | 0.30 | 2 | Copy Charges | 3540098 |
| MIM | 04/24/06 | | 3.30 | 22 | Copy Charges | 3549971 |
| MIM | 04/24/06 | | 9.90 | 66 | Copy Charges | 3548099 |
| 9001 | 04/24/06 | | 9.90 | 66 | Copy Charges | 3548098 |
| MIM | 04/26/06 | | 31.09 | 1 | Express Mail | 3542035 |
| 4533 | 04/26/06 | | 28.55 | 257 | Copy Charges | 3511831 |
| 7122 | 04/28/06 | | 21.30 | 142 | Copy Charges | 3511832 |
| 7122 | 04/28/06 | | 3.15 | 21 | Copy Charges | 3511833 |
| 7122 | 04/28/06 | | 7.05 | 47 | Copy Charges | 3511834 |
| 7122 | 04/28/06 | | 10.20 | 68 | Copy Charges | 3511835 |
| 7122 | 04/28/06 | | 10.65 | 71 | Copy Charges | 3511836 |
| 7122 | 04/28/06 | | 5.85 | 39 | Copy Charges | 3511837 |
| 7122 | 04/28/06 | | 8.85 | 59 | Copy Charges | 3511838 |
| 7122 | 04/28/06 | | 15.00 | 100 | Copy Charges | 3511839 |
| 7122 | 04/28/06 | | 3.30 | 22 | Copy Charges | 3511840 |
| 7122 | 04/28/06 | | 15.00 | 161 | Copy Charges | 3511841 |
| 7122 | 04/28/06 | | 24.15 | 30 | Copy Charges | 3511842 |
| 7122 | 04/28/06 | | 4.50 | 101 | Copy Charges | 3511843 |
| 7122 | 04/28/06 | | 15.15 | 100 | Copy Charges | 3511844 |
| 7122 | 04/28/06 | | 15.00 | 100 | Copy Charges | 3511845 |
| 7122 | 04/28/06 | | 15.00 | 33 | Copy Charges | 3511846 |
| 7122 | 04/28/06 | | 4.95 | 107 | Copy Charges | 3511847 |
| 7122 | 04/28/06 | | 16.05 | 1 | Copy Charges | 3511848 |
| LDM | 04/29/06 | | 19.49 | 47 | Computerized Legal Research-Westlaw | 3551616 |
| MIM | 05/01/06 | | 7.05 | 43 | Copy Charges | 3552637 |
| MIM | 05/01/06 | | 6.45 | 20 | Copy Charges | 3552638 |
| MIM | 05/01/06 | | 3.00 | 19 | Copy Charges | 3552639 |
| 7122 | 05/01/06 | | 2.85 | 42 | Copy Charges | 3552640 |
| MIM | 05/01/06 | | 6.30 | 10 | Copy Charges | 3552641 |
| MIM | 05/01/06 | | 1.50 | 20 | Copy Charges | 3552642 |
| 7122 | 05/01/06 | | 3.00 | 10 | Copy Charges | 3552643 |
| 7122 | 05/01/06 | | 1.50 | 44 | Copy Charges | 3552644 |
| 7122 | 05/01/06 | | 1.65 | 11 | Copy Charges | 3552645 |
| 7122 | 05/01/06 | | 6.60 | 11 | Copy Charges | 3552646 |
| 7122 | 05/01/06 | | 1.65 | 47 | Copy Charges | 3552647 |
| 7122 | 05/01/06 | | 1.65 | 6 | Copy Charges | 3552648 |
| MIM | 05/01/06 | | 7.05 | 1 | Copy Charges | 3552649 |
| MIM | 05/01/06 | | 0.90 | 1 | Copy Charges | 3552650 |
| 7122 | 05/01/06 | | 0.15 | 109 | Copy Charges | 3552651 |
| MIM | 05/01/06 | | 16.35 | 109 | Copy Charges | 3552652 |
| MIM | 7122 05/01/06 | | 16.35 | 10 | Copy Charges | 3552653 |
| MIM | 05/01/06 | | 1.50 | 20 | Copy Charges | 3552654 |
| MIM | 05/01/06 | | 3.00 | 247 | Copy Charges | 3552655 |
| MIM | 05/01/06 | | 37.05 | 398 | Copy Charges | 3552656 |
| MIM | 05/02/06 | | 59.70 | 21 | Copy Charges | 3533602 |
| MIM | 05/02/06 | | 3.15 | 16 | Copy Charges | 3533603 |
| MIM | 05/02/06 | | 2.40 | 16 | Copy Charges | 3533604 |
| MIM | 05/02/06 | | 2.40 | 21 | Copy Charges | 3533605 |
| 7122 | 05/02/06 | | 3.15 | 11 | Copy Charges | 3533606 |
| 7122 | 05/02/06 | | 1.65 | 38 | Copy Charges | 3533607 |
| 7122 | 05/02/06 | | 5.70 | 38 | Copy Charges | 3533608 |
| 7122 | 05/02/06 | | 5.70 | | Copy Charges | 3533609 |

Proforma Batch/Number 406153 / 595519  11/14/07

Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 71122 | 05/02/06 | | 3.15 | 21 | Copy Charges | 3553610 |
| 71122 | 05/02/06 | | 2.70 | 18 | Copy Charges | 3553611 |
| MIM | 05/02/06 | | 6.30 | 42 | Copy Charges | 3553612 |
| MIM | 05/02/06 | | 7.05 | 47 | Copy Charges | 3553613 |
| MIM | 05/02/06 | | 0.45 | 3 | Copy Charges | 3553614 |
| 71122 | 05/02/06 | | 1.50 | 10 | Copy Charges | 3553615 |
| MIM | 05/02/06 | | 2.40 | 16 | Copy Charges | 3553617 |
| MIM | 05/02/06 | | 5.70 | 38 | Copy Charges | 3553618 |
| 71122 | 05/02/06 | | 3.45 | 23 | Copy Charges | 3553619 |
| 71122 | 05/02/06 | | 1.65 | 11 | Copy Charges | 3553620 |
| MIM | 05/02/06 | | 3.90 | 26 | Copy Charges | 3553621 |
| 71122 | 05/02/06 | | 5.85 | 39 | Copy Charges | 3553622 |
| 71122 | 05/02/06 | | 7.65 | 51 | Copy Charges | 3553623 |
| 71122 | 05/02/06 | | 7.05 | 47 | Copy Charges | 3553624 |
| 71122 | 05/02/06 | | 4.80 | 32 | Copy Charges | 3553625 |
| LDM | 05/02/06 | | 86.87 | 1 | Computerized Legal Research-Westlaw | 3552205 |
| LDM | 05/02/06 | | 123.14 | 1 | Computerized Legal Research-Westlaw | 3552206 |
| MIM | 05/03/06 | | 6.30 | 42 | Copy Charges | 3555000 |
| 6592 | 05/03/06 | | 533.40 | 3556 | Copy Charges | 3555001 |
| 71122 | 05/03/06 | | 2.70 | 18 | Copy Charges | 3555002 |
| 4533 | 05/03/06 | | 3.45 | 23 | Copy Charges | 3555003 |
| 4533 | 05/03/06 | | 140.85 | 1 | Express Mail | 3552299 |
| 71122 | 05/03/06 | | 128.88 | 1 | Express Mail | 3555300 |
| MIM | 05/05/06 | | 7.50 | 50 | Copy Charges | 3555195 |
| MIM | 05/05/06 | | 8.70 | 58 | Copy Charges | 3555196 |
| MIM | 05/05/06 | | 2.55 | 17 | Copy Charges | 3571196 |
| MIM | 05/05/06 | | 4.80 | 32 | Copy Charges | 3571197 |
| MIM | 05/05/06 | | 3.00 | 20 | Copy Charges | 3555297 |
| MIM | 05/05/06 | | 7.05 | 47 | Copy Charges | 3555298 |
| 71122 | 05/05/06 | | 3.00 | 20 | Copy Charges | 3565301 |
| 71122 | 05/15/06 | | 5.85 | 39 | Copy Charges | 3565783 |
| 71122 | 05/15/06 | | 1.80 | 12 | Copy Charges | 3565626 |
| MIM | 05/16/06 | | 1.50 | 10 | Copy Charges | 3565627 |
| MIM | 05/15/06 | | 2.70 | 18 | Copy Charges | 3565628 |
| MIM | 05/15/06 | | 6.30 | 42 | Copy Charges | 3565629 |
| MIM | 05/15/06 | | 2.70 | 18 | Copy Charges | 3565630 |
| 9001 | 05/18/06 | | 15.15 | 101 | Copy Charges | 3565631 |
| MIM | 05/18/06 | | 6.45 | 43 | Copy Charges | 3568632 |
| MIM | 05/18/06 | | 2.70 | 18 | Copy Charges | 3568633 |
| 9001 | 05/18/06 | | 1.80 | 12 | Copy Charges | 3568634 |
| MIM | 05/18/06 | | 2.55 | 17 | Copy Charges | 3568635 |
| 9001 | 05/18/06 | | 1.50 | 10 | Copy Charges | 3568636 |
| MIM | 05/18/06 | | 8.70 | 58 | Copy Charges | 3568637 |
| MIM | 05/18/06 | | 6.30 | 42 | Copy Charges | 3568638 |
| MIM | 05/18/06 | | 8.70 | 58 | Copy Charges | 3568639 |
| MIM | 05/18/06 | | 6.30 | 42 | Copy Charges | 3568640 |
| MIM | 05/18/06 | | 5.85 | 39 | Copy Charges | 3568641 |
| MIM | 05/18/06 | | 1.50 | 10 | Copy Charges | 3568642 |
| MIM | 05/18/06 | | 2.70 | 18 | Copy Charges | 3568643 |
| MIM | 05/18/06 | | 2.55 | 17 | Copy Charges | 3568644 |
| MIM | 05/18/06 | | 6.30 | 42 | Copy Charges | 3568645 |
| MIM | 05/18/06 | | 2.55 | 17 | Copy Charges | 3568646 |
| MIM | 05/18/06 | | 2.70 | 18 | Copy Charges | 3568647 |
| MIM | 05/18/06 | | 2.55 | 17 | Copy Charges | 3568648 |

Proforma Batch/Number 406153/ 595519  11/14/07

Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854

Page 138 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|------|------|-------|----------|----------|----------------------------------|-------|
| MIM | 05/18/06 | | 18.75 | 125 | Copy Charges | 3568649 |
| MIM | 05/18/06 | | 1.65 | 11 | Copy Charges | 3568650 |
| MIM | 05/18/06 | | 5.85 | 39 | Copy Charges | 3568651 |
| 7122 | 05/24/06 | | 1.65 | 11 | Copy Charges | 3572521 |
| 7122 | 05/24/06 | | 6.15 | 41 | Copy Charges | 3572522 |
| 7122 | 05/24/06 | | 4.05 | 27 | Copy Charges | 3572523 |
| 7122 | 05/24/06 | | 2.70 | 18 | Copy Charges | 3572524 |
| 7122 | 05/24/06 | | 3.75 | 25 | Copy Charges | 3572525 |
| 7122 | 05/24/06 | | 5.25 | 35 | Copy Charges | 3572526 |
| 7122 | 05/24/06 | | 1.50 | 10 | Copy Charges | 3572527 |
| 7122 | 05/24/06 | | 5.85 | 39 | Copy Charges | 3572528 |
| 7122 | 05/30/06 | | 6.60 | 44 | Copy Charges | 3573369 |
| MIM | 05/30/06 | | 5.25 | 35 | Copy Charges | 3573370 |
| MIM | 05/30/06 | | 4.80 | 32 | Copy Charges | 3573371 |
| MIM | 05/30/06 | | 6.60 | 44 | Copy Charges | 3573372 |
| MIM | 05/31/06 | | 1.65 | 11 | Copy Charges | 3575538 |
| 7122 | 05/31/06 | | 1.65 | 11 | Copy Charges | 3575539 |
| 7122 | 05/31/06 | | 2.10 | 14 | Copy Charges | 3575540 |
| MIM | 05/31/06 | | 4.80 | 32 | Copy Charges | 3575541 |
| MIM | 05/31/06 | | 7.20 | 48 | Copy Charges | 3575542 |
| MIM | 05/31/06 | | 2.10 | 14 | Copy Charges | 3575543 |
| MIM | 05/31/06 | | 2.55 | 17 | Copy Charges | 3575544 |
| 7122 | 06/06/06 | | 5.85 | 39 | Copy Charges | 3576539 |
| 7122 | 06/06/06 | | 2.70 | 18 | Copy Charges | 3576540 |
| 7122 | 06/06/06 | | 1.80 | 12 | Copy Charges | 3576541 |
| 7122 | 06/06/06 | | 2.40 | 16 | Copy Charges | 3576542 |
| 7122 | 06/06/06 | | 2.40 | 16 | Copy Charges | 3576543 |
| MIM | 06/06/06 | | 1.50 | 10 | Copy Charges | 3580710 |
| MIM | 06/06/06 | | 2.40 | 16 | Copy Charges | 3580711 |
| 7122 | 06/06/06 | | 1.50 | 10 | Copy Charges | 3580712 |
| 7122 | 06/06/06 | | 1.50 | 10 | Copy Charges | 3580713 |
| MIM | 06/06/06 | | 1.50 | 10 | Copy Charges | 3580714 |
| MIM | 06/07/06 | | 21.90 | 146 | Copy Charges | 3580715 |
| MIM | 06/07/06 | | 5.10 | 34 | Copy Charges | 3580716 |
| 7122 | 06/08/06 | | 3.75 | 25 | Copy Charges | 3580717 |
| 7122 | 06/08/06 | | 1.50 | 10 | Copy Charges | 3581827 |
| 7122 | 06/08/06 | | 1.50 | 10 | Copy Charges | 3582590 |
| 7122 | 06/08/06 | | 1.50 | 10 | Copy Charges | 3582591 |
| 7122 | 06/08/06 | | 1.50 | 10 | Copy Charges | 3582592 |
| MIM | 06/12/06 | | 34.80 | 232 | Copy Charges | 3584378 |
| MIM | 06/12/06 | | 3.90 | 26 | Copy Charges | 3584379 |
| 7122 | 06/16/06 | | 1.50 | 10 | Copy Charges | 3586650 |
| 7122 | 06/16/06 | | 7.95 | 53 | Copy Charges | 3586651 |
| MIM | 06/16/06 | | 2.25 | 15 | Copy Charges | 3586652 |
| MIM | 06/16/06 | | 5.70 | 38 | Copy Charges | 3586653 |
| MIM | 06/16/06 | | 2.25 | 15 | Copy Charges | 3586654 |
| MIM | 06/16/06 | | 3.75 | 25 | Copy Charges | 3586655 |
| 7122 | 06/16/06 | | 3.30 | 22 | Copy Charges | 3587654 |
| 7122 | 06/16/06 | | 3.30 | 22 | Copy Charges | 3587655 |
| 9001 | 06/16/06 | | 3.30 | 22 | Copy Charges | 3587656 |
| MIM | 06/16/06 | | 93.67 | 1 | Express Mail | 3588459 |
| MIM | 06/16/06 | | 93.67 | 1 | Express Mail | 3588460 |
| 9001 | 06/19/06 | | 93.67 | 1 | Express Mail | 3592754 |
| 9001 | 06/19/06 | | 1.50 | 10 | Copy Charges | 3592755 |
| 7122 | 06/19/06 | | 14.85 | 99 | Copy Charges | 3592756 |
| 7122 | 06/19/06 | | 1.50 | 10 | Copy Charges | 3592757 |
| 7122 | 06/23/06 | | 4.65 | 31 | Copy Charges | 3592758 |
| MIM | 06/23/06 | | 3.30 | 22 | Copy Charges | 3592759 |
| 4533 | 06/23/06 | | 93.67 | 1 | Express Mail | 3602667 |
| 4533 | 06/23/06 | | 93.67 | 1 | Express Mail | 3602668 |
| 4533 | 06/23/06 | | 93.67 | 1 | Express Mail | 3602669 |
| 7122 | 06/23/06 | | 1.50 | 10 | Copy Charges | 3602670 |
| 7122 | 06/29/06 | | 1.50 | 10 | Copy Charges | 3596592 |
| 7122 | 06/29/06 | | 14.85 | 99 | Copy Charges | 3596593 |
| 7122 | 06/29/06 | | 1.50 | 10 | Copy Charges | 3596594 |
| 7122 | 06/29/06 | | 4.65 | 31 | Copy Charges | 3596595 |
| 7122 | 06/29/06 | | | | Copy Charges | 3596596 |

Proforma  406153 / 595519  11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 139 (1)

| Atty | Batch/Number Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 4533 | 06/20/06 | | 85.34 | 1 | Express Mail | 3602672 |
| WWD | 06/30/06 | 2450 | 11.54 | 1 | Meal Expense 06/19/2006 - | 3597313 |
| MIM | 07/03/06 | | 0.30 | 2 | Copy Charges | 3598592 |
| 7122 | 07/10/06 | | 15.45 | 103 | Copy Charges | 3602571 |
| 7122 | 07/11/06 | | 1.80 | 12 | Copy Charges | 3602821 |
| 7122 | 07/11/06 | | 7.65 | 51 | Copy Charges | 3603821 |
| 7122 | 07/11/06 | | 7.80 | 52 | Copy Charges | 3603821 |
| 7008 | 07/12/06 | | 41.25 | 275 | Copy Charges | 3604673 |
| MIM | 07/12/06 | | 5.85 | 39 | Copy Charges | 3604673 |
| MIM | 07/12/06 | | 5.25 | 35 | Copy Charges | 3606573 |
| MIM | 07/14/06 | | 2.25 | 15 | Copy Charges | 3606573 |
| 7122 | 07/17/06 | | 2.70 | 18 | Copy Charges | 3606637 |
| MIM | 07/17/06 | | 30.90 | 206 | Copy Charges | 3607638 |
| MIM | 07/28/06 | | 8.85 | 59 | Copy Charges | 3607637 |
| 7122 | 07/18/06 | | 9.00 | 60 | Copy Charges | 3608627 |
| 7122 | 07/18/06 | | 2.40 | 16 | Copy Charges | 3608629 |
| 7122 | 07/18/06 | | 10.65 | 71 | Copy Charges | 3608631 |
| 7122 | 07/18/06 | | 6.90 | 46 | Copy Charges | 3608631 |
| 7122 | 07/18/06 | | 9.00 | 60 | Copy Charges | 3608632 |
| 7122 | 07/18/06 | | 8.40 | 56 | Copy Charges | 3608633 |
| 7122 | 07/18/06 | | 12.00 | 80 | Copy Charges | 3608634 |
| 7122 | 07/18/06 | | 8.85 | 59 | Copy Charges | 3608635 |
| 7122 | 07/18/06 | | 12.00 | 80 | Copy Charges | 3608636 |
| 7122 | 07/18/06 | | 10.80 | 72 | Copy Charges | 3608637 |
| 7122 | 07/18/06 | | 8.25 | 55 | Copy Charges | 3608638 |
| 7122 | 07/18/06 | | 8.40 | 56 | Copy Charges | 3608639 |
| 7122 | 07/18/06 | | 10.80 | 72 | Copy Charges | 3608640 |
| 7122 | 07/18/06 | | 10.50 | 70 | Copy Charges | 3608641 |
| 7122 | 07/18/06 | | 8.40 | 56 | Copy Charges | 3608641 |
| 7122 | 07/18/06 | | 11.25 | 75 | Copy Charges | 3608642 |
| 7122 | 07/18/06 | | 12.00 | 80 | Copy Charges | 3608642 |
| 7122 | 07/20/06 | | 11.25 | 75 | Copy Charges | 3608643 |
| 7122 | 07/20/06 | | 2.10 | 14 | Copy Charges | 3610326 |
| 7122 | 07/21/06 | | 2.10 | 14 | Copy Charges | 3611173 |
| MIM | 07/25/06 | | 0.15 | 1 | Copy Charges | 3611119 |
| MIM | 07/25/06 | | 0.15 | 1 | Copy Charges | 3611118 |
| 7122 | 08/01/06 | | 10.95 | 73 | Copy Charges | 3619057 |
| 7122 | 08/01/06 | | 10.50 | 70 | Copy Charges | 3619057 |
| 7122 | 08/01/06 | | 16.50 | 110 | Copy Charges | 3619056 |
| 7122 | 08/01/06 | | 15.15 | 101 | Copy Charges | 3619059 |
| 7122 | 08/01/06 | | 11.40 | 76 | Copy Charges | 3619060 |
| 7122 | 08/09/06 | | 9.45 | 63 | Copy Charges | 3619060 |
| 7122 | 08/09/06 | | 9.45 | 63 | Copy Charges | 3623010 |
| 7122 | 08/09/06 | | 9.00 | 60 | Copy Charges | 3623010 |
| 7122 | 08/09/06 | | 8.25 | 55 | Copy Charges | 3623311 |
| 7122 | 08/09/06 | | 9.00 | 60 | Copy Charges | 3623310 |
| 7122 | 08/09/06 | | 12.90 | 86 | Copy Charges | 3623313 |
| 7122 | 08/09/06 | | 6.90 | 46 | Copy Charges | 3623314 |
| 7122 | 08/09/06 | | 10.65 | 71 | Copy Charges | 3623314 |
| 7122 | 08/09/06 | | 9.00 | 60 | Copy Charges | 3623315 |
| 7122 | 08/09/06 | | 10.50 | 70 | Copy Charges | 3625317 |
| 7122 | 08/09/06 | | 8.85 | 59 | Copy Charges | 3625317 |
| 7122 | 08/09/06 | | 2.85 | 19 | Copy Charges | 3625318 |
| 7122 | 08/09/06 | | 2.40 | 16 | Copy Charges | 3625318 |
| 7122 | 08/09/06 | | 11.25 | 75 | Copy Charges | 3625321 |
| 7122 | 08/09/06 | | 10.80 | 72 | Copy Charges | 3625322 |
| 4533 | 08/10/06 | | 69.15 | 72 | Express Mail | 3625323 |
| 7008 | 08/10/06 | | 57.15 | 381 | Copy Charges | 3625320 |
| 7008 | 08/10/06 | | 37.50 | 250 | Copy Charges | 3625320 |

Proforma   Batch/Number   406153 / 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 140 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|------|------|-------|---------:|---------:|----------------------------------|-------|
| 71122 | 08/10/06 | | 2.40 | 16 | Copy Charges | 36525323 |
| 71122 | 08/10/06 | | 10.50 | 70 | Copy Charges | 36525324 |
| 71122 | 08/10/06 | | 9.00 | 60 | Copy Charges | 36525325 |
| 71122 | 08/10/06 | | 8.25 | 55 | Copy Charges | 36525326 |
| 71122 | 08/10/06 | | 9.00 | 60 | Copy Charges | 36525327 |
| 71122 | 08/10/06 | | 12.00 | 80 | Copy Charges | 36525328 |
| 71122 | 08/10/06 | | 10.65 | 71 | Copy Charges | 36525329 |
| 71122 | 08/10/06 | | 8.85 | 59 | Copy Charges | 36525330 |
| 71122 | 08/10/06 | | 10.80 | 72 | Copy Charges | 36525331 |
| 71122 | 08/10/06 | | 8.40 | 56 | Copy Charges | 36525332 |
| 71122 | 08/10/06 | | 6.90 | 46 | Copy Charges | 36525333 |
| 71122 | 08/10/06 | | 11.25 | 75 | Copy Charges | 36525334 |
| WWD | 08/15/06 | 304092 | 80.10 | 1 | Travel Expense - W. WAYNE DRINKWATER, JR. WWD MEETING WITH SELA WARD, HOWARD SHERMAN AND HOPE VILLAGE OFFICIALS 08-12-06 | 3628312 |
| WWD | 08/15/06 | 304092 | 32.65 | 1 | Meal Expense - W. WAYNE DRINKWATER, JR. WWD LUNCH FOR MARCIA LOWRY AND SIRIM NOTHENBERG (TO MEET WITH SELA WARD, HOWARD HERMAN AND HOPE VILLAGE OFFICIALS) | 3628313 |
| MIM | 08/16/06 | | 4.20 | 28 | Copy Charges | 3630151 |
| MIM | 08/16/06 | | 1.50 | 10 | Copy Charges | 3631962 |
| 71122 | 08/21/06 | | 10.80 | 72 | Copy Charges | 3633487 |
| 71122 | 08/21/06 | | 8.40 | 56 | Copy Charges | 3633488 |
| 71122 | 08/21/06 | | 7.05 | 47 | Copy Charges | 3633489 |
| 71122 | 08/21/06 | | 1.05 | 7 | Copy Charges | 3633490 |
| 71122 | 08/21/06 | | 6.90 | 46 | Copy Charges | 3633491 |
| 71122 | 08/21/06 | | 7.05 | 47 | Copy Charges | 3633492 |
| 71122 | 08/21/06 | | 6.30 | 42 | Copy Charges | 3633493 |
| 71122 | 08/21/06 | | 7.20 | 48 | Copy Charges | 3633494 |
| 71122 | 08/21/06 | | 15.15 | 101 | Copy Charges | 3633495 |
| WWD | 08/11/06 | | 572.45 | 1 | Court Reporter Charges - PRODATA TECH WWD VIDEO CONVERSION (2) DEPOSITION OF DON TAYLOR AND DEB BIGGERS | 3647056 |
| JAP | 09/14/06 | 305679 | 77.91 | 1 | Computerized Legal Research-Westlaw Westlaw User: PURVIS, ALEX | 3653603 |
| 9001 | 09/21/06 | | 18.90 | 126 | Copy Charges | 3655804 |
| 9001 | 09/22/06 | | 0.45 | 3 | Copy Charges | 3655805 |
| 9001 | 09/22/06 | | 1.20 | 8 | Copy Charges | 3655806 |
| 9001 | 09/22/06 | | 3.60 | 24 | Copy Charges | 3655533 |
| 9001 | 09/22/06 | | 3.60 | 24 | Copy Charges | 3655534 |
| 9001 | 09/22/06 | | 13.35 | 89 | Copy Charges | 3655535 |
| 9001 | 09/22/06 | | 3.60 | 24 | Copy Charges | 3655536 |
| 9001 | 09/22/06 | | 3.60 | 24 | Copy Charges | 3655537 |
| MIM | 09/22/06 | | 13.35 | 89 | Copy Charges | 3655538 |
| MIM | 09/22/06 | | 3.60 | 24 | Copy Charges | 3655539 |
| MIM | 09/22/06 | | 13.35 | 89 | Copy Charges | 3655540 |
| MIM | 09/22/06 | | 0.45 | 3 | Copy Charges | 3655541 |
| 9001 | 09/22/06 | | 21.00 | 140 | Copy Charges | 3658807 |
| 9001 | 09/25/06 | | 2.40 | 16 | Copy Charges | 3658806 |
| 9001 | 09/26/06 | | 0.75 | 5 | Copy Charges | 3658805 |
| MIM | 09/26/06 | | 0.15 | 1 | Copy Charges | 3658804 |
| 9001 | 09/27/06 | | 36.45 | 243 | Copy Charges | 3659680 |
| 7008 | 09/27/06 | | 0.15 | 1 | Copy Charges | 3659681 |
| 7008 | 09/29/06 | | 1.05 | 7 | Copy Charges | 3659691 |
| 9001 | 09/29/06 | | 0.45 | 3 | Copy Charges | 3661685 |
| MIM | 10/02/06 | | 15.75 | 105 | Copy Charges | 3662636 |

Proforma Batch/Number 406153/ 595519 11/14/07 Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854 Page 141 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 9001 | 10/03/06 | | 15.75 | 105 | Copy Charges | 3663795 |
| 9001 | 10/03/06 | | 0.60 | 4 | Copy Charges | 3663796 |
| MLM | 10/03/06 | | 3.15 | 21 | Copy Charges | 3637397 |
| MLM | 10/03/06 | | 6.15 | 41 | Copy Charges | 3637397 |
| MLM | 10/04/06 | | 5.55 | 37 | Copy Charges | 3664779 |
| MLM | 10/04/06 | | 23.40 | 156 | Copy Charges | 3664780 |
| MLM | 10/04/06 | | 3.00 | 20 | Copy Charges | 3664781 |
| MLM | 10/10/06 | | 0.45 | 3 | Copy Charges | 3667719 |
| MLM | 10/10/06 | | 9.15 | 61 | Copy Charges | 3667713 |
| MLM | 10/10/06 | | 12.15 | 81 | Copy Charges | 3667714 |
| MLM | 10/12/06 | | 12.00 | 80 | Copy Charges | 3670509 |
| MLM | 10/12/06 | | 7.35 | 49 | Copy Charges | 3670510 |
| WWD | 11/01/06 | 2584 | 60.11 | 1 | Meal Expense - 11/01/2006 BASIL'S CUP WWD-LUNCH W/CRI | 3684646 |
| MLM | 11/02/06 | | 11.25 | 75 | Copy Charges | 3686766 |
| MLM | 11/02/06 | | 11.25 | 75 | Copy Charges | 3688300 |
| MLM | 11/09/06 | | 11.25 | 75 | Copy Charges | 3688301 |
| 9001 | 11/09/06 | | 2.10 | 14 | Copy Charges | 3691273 |
| MLM | 11/13/06 | | 2.10 | 14 | Copy Charges | 3691274 |
| MLM | 11/13/06 | | 15.15 | 101 | Copy Charges | 3693414 |
| MLM | 11/13/06 | | 2.25 | 15 | Copy Charges | 3693414 |
| MLM | 11/13/06 | | 2.10 | 14 | Copy Charges | 3693414 |
| MLM | 11/13/06 | | 2.10 | 14 | Copy Charges | 3693415 |
| MLM | 11/13/06 | | 15.15 | 101 | Copy Charges | 3693416 |
| MLM | 11/13/06 | | 15.15 | 101 | Copy Charges | 3693417 |
| MLM | 11/13/06 | | 15.15 | 101 | Copy Charges | 3693418 |
| MLM | 11/17/06 | | 15.15 | 101 | Copy Charges | 3693419 |
| MLM | 11/27/06 | | 2.25 | 14 | Copy Charges | 3698453 |
| MLM | 11/27/06 | | 2.25 | 15 | Copy Charges | 3698453 |
| MLM | 11/29/06 | | 2.25 | 14 | Copy Charges | 3702373 |
| WWD | 11/29/06 | 2586 | 38.80 | 1 | Meal Expense - 11/06/2006 TRACI MALONE BREAKFAST MEETING | 3703777 |
| MLM | 12/06/06 | | 3.75 | 25 | Copy Charges | 3709930 |
| MLM | 12/06/06 | | 2.10 | 14 | Copy Charges | 3709931 |
| MLM | 12/07/06 | | 3.00 | 20 | Copy Charges | 3712427 |
| MLM | 12/12/06 | | 1.60 | 16 | Copy Charges | 3714438 |
| MLM | 12/12/06 | | 1.60 | 16 | Copy Charges | 3715439 |
| WWD | 12/12/06 | 2612 | 31.39 | 1 | Meal Expense - 12/07/06 KEIFERS LUNCH W/ CLIENTS MBR | 3720799 |
| MLM | 01/02/07 | | 3.00 | 30 | Copy Charges | 3725164 |
| MLM | 01/03/07 | | 3.10 | 31 | Copy Charges | 3726061 |
| MLM | 01/03/07 | | 3.10 | 31 | Copy Charges | 3726062 |
| 9001 | 01/05/07 | | 3.60 | 36 | Copy Charges | 3727809 |
| MLM | 01/05/07 | | 1.30 | 13 | Copy Charges | 3730036 |
| 9001 | 01/22/07 | | 8.40 | 56 | Copy Charges | 3737064 |
| MLM | 01/26/07 | | 1.50 | 10 | Copy Charges | 3738811 |
| MLM | 01/28/07 | | 0.15 | 1 | Copy Charges | 3738812 |
| 9001 | 01/30/07 | | 6.30 | 42 | Copy Charges | 3743517 |
| 9001 | 01/30/07 | | 3.00 | 20 | Copy Charges | 3743518 |
| 9001 | 01/30/07 | | 6.45 | 43 | Copy Charges | 3743519 |
| 9001 | 01/30/07 | | 6.00 | 40 | Copy Charges | 3743520 |
| 9001 | 01/30/07 | | 4.50 | 30 | Copy Charges | 3743521 |
| 9001 | 01/30/07 | | 4.95 | 33 | Copy Charges | 3743522 |
| 9001 | 01/30/07 | | 2.10 | 14 | Copy Charges | 3743523 |
| 9001 | 01/30/07 | | 4.65 | 31 | Copy Charges | 3743524 |
| 9001 | 01/30/07 | | 3.90 | 26 | Copy Charges | 3743525 |

Proforma Batch/Number 406153/ 595519 11/14/07 Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854 Page 142 (1

| Atty | Batch/Number | Date | Check | Disb Amt | Billing Quantity | Description of Services Rendered | Index |
|------|------|------|------|------|------|------|------|
| 9001 | 01/30/07 | | | 4.65 | 31 | Copy Charges | 3743526 |
| 9001 | 01/30/07 | | | 5.85 | 39 | Copy Charges | 3743527 |
| 9001 | 01/30/07 | | | 4.65 | 31 | Copy Charges | 3743528 |
| 9001 | 01/30/07 | | | 6.75 | 45 | Copy Charges | 3743529 |
| 9001 | 01/30/07 | | | 3.75 | 25 | Copy Charges | 3743530 |
| 9001 | 01/30/07 | | | 6.30 | 42 | Copy Charges | 3743531 |
| JMS | 01/30/07 | | | 3.90 | 26 | Copy Charges | 3743532 |
| JMS | 01/31/07 | | | 6.90 | 46 | Copy Charges | 3743516 |
| JMS | 01/31/07 | | | 79.20 | 528 | Copy Charges | 3743533 |
| MIM | 02/01/07 | | | 29.85 | 199 | Copy Charges | 3746206 |
| MIM | 02/01/07 | | | 3.75 | 25 | Copy Charges | 3746207 |
| 9001 | 02/01/07 | | | 3.30 | 22 | Copy Charges | 3746208 |
| 9001 | 02/01/07 | | | 2.55 | 17 | Copy Charges | 3746209 |
| 9001 | 02/01/07 | | | 3.75 | 25 | Copy Charges | 3746210 |
| 9001 | 02/01/07 | | | 2.55 | 17 | Copy Charges | 3746211 |
| 9001 | 02/01/07 | | | 3.60 | 24 | Copy Charges | 3746212 |
| 9001 | 02/01/07 | | | 3.75 | 25 | Copy Charges | 3746213 |
| WWD | 02/02/07 | 313658 | | 194.00 | 1 | Travel Expense - MILEAGE - MELODY MCANALLY DEPO OF ELLEN CARTER - PASCAGOULA MS | 3744394 |
| 9001 | 02/02/07 | | | 0.75 | 5 | Copy Charges | 3744606 |
| 9001 | 02/02/07 | | | 2.55 | 17 | Copy Charges | 3747305 |
| 9001 | 02/02/07 | | | 3.30 | 22 | Copy Charges | 3747306 |
| 9001 | 02/02/07 | | | 29.85 | 199 | Copy Charges | 3747307 |
| 9001 | 02/02/07 | | | 3.75 | 25 | Copy Charges | 3747308 |
| 9001 | 02/02/07 | | | 3.60 | 24 | Copy Charges | 3747309 |
| 9001 | 02/02/07 | | | 3.75 | 25 | Copy Charges | 3747310 |
| 9001 | 02/02/07 | | | 1.95 | 13 | Copy Charges | 3747311 |
| 9001 | 02/02/07 | | | 2.55 | 17 | Copy Charges | 3747312 |
| 9001 | 02/02/07 | | | 3.75 | 25 | Copy Charges | 3747313 |
| 9001 | 02/02/07 | | | 1.95 | 13 | Copy Charges | 3747317 |
| MIM | 02/05/07 | | | 2.25 | 15 | Copy Charges | 3747321 |
| 9001 | 02/07/07 | | | 4.65 | 31 | Copy Charges | 3747315 |
| MIM | 02/07/07 | | | 2.40 | 16 | Copy Charges | 3747316 |
| 1793 | 02/07/07 | | | 2.40 | 16 | Copy Charges | 3863630 |
| MIM | 02/07/07 | | | 0.15 | 1 | Copy Charges | 3747314 |
| MIM | 02/08/07 | | | 0.30 | 2 | Copy Charges | 3747318 |
| 9001 | 02/08/07 | | | 1.80 | 12 | Copy Charges | 3747319 |
| 9001 | 02/08/07 | | | 21.30 | 142 | Copy Charges | 3747320 |
| MIM | 02/12/07 | | | 3.15 | 21 | Copy Charges | 3750847 |
| 9001 | 02/12/07 | | | 8.10 | 54 | Copy Charges | 3750848 |
| 9001 | 02/12/07 | | | 14.10 | 94 | Copy Charges | 3750849 |
| 9001 | 02/12/07 | | | 7.05 | 47 | Copy Charges | 3750850 |
| 9001 | 02/12/07 | | | 1.80 | 12 | Copy Charges | 3750851 |
| 9001 | 02/12/07 | | | 7.20 | 48 | Copy Charges | 3750852 |
| 9001 | 02/12/07 | | | 7.05 | 47 | Copy Charges | 3750853 |
| 9001 | 02/13/07 | | | 16.35 | 109 | Copy Charges | 3752049 |
| 9001 | 02/13/07 | | | 15.15 | 101 | Copy Charges | 3752050 |
| 9001 | 02/13/07 | | | 7.05 | 47 | Copy Charges | 3752051 |
| 9001 | 02/14/07 | | | 2.40 | 16 | Copy Charges | 3752052 |
| MIM | 02/14/07 | | | 10.50 | 70 | Copy Charges | 3752855 |
| MIM | 02/14/07 | | | 4.80 | 32 | Copy Charges | 3752856 |
| 9001 | 02/14/07 | | | 10.50 | 70 | Copy Charges | 3752857 |
| 9001 | 02/14/07 | | | 10.50 | 70 | Copy Charges | 3752858 |
| 9001 | 02/14/07 | | | 10.50 | 70 | Copy Charges | 3752859 |

Proforma Batch/Number   406153 / 595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 143 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 7008 | 02/14/07 | | 6.00 | 40 | Copy Charges | 3752860 |
| 7008 | 02/14/07 | | 2.55 | 17 | Copy Charges | 3752861 |
| 7008 | 02/14/07 | | 6.60 | 44 | Copy Charges | 3752862 |
| 7008 | 02/14/07 | | 6.30 | 42 | Copy Charges | 3752863 |
| 7008 | 02/14/07 | | 6.00 | 40 | Copy Charges | 3752864 |
| 7008 | 02/14/07 | | 3.30 | 22 | Copy Charges | 3752865 |
| 9001 | 02/14/07 | | 4.05 | 27 | Copy Charges | 3752866 |
| MIM | 02/14/07 | | 2.40 | 16 | Copy Charges | 3752867 |
| MIM | 02/15/07 | | 5.55 | 37 | Copy Charges | 3733689 |
| MIM | 02/15/07 | | 1.20 | 8 | Copy Charges | 3733690 |
| 7008 | 02/16/07 | | 2.40 | 16 | Copy Charges | 3745501 |
| 7008 | 02/16/07 | | 4.05 | 27 | Copy Charges | 3745502 |
| 7008 | 02/16/07 | | 0.15 | 1 | Copy Charges | 3745503 |
| 7008 | 02/16/07 | | 1.95 | 13 | Copy Charges | 3745504 |
| 7008 | 02/16/07 | | 1.65 | 11 | Copy Charges | 3745505 |
| 9001 | 02/16/07 | | 0.15 | 1 | Copy Charges | 3745506 |
| 9001 | 02/16/07 | | 16.35 | 109 | Copy Charges | 3745507 |
| MIM | 02/16/07 | | 7.05 | 47 | Copy Charges | 3745508 |
| MIM | 02/16/07 | | 21.30 | 142 | Copy Charges | 3745509 |
| MIM | 02/16/07 | | 2.40 | 16 | Copy Charges | 3745510 |
| MIM | 02/16/07 | | 1.95 | 13 | Copy Charges | 3745511 |
| MIM | 02/16/07 | | 15.15 | 101 | Copy Charges | 3745512 |
| 9001 | 02/16/07 | | 0.60 | 4 | Copy Charges | 3753317 |
| 7008 | 02/19/07 | | 3.30 | 22 | Copy Charges | 3753318 |
| 9001 | 02/19/07 | | 0.30 | 2 | Copy Charges | 3753319 |
| 9001 | 02/19/07 | | 7.05 | 47 | Copy Charges | 3753320 |
| 9001 | 02/19/07 | | 6.00 | 40 | Copy Charges | 3753321 |
| 9001 | 02/19/07 | | 0.30 | 2 | Copy Charges | 3753322 |
| 9001 | 02/19/07 | | 3.90 | 26 | Copy Charges | 3753323 |
| 9001 | 02/19/07 | | 5.85 | 39 | Copy Charges | 3753324 |
| 9001 | 02/19/07 | | 3.30 | 22 | Copy Charges | 3753325 |
| 9001 | 02/19/07 | | 6.00 | 40 | Copy Charges | 3753326 |
| 9001 | 02/19/07 | | 6.00 | 40 | Copy Charges | 3753327 |
| 9001 | 02/19/07 | | 6.15 | 41 | Copy Charges | 3753328 |
| 9001 | 02/19/07 | | 6.45 | 43 | Copy Charges | 3753329 |
| 9001 | 02/19/07 | | 6.00 | 40 | Copy Charges | 3753330 |
| 9001 | 02/19/07 | | 6.00 | 40 | Copy Charges | 3753331 |
| 9001 | 02/19/07 | | 3.30 | 22 | Copy Charges | 3753332 |
| 9001 | 02/19/07 | | 2.40 | 16 | Copy Charges | 3753318 |
| 9001 | 02/19/07 | | 9.90 | 66 | Copy Charges | 3753319 |
| 9001 | 02/19/07 | | 2.40 | 16 | Copy Charges | 3753320 |
| 9001 | 02/19/07 | | 1.95 | 13 | Copy Charges | 3753321 |
| 9001 | 02/19/07 | | 1.80 | 12 | Copy Charges | 3753362 |
| 9001 | 02/19/07 | | 9.90 | 66 | Copy Charges | 3753363 |
| 9001 | 02/19/07 | | 9.90 | 66 | Copy Charges | 3753363 |
| WWD | 02/21/07 | 314619 | 310.00 | 1 | Court Reporter Charges - LEGALINK ATLANTA VIDEOTAPING SERVICES FOR DEPO OF ELLEN CARTER- M MCNALLY 02/20/07 | 3757220 |
| 9001 | 02/20/07 | | 10.50 | 70 | Copy Charges | 3759039 |
| 9001 | 02/20/07 | | 4.65 | 31 | Copy Charges | 3759040 |
| 9001 | 02/23/07 | | 4.95 | 33 | Copy Charges | 3759041 |
| 9001 | 02/23/07 | | 4.80 | 32 | Copy Charges | 3759042 |
| MIM | 02/23/07 | | 10.35 | 69 | Copy Charges | 3759043 |
| MIM | 02/23/07 | | 4.65 | 31 | Copy Charges | 3759044 |
| MIM | 02/23/07 | | 30.00 | 200 | Copy Charges | 3759983 |
| 9001 | 02/26/07 | | 1.65 | 11 | Copy Charges | 3759984 |
| MIM | 02/26/07 | | 38.55 | 257 | Copy Charges | 3759985 |
| MIM | 02/26/07 | | 6.30 | 42 | Copy Charges | 3759986 |
| 9001 | 02/26/07 | | 0.30 | 2 | Copy Charges | 3759985 |
| MIM | 02/26/07 | | 1.50 | 10 | Copy Charges | 3759987 |

Proforma Batch/Number 406153 / 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 144 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| MIM | 02/26/07 | | 2.10 | 14 | Copy Charges | 3759988 |
| MIM | 02/26/07 | | 4.20 | 28 | Copy Charges | 3759989 |
| 9001 | 02/27/07 | | 7.20 | 48 | Copy Charges | 3741073 |
| 9001 | 02/27/07 | | 2.10 | 14 | Copy Charges | 3761074 |
| JMS | 02/27/07 | | 85.20 | 568 | Copy Charges | 3761075 |
| MIM | 02/27/07 | | 5.25 | 1 | Computerized Legal Research-Westlaw Westlaw | 3764262 |
| | | | | | User: MCANALLY, MELODY | |
| WWD | 02/28/07 | 314995 | 159.57 | 1 | Travel Expense - MELODY MCANALLY TRAVEL TO | 3763789 |
| | | | | | GULFPORT DEPENDANTS INTERVIEW WITH SHELLEY | |
| | | | | | FOREMAN- MILEAGE- 02/22/07 | |
| WWD | 02/28/07 | 2683 | 34.34 | 1 | Meal Expense - BROAD STREET PRE TRIAL CONF- | 3761914 |
| | | | | | WWD 02/26/07 | |
| JMS | 03/01/07 | | 231.00 | 1540 | Copy Charges | 3762667 |
| JMS | 03/01/07 | | 44.40 | 296 | Copy Charges | 3762668 |
| SBB | 03/12/07 | | 2.40 | 16 | Copy Charges | 3742261 |
| MIM | 03/12/07 | | 21.90 | 146 | Copy Charges | 3770862 |
| MIM | 03/12/07 | | 10.50 | 70 | Copy Charges | 3770863 |
| 9001 | 03/13/07 | | 10.50 | 70 | Copy Charges | 3771803 |
| 9001 | 03/13/07 | | 21.90 | 146 | Copy Charges | 3771804 |
| MIM | 03/13/07 | | 1.20 | 8 | Copy Charges | 3771805 |
| MIM | 03/14/07 | | 3.15 | 21 | Copy Charges | 3772880 |
| 9001 | 03/26/07 | | 3.15 | 21 | Copy Charges | 3792223 |
| 9001 | 03/26/07 | | 1.95 | 13 | Copy Charges | 3792224 |
| MIM | 03/27/07 | | 12.00 | 80 | Copy Charges | 3780851 |
| MIM | 03/27/07 | | 5.40 | 36 | Copy Charges | 3780852 |
| MIM | 03/28/07 | | 1.65 | 11 | Copy Charges | 3781828 |
| 9001 | 03/28/07 | | 6.00 | 40 | Copy Charges | 3781829 |
| 9001 | 03/28/07 | | 3.00 | 20 | Copy Charges | 3781830 |
| WWD | 03/29/07 | 316699 | 294.25 | 1 | Court Reporter Charges - PRODATA TECH VIDEO | 3782350 |
| | | | | | DEPO OF NELSON MANGOLD AND ELLEN CARTER- | |
| | | | | | 03/28/07- WWD | |
| WWD | 03/30/07 | 2703 | 14.12 | 1 | Meal Expense - MCALLISTER'S DELI TRIAL PREP | 3783620 |
| | | | | | MEETING- WWD - MCANALLY- 03/22/07 | |
| WWD | 03/30/07 | 2708 | 72.92 | 1 | Meal Expense - MCALLISTER'S DELI SETTLEMENT | 3783631 |
| | | | | | CONF- CHILDRENS RIGHTS- WWD- 03/26/07 | |
| WWD | 03/30/07 | 2710 | 85.42 | 1 | Meal Expense - STEVE'S DELI SETTLEMENT CONF- | 3783643 |
| | | | | | 03/27/07 | |
| MIM | 04/03/07 | | 2.10 | 14 | Copy Charges | 3785921 |
| 9001 | 04/03/07 | | 0.90 | 6 | Copy Charges | 3785922 |
| 9001 | 04/03/07 | | 1.50 | 10 | Copy Charges | 3785923 |
| -04/03/07 | 04/03/07 | | 7.95 | 53 | Copy Charges | 3785924 |
| 9001 | 04/03/07 | | 1.50 | 10 | Copy Charges | 3785925 |
| 9001 | 04/03/07 | | 4.95 | 33 | Copy Charges | 3785926 |
| 9001 | 04/04/07 | | 2.10 | 14 | Copy Charges | 3787016 |
| WWD | 04/05/07 | 317179 | 1,318.40 | 1 | Professional Consultant Services - PRODATA | 3787511 |
| | | | | | TECH TRIAL PREPARATION- 04/04/07- WWD | |
| 9001 | 04/06/07 | | 7.95 | 53 | Copy Charges | 3788672 |
| 9001 | 04/06/07 | | 1.80 | 12 | Copy Charges | 3788673 |
| 9001 | 04/06/07 | | 9.15 | 61 | Copy Charges | 3788674 |
| 9001 | 04/09/07 | | 15.75 | 105 | Copy Charges | 3789324 |
| 9001 | 04/09/07 | | 0.30 | 2 | Copy Charges | 3789325 |
| 9001 | 04/09/07 | | 2.10 | 14 | Copy Charges | 3789326 |
| WWD | 04/10/07 | 317344 | 483.55 | 1 | Transcript Charges - LEGALINK ATLANTA COPY OF | 3789945 |
| | | | | | TRANSCRIPT OF ELLEN CARTER- M MCANALLY- | |

Proforma    Batch/Number 406153 / 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854    Page 145 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|------|------|-------|----------|----------|----------------------------------|-------|
| JGAL | 05/04/07 | | 8.70 | 58 | Copy Charges | 3806076 |
| JGAL | 05/04/07 | | 0.15 | 1 | Copy Charges | 3806077 |
| 9001 | 05/04/07 | | 6.90 | 46 | Copy Charges | 3806078 |
| JGAL | 05/04/07 | | 1.65 | 11 | Copy Charges | 3806079 |
| MIM | 05/06/07 | | 9.15 | 61 | Copy Charges | 3806080 |
| MIM | 05/06/07 | | 7.05 | 47 | Copy Charges | 3806081 |
| MIM | 05/06/07 | | 25.05 | 167 | Copy Charges | 3806082 |
| MIM | 05/07/07 | | 1.80 | 12 | Copy Charges | 3807040 |
| 9001 | 05/07/07 | | 56.25 | 375 | Copy Charges | 3807041 |
| 9001 | 05/07/07 | | 0.60 | 4 | Copy Charges | 3807042 |
| MIM | 05/07/07 | | 0.15 | 1 | Copy Charges | 3807043 |
| MIM | 05/08/07 | | 1.80 | 12 | Copy Charges | 3808110 |
| MIM | 05/08/07 | | 1.80 | 12 | Copy Charges | 3808111 |
| 9001 | 05/08/07 | | 1.80 | 12 | Copy Charges | 3808112 |
| 9001 | 05/09/07 | | 0.30 | 2 | Copy Charges | 3809222 |
| WWD | 05/10/07 | 318932 | 765.30 | 1 | Ready Conference - AT&T-PHOENIX MIM 3-13-07 WITH LOEB & LOEB LLP (CHILDRENS RIGHTS) | 3809629 |
| 9001 | 05/10/07 | | 1.50 | 10 | Copy Charges | 3809927 |
| 9001 | 05/14/07 | | 1.50 | 10 | Copy Charges | 3812099 |
| 3436 | 05/14/07 | | 1.80 | 12 | Copy Charges Westlaw Research Re: Standing to object to Settlement | 3812100 |
| 3436 | 05/15/07 | | 3.00 | 20 | Copy Charges Westlaw research re: standing to object to class settlement | 3812927 |
| 9001 | 05/15/07 | | 5.25 | 35 | Copy Charges | 3812928 |
| 9001 | 05/15/07 | | 3.75 | 25 | Copy Charges | 3812929 |
| 9001 | 05/15/07 | | 2.85 | 19 | Copy Charges | 3812930 |
| 3436 | 05/15/07 | | 6.15 | 41 | Copy Charges Westlaw research re: standing to | 3812931 |
| 3436 | 05/15/07 | | 2.10 | 14 | Copy Charges object at fairness hearing | 3812932 |
| 9001 | 05/15/07 | | 2.40 | 16 | Copy Charges | 3812933 |
| 9001 | 05/15/07 | | 8.70 | 58 | Copy Charges | 3812934 |
| 9001 | 05/15/07 | | 1.50 | 10 | Copy Charges | 3812935 |
| JGAL | 05/16/07 | | 15.15 | 101 | Copy Charges | 3814088 |
| 9001 | 05/16/07 | | 2.70 | 18 | Copy Charges | 3814089 |
| 9001 | 05/16/07 | | 5.40 | 36 | Copy Charges | 3814090 |
| WWD | 05/18/07 | 319355 | 206.82 | 1 | Meal Expense - W. WAYNE DRINKWATER, JR. WORKING ATTY DINNER- 05/16/07 | 3815329 |
| 9001 | 05/21/07 | | 2.70 | 18 | Computerized Legal Research-Westlaw User: MCANALLY,MELODY | 3816400 |
| MIM | 05/29/07 | | 3.89 | 1 | Computerized Legal Research-Westlaw | 3823202 |
| WWD | 05/31/07 | 2766 | 46.50 | 1 | Meal Expense - ROOM SERVICE LUNCH 05/17/2007 | 3823082 |
| MIM | 05/31/07 | | 12.60 | 84 | Copy Charges | 3823198 |
| MIM | 05/31/07 | | 2.70 | 18 | Copy Charges | 3823199 |
| MIM | 05/31/07 | | 2.70 | 18 | Copy Charges | 3823200 |
| MIM | 05/31/07 | | 3.60 | 24 | Copy Charges | 3823201 |
| MIM | 05/31/07 | | 6.30 | 42 | Copy Charges | 3824686 |
| MIM | 06/04/07 | | 50.41 | 1 | Express Mail | 3843349 |
| MIM | 06/04/07 | | 17.31 | 1 | Express Mail | 3834349 |
| 4533 | 06/04/07 | | 6.15 | 41 | Copy Charges | 3826611 |
| 4533 | 06/04/07 | | 1.80 | 12 | Copy Charges | 3829060 |
| 9001 | 06/11/07 | | 1.59 | 1 | Express Mail | 3842260 |
| JGAL | 06/12/07 | | 98.40 | 656 | Copy Charges | 3829928 |
| 9001 | 06/13/07 | | 6.15 | 41 | Copy Charges | 3830867 |

Proforma Batch/Number   406153/   595519   11/14/07   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 146 (1

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|------|------|-------|----------|----------|----------------------------------|-------|
| WWD | 06/15/07 | 320873 | 78.00 | 1 | Meal Expense - MELODY MCANALLY LUNCH MEETING W/ COUNCIL ON ACCREDITATION REPS - 06/12/07 | 3832541 |
| 9001 | 06/19/07 | | 4.35 | 29 | Copy Charges | 3835633 |
| MIM | 06/28/07 | | 7.05 | 47 | Copy Charges | 3842350 |
| MIM | 07/02/07 | | 1.05 | 7 | Copy Charges | 3847616 |
| 7008 | 07/17/07 | | 1.65 | 11 | Copy Charges | 3851183 |
| 9001 | 07/17/07 | | 1.80 | 12 | Copy Charges | 3854762 |
| 9001 | 07/24/07 | | 1.95 | 13 | Copy Charges | 3857721 |
| 9001 | 07/24/07 | | 145.80 | 972 | Copy Charges | 3857722 |
| 4533 | 07/24/07 | | 72.83 | 14 | Express Mail | 3875260 |
| 9001 | 07/25/07 | | 2.10 | 14 | Copy Charges | 3877222 |
| 9001 | 08/01/07 | | 5.40 | 36 | Copy Charges | 3873859 |
| MIM | 08/21/07 | | 2.25 | 15 | Copy Charges | 3858423 |
| MIM | 08/21/07 | | 3.45 | 23 | Copy Charges | 3888722 |
| MIM | 08/21/07 | | 1.50 | 10 | Copy Charges | 3888721 |
| MIM | 08/21/07 | | 2.25 | 15 | Copy Charges | 3887722 |
| MIM | 08/21/07 | | 1.65 | 11 | Copy Charges | 3887723 |
| MIM | 09/17/07 | | 1.65 | 11 | Copy Charges | 3916610 |
| 9001 | 09/17/07 | | 2.25 | 15 | Copy Charges | 3916611 |
| 9001 | 09/17/07 | | 1.50 | 10 | Copy Charges | 3916612 |
| MIM | 09/17/07 | | 1.65 | 11 | Copy Charges | 3927166 |
| 9001 | 09/17/07 | | 1.95 | 13 | Copy Charges | 3927167 |
| 9001 | 09/26/07 | | 10.20 | 68 | Copy Charges | 3916613 |
| 9001 | 10/01/07 | | 10.20 | 68 | Copy Charges | 3932254 |
| 9001 | 10/01/07 | | 1.65 | 11 | Copy Charges | 3932255 |
| WWD | 10/01/07 | | 5.12 | 11 | FED DOCKET SERV-PACER | 3950715 |
| WWD | 11/01/07 | | 6.45 | 43 | Copy Charges | 3950711 |
| 9001 | 11/01/07 | | 2.85 | 19 | Copy Charges | 3960106 |
| 9001 | 11/01/07 | | 6.45 | 43 | Copy Charges | 3960107 |
| 9001 | 11/01/07 | | 2.85 | 19 | Copy Charges | 3960108 |
| 9001 | 11/08/07 | | 9.30 | 62 | Copy Charges | 3960109 |
| MIM | 11/08/07 | | 9.30 | 62 | Copy Charges | 3965098 |
| 9001 | 11/08/07 | | 1.50 | 10 | Copy Charges | 3944232 |
| 9001 | 11/08/07 | | 8.85 | 59 | Copy Charges | 3965099 |
| 9001 | 11/08/07 | | 2.40 | 16 | Copy Charges | 3965100 |
| 9001 | 11/08/07 | | 9.30 | 62 | Copy Charges | 3965101 |
| 9001 | 11/09/07 | | 2.25 | 15 | Copy Charges | 3965102 |
| 9001 | 11/12/07 | | 0.15 | 1 | Copy Charges | 3966131 |
| | | | | | | 3967021 |

Disb Total   30,726.17

## BILLING & PAYMENT HISTORY

Includes all outstanding invoices and those invoices paid during the past 6 months

| Invoice Number | Bill Type | -----BILLED-----<br>Last Bill | Amount | Over/Under(-)<br>Realization | Worked Value | Billed/Hour | -----PAID-----<br>Last Payment | Amount | Balance |
|----------------|-----------|-------------------------------|--------|------------------------------|--------------|-------------|--------------------------------|--------|---------|
| | | Hours | | | Worked Value | Billed/Hour | | | |
| | | 1,307.80 | | | 0.00 | | | | |
| | | | | | | | Disb. | | |
| | | | | | | | 30,726.17 | | |

Matter Narrative Information:

| Client/Matter | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C1714 | CHILDREN'S RIGHTS, INC. | | | | | | | | |

Proforma Batch/Number    406153/ 595519    11/14/07    Billing Attorney: W. WAYNE DRINKWATER,    Matter No. C1714-72854    Page 147 (1

\* - \* - \* - \* - \* - \* - \* - \*

END OF PROFORMA    595519    FOR MATTER NO. C1714-72854    \* - \* - \* - \* - \* - \* - \* - \*

Signature _____

Forma Batch/Number   419196/ 609111  01/28/08   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854

Page 1 (1)

BILLING ATTORNEY: W. WAYNE DRINKWATER,
CLIENT NAME: CHILDREN'S RIGHTS, INC.
C1714-72854

**\*\*\*\*\*\*PLEASE RETURN TO BILLING DEPARTMENT AS SOON AS POSSIBLE\*\*\*\*\*\***

BILLING ADDRESS:
CHILDREN'S RIGHTS, INC.
SHIRIM NOTHENBERG, STAFF ATTORNEY
404 PARK AVENUE SOUTH
NEW YORK, NY 10016
                                    MISSISSIPPI LITIGATION

CLIENT ADDRESS:
CHILDREN'S RIGHTS, INC.
SHIRIM NOTHENBERG,
STAFF ATTORNEY
404 PARK AVENUE SOUTH
NEW YORK, NY 10016

Comments:                                           Approval

Time Start: 01/01/80       Time End: 01/28/08
Disb Start: 01/01/80       Disb End: 01/28/08
Billing Frequency: M       Bill Format: M1       1
Fee Basis: Hourly          Rate Code:                         21
Exception rates, if applicable: ALL
MATTER TITLE                                - 100.00 %

Billing Instructions: PRO BONO

## BILLING INSTRUCTIONS

Inactivate Matter _____   Signature _____
Transfer to Client Matter: _____
Transfer from Client Matter: _____
Write-Off _____

All ($ _____ )
Reduction of Fees ($ _____ )
Reduction of Costs ($ _____ )
Include current time and costs _____

### TIME SUMMARY BY TIMEKEEPER

| Attorney | Hours | Standard Value | Worked Value | Adjusted Value | Amount To Bill | $/hr | Last WIP Date |
|---|---|---|---|---|---|---|---|
| JGAL JEANETTE ALTOBELLI | 2.30 | 310.50 | 0.00 | 0.00 | 0.00 | 0.00 | 01/04/08 |
| MIM MELODY I. MCNALLY | 6.25 | 1,281.25 | 0.00 | 0.00 | 0.00 | 0.00 | 11/26/07 |
| WWD W. WAYNE DRINKWATER, JR. | 9.10 | 3,964.00 | 0.00 | 0.00 | 0.00 | 0.00 | 01/04/08 |
|  | 17.65 | 5,555.75 | 0.00 | 0.00 | 0.00 | 0.00 |  |
| Grand Total Fees |  |  | 216.60 | 216.60 | 216.60 |  |  |
| Grand Total Disbursements |  | 216.60 | 216.60 | 216.60 |  |  |  |
|  | 5,772.35 |  |  |  |  |  |  |

### DISBURSEMENT CODE SUMMARY

| Code | Description | Amount | Quan |
|---|---|---|---|
| 01 | Copy Charges | 216.60 | 1444 |
| | Total Disbursements | 216.60 | |

forma Batch/Number   419196/ 609111   01/28/08   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 2 (2)

DETAIL FEES

| Atty | Date | Hours Worked/ Billable | $'s Worked/ Billable | Status | Description of Services Rendered | Index | Task Activity |
|------|------|------|------|------|------|------|------|
| MIM | 11/14/07 | 2.75 | 0.00 / 0.00 | B | Work on memo regarding attorneys' fees; conference with S. Mothenberg regarding status of John A's arrest | 6368422 | |
| MIM | 11/15/07 | 2.00 | 0.00 / 0.00 | B | Draft memo regarding attorney fees; conference with E. Thompson and S. Mothenberg regarding James A. arrest and hearing | 6368480 | |
| MIM | 11/16/07 | 0.50 | 0.00 / 0.00 | B | Conference with E. Thompson regarding attorneys' fees | 6368499 | |
| MIM | 11/21/07 | 0.75 | 0.00 / 0.00 | B | Telephone conference with E. Thompson, M. Lowry, S. Mothenberg and S. Leech regarding attorneys' fees | 6378456 | |
| MIM | 11/26/07 | 0.25 | 0.00 / 0.00 | B | Conference with E. Thompson regarding attorneys' fees | 6380443 | |
| WWD | 12/14/07 | 0.50 | 0.00 / 0.00 | B | Conference call regarding fairness hearing | 6411026 | |
| WWD | 12/20/07 | 0.60 | 0.00 / 0.00 | B | Receive and review statements concerning settlement | 6418576 | |
| WWD | 12/27/07 | 0.50 | 0.00 / 0.00 | B | Review comments on settlement, motion for approval by defendants, other filings | 6430137 | |
| WWD | 01/03/08 | 1.50 | 0.00 / 0.00 | B | Review various filings; prepare for fairness hearing | 6437418 | |
| JGAL | 01/03/08 | 0.80 | 0.00 / 0.00 | B | Assist W. Drinkwater with hearing preparation | 6436155 | |
| WWD | 01/03/08 | 2.50 | 0.00 / 0.00 | B | Assist W. Drinkwater with hearing preparation | 6437480 | |

Forma Batch/Number  419196/ 609111  01/28/08   Billing Attorney: W. WAYNE DRINKWATER, Matter No. C1714-72854   Page 3 (3)

| Atty | Date | Hours Worked/Billable | $'s Worked/Billable | Status | Description of Services Rendered | Index | Task | Activity |
|---|---|---|---|---|---|---|---|---|
| JGAL | 01/04/08 | 1.50 | 0.00 0.00 | B | Assist W.Drinkwater with hearing preparation; telephone calls and emails with Children's Rights re Settlement Agreement and Reform Plan; telephone call with judge's chambers; forward final order to judge Lee; obtain judge signature pages on settlement agreement and reform plan | 6436157 | | |
| WWD | 01/04/08 | 3.50 | 0.00 0.00 | B | Conference Marcia Lowry, Shirim Nothenberg re travel to court, participate in fairness hearing; settlement finally approved; conference other counsel | 6437518 | | |

| | Hours Worked/Billable | $'s Worked/Billable |
|---|---|---|
| Total Worked Fees | 17.65 | |
| Total Billable Fees | 17.65 | |
| Total Realization % | 100.00 | |
| Total Unallocated | 0.00 | |
| Total Trust Ret. | 0.00 | |

DETAIL COSTS

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|---|---|---|---|---|---|---|
| 9001 | 11/16/07 | | 4.05 | 27 | Copy Charges | 3971118 |
| 9001 | 11/26/07 | | 1.65 | 11 | Copy Charges | 3711596 |
| 9001 | 11/26/07 | | 1.65 | 11 | Copy Charges | 3715586 |
| 9001 | 11/26/07 | | 1.65 | 11 | Copy Charges | 3715587 |
| 9001 | 11/26/07 | | 1.65 | 11 | Copy Charges | 3715588 |
| 9001 | 12/18/07 | | 2.85 | 19 | Copy Charges | 3994743 |
| 9001 | 12/18/07 | | 2.85 | 19 | Copy Charges | 3994744 |
| 9001 | 12/18/07 | | 1.80 | 12 | Copy Charges | 3994745 |
| 9001 | 12/18/07 | | 1.80 | 12 | Copy Charges | 3994746 |
| 9001 | 12/19/07 | | 4.65 | 31 | Copy Charges | 3995715 |
| 9001 | 12/19/07 | | 4.65 | 31 | Copy Charges | 3995716 |
| 9001 | 12/19/07 | | 2.85 | 19 | Copy Charges | 3995717 |
| 9001 | 12/19/07 | | 2.85 | 19 | Copy Charges | 3995718 |
| 9001 | 12/21/07 | | 1.80 | 12 | Copy Charges | 3996729 |
| 9001 | 12/21/07 | | 0.15 | 1 | Copy Charges | 3998108 |
| 9001 | 12/21/07 | | 8.10 | 54 | Copy Charges | 3998109 |
| JWS | 12/21/07 | | 57.00 | 380 | Copy Charges | 3998110 |
| 9001 | 12/21/07 | | 9.30 | 62 | Copy Charges | 3998111 |
| 9001 | 12/21/07 | | 15.15 | 101 | Copy Charges | 3998112 |
| 9001 | 12/21/07 | | 3.75 | 25 | Copy Charges | 3998113 |
| 9001 | 12/21/07 | | 2.40 | 16 | Copy Charges | 3998114 |
| 9001 | 12/21/07 | | 4.50 | 30 | Copy Charges | 3998115 |

Proforma Batch/Number    419196/ 609111  01/28/08    Billing Attorney: W. WAYNE DRINKWATER,  Matter No. C1714-72854    Page  4 (4)

| Atty | Date | Check | Disb Amt | Quantity | Description of Services Rendered | Index |
|------|------|-------|----------|----------|-------------------------------|-------|
| 9001 | 12/21/07 | | 3.90 | 26 | Copy Charges | 3998116 |
| 9001 | 12/31/07 | | 2.40 | 16 | Copy Charges | 4002030 |
| 9001 | 12/31/07 | | 4.50 | 30 | Copy Charges | 4002031 |
| 9001 | 12/31/07 | | 3.75 | 25 | Copy Charges | 4002032 |
| 9001 | 12/31/07 | | 9.30 | 62 | Copy Charges | 4002033 |
| 9001 | 12/31/07 | | 8.10 | 54 | Copy Charges | 4002034 |
| 9001 | 12/31/07 | | 8.25 | 55 | Copy Charges | 4002035 |
| JGAL | 12/31/07 | | 15.15 | 101 | Copy Charges | 4002036 |
| JGAL | 01/04/08 | | 9.30 | 62 | Copy Charges | 4004193 |
| JGAL | 01/04/08 | | 9.30 | 62 | Copy Charges | 4004194 |

Disb Total                                216.60

----------------------------------------------------BILLED----------------------------------------------------

                    Includes all outstanding invoices and those invoices paid during the past 6 months

BILLING & PAYMENT HISTORY

|  | | ---------BILLED--------- | | -------------PAID------------- | |
|------|------|------|------|------|------|
| Invoice Number | Bill Type | Last Bill | Amount | Over/Under(-) Realization | Billed /Hour | Last Payment | Amount | Balance |

Client/Matter  C1714    CHILDREN'S RIGHTS, INC.

Matter Narrative Information:

|  | Hours | Worked Value | Disb |
|--|-------|-------------|------|
|  | 17.65 | 0.00 | 216.60 |

* - * - * - * - * - * - * - * - * - * - * - * - * - *

                    END OF PROFORMA    609111    FOR MATTER NO. C1714-72854    * - * - * - *

                                                          Signature _____