IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
JACKSON DIVISION

OLIVIA Y., *et al.*                                                                 PLAINTIFFS

v.                                                        CIVIL ACTION NO. 3:04CV251LN

HALEY BARBOUR, as Governor of the State of Mississippi, *et al.*        DEFENDANTS

### DECLARATION OF JOHN LANG

I, JOHN LANG, declare under penalties of perjury under the laws of the
United States of America that the following is true and correct:

1.      I am a member of Loeb & Loeb LLP ("Loeb") which, together with Bradley
Arant Rose & White, LLP, Stephen Leech, Esq., and attorneys from Children's Rights, is
counsel for the Plaintiff Class in this action.   As the partner responsible for the
supervision of my firm's work in connection with this matter, I am fully familiar with the
facts set forth herein and respectfully submit this declaration in support of Plaintiffs'
Unopposed Motion for Approval of Settlement Regarding Plaintiffs' Attorneys' Fees and
Order of Notice to the Class.

2.      I have been admitted *pro hac vice* to the Bar of this Court, and have also been
admitted to the Bars of the State of New York, the Supreme Court of the United States,
the United States Courts of Appeals for the Second and Fifth Circuits, and the United
States District Courts for the Southern District of New York, Northern District of New
York, Eastern District of New York, Western District of New York, Northern District of
Texas, District of Connecticut, Eastern District of Kentucky, the United States Tax Court,
and the United States Court of International Trade.

NY718707.1930057-10001                          Exhibit 6

3.     I am a 1967 graduate of the Fordham University School of Law.  Prior to the commencement of private practice, and following my service in the United States Marine Corps, I served as Senior Trial Attorney for the Major Felony Unit and Deputy Chief of the Frauds Bureau of the New York County District Attorney's Office, as well as Senior Trial Counsel and Chief Assistant to the Special Prosecutor of the New York State Attorney General's Office.  Since 1980, I have been continuously engaged in the private practice of law in the State of New York.

4.     My law practice is devoted to civil and criminal litigation, with emphasis on complex commercial litigation, tax litigation, and white collar criminal defense.  I am a member of the American Bar Association, the New York State Bar Association, and the Association of the Bar of the City of New York.  I am a member of my firm's Pro Bono Committee and a founder of our Child Advocacy Program.

5.     Over my past 35 years of practice, I have become familiar with the economics of law practice, billing rates, billing practices, the cost and recovery of litigation support services (including the services of expert witnesses and consultants), and the setting and collection of legal fees in a variety of circumstances, including cases presenting professional demands, factual and legal complexity, and risk and expense levels comparable to the instant case.  I have derived this knowledge from personal experience negotiating fee agreements with sophisticated consumers of legal services, billing and collecting fees and expenses from clients and/or adverse parties in the legal marketplace, and regularly representing plaintiffs and defendants on an hourly rate basis.

6.     I am familiar with Loeb's policies, practices, and procedures governing the recording and maintenance of time and expense records.  I am also familiar with Loeb's standard hourly rates customarily charged for professional services delivered to clients

who retain Loeb for a particular case or matter and agree to be charged for (a) the services of attorneys, paralegals and law clerks, based upon standard hourly billing rates (*i.e.,* neither premium nor discounted billing rates) and without regard to the ultimate result obtained in the case; and (b) all expenses related to their case.  Such billing practices are considered standard among law firms in my jurisdiction.

7.    Attached hereto as Attachment A are the Loeb billing records concerning the investigation and prosecution of this action, summarized by timekeeper and work performed, as well as an itemized listing of case-related expenses advanced by Loeb. These timekeeper records, expense reports, and matter-related billing records were generated from a computer database created and maintained in the ordinary course of Loeb's business by persons with actual knowledge of the events recorded at or about the time of the events recorded.  I believe these billing records to be an accurate and reliable account of the work performed and the expenses incurred by Loeb and its personnel in regard to this action.  I have personally reviewed the entries in each compilation.  Any entry that I would have reduced or written off in the exercise of billing judgment has been addressed by the across-the-board reduction in rates and fees that Loeb has agreed to in settlement.

8.    The work required by Plaintiffs' counsel to investigate and prosecute this matter over the past three years is detailed in the accompanying Declarations of Marcia Robinson Lowry, Wayne Drinkwater, and Stephen Leech, and, in part, in the Loeb timekeeper records submitted as Attachment A hereto.  This undertaking was comparable in scope, time demand, expense, and professional challenge to a complex commercial litigation or other class action.  Pre-suit investigation and planning began over a year before the initial complaint was filed.  The work entailed intense factual investigation, the

selection of appropriate class representatives and Next Friends, and the vetting of available legal theories that might be asserted to advance the class' interests in achieving systemic reform. The pre-filing work required careful analysis of the feasibility of achieving class certification. A detailed complaint and an amended complaint were drafted, researched, and vetted. The litigation of the case included the defense of two extensively briefed motions to dismiss, a motion for class certification, cross-motions for summary judgment, and numerous discovery motions.

9.     In regard to the factual issues and evidence, preparation of the case required extensive, fact-intensive discovery, including the preparation of interrogatories and requests for production, review and analysis of hundreds of thousands of documents, and the deposition of 27 fact witnesses. Plaintiffs worked extensively with five experts to document ongoing agency failures and harms to the Named Plaintiffs and the Plaintiff Class. Plaintiffs defended the depositions of Plaintiffs' five experts, as well as the depositions of six Next Friends. Plaintiffs also participated in numerous court conferences that were held to address contested scheduling and pre-trial matters.

10.     The parties' Settlement Regarding Plaintiffs' Attorneys' Fees represents a significant compromise of the reasonable fees and expenses which would have been otherwise recoverable in this action. Loeb's fees alone, calculated at the firm's standard and customary rates, amounted to $1,301,764.00. at the firm's customary rates. *See* Attachment A. For the purposes of this fee settlement, Loeb has agreed to recover for attorneys' fees charges at the flat rate of $175 per hour, well below the firm's regular attorney billing rates of $215 to $725 per hour. *See* Attachment A. In addition, Plaintiffs have agreed to an across-the-board 15% reduction in the hours for which they seek compensation. As a result, Loeb would receive a vastly discounted reimbursement

amount of $613,192.13 in fees should the Settlement Regarding Plaintiffs' Attorneys' Fees be approved.

11.     In regard to additional actual costs expended, Plaintiffs incurred a total of $622,936.67 in out-of-pocket costs and expenses, including $244,214.94 in non-reimbursable expert costs, in connection with the prosecution of this suit.   Of this amount, $41,618.47 represents costs expended by Loeb.   *See* Attachment A.   These expenses were reasonable and necessary to protect the interests of the class.   Under the parties' settlement, Loeb will receive reimbursement for $35,375.70 in expenses, which represents a 15% reduction of the costs actually expended.

12.     Given the risks apparent at the outset of this case and the costs required to prosecute these claims, it is my opinion and belief that counsel with the experience and qualifications to perform the work and to make the investment required in this case would have found this endeavor extremely unattractive from a cost and risk perspective, considering the out-of-pocket expenses advanced by Plaintiffs and the fact that class counsel's compensation was entirely contingent upon prevailing in this action.

I declare under penalties of perjury that the foregoing is true and correct.

Executed this 7th day of May, 2008.

JOHN LANG

Sworn to before me this
7th day of May, 2008

Notary Public

TIMOTHY B. CUMMINS
Notary Public, State of New York
No. 01CU6113096
Qualified in New York County
Commission Expires July 19, 2008

ATTACHMENT A

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          # ()                    Page 1 (1)

Matter #: 930057-10001                                    Client Name: CHILDREN'S RIGHTS INC.
Matter Attorney:    P.G. SCHWED                           Matter Name: MISSISSIPPI CLASS ACTION
Responsible Attorney: P.G. SCHWED
Originating Attorney: J.F. LANG

        Billing Address:                                            BILLING INSTRUCTIONS
                                                          _____ Bill all as is (no changes)
                        CHILDREN'S RIGHTS INC.
                        ATTENTION:  MARCIA ROBINSON LOWRY     _____ Bill with changes
                        404 PARK AVENUE SOUTH
                                                                 _____ Bill fees only (Hold Costs)

                                                                 _____ Bill costs only (Hold Fees)

                                                                 _____ Transfers as noted

        Client Address:                                          _____ Include Transfers  (From Matter:_____)

                        CHILDREN'S RIGHTS INC.            _____ Hold all entries for next billing
                        ATTENTION:  MARCIA ROBINSON LOWRY
                        404 PARK AVENUE SOUTH             _____ Hold all entries after changes

                                                          _____ Close Matter

        Invoices will be sent to Billing Address         _____ Write-Offs (Complete Economic Summary Attached) - Required
        unless instructed to the contrary
                                                          Total Unbilled:     Fees:      1,301,764.00
        Client Ref. No.:                                                      Costs:        41,618.47
                              :
                                                                              Unallocated Cash        .00
        Internal Billing Instructions.

                                                          Comments:_____

        _____  Hold for Cover Letter                 _____

        Bill Format:       W1                            _____

        Wordflow Template:  BFT10                        _____

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 2 (2)

| Date | Name | Description of Services | Tsk | Rate | Hours | Time Value | Index | Action |
|------|------|------------------------|-----|------|-------|------------|-------|--------|
| 06/04/03 | E S MANNE | ATTEND MEETING WITH JOHN LANG AND REPRESENTATIVES OF CHILDREN'S RIGHTS RE: UPCOMING PRO BONO PROGRAM | | 300.00 | 2.00 | 600.00 | 3737638 | H BNP BNC T_____ |
| 08/05/03 | J.F. LANG | ATTEND CLIENT MEETING | | 535.00 | 1.40 | 749.00 | 3474233 | H BNP BNC T_____ |
| 09/05/03 | P.K. COLBATH | REVIEW OF BACKGROUND MATERIALS | | 405.00 | 1.50 | 607.50 | 3479707 | H BNP BNC T_____ |
| 09/05/03 | KA NAHIKIAN | REVIEW MATERIALS CONCERNING POTENTIAL PRO BONO MATTER. | | 245.00 | .50 | 122.50 | 3478396 | H BNP BNC T_____ |
| 09/05/03 | E S MANNE | REVIEW BACKGROUND MATERIALS ON MISSISSIPPI ISSUE | | 300.00 | 1.00 | 300.00 | 3474504 | H BNP BNC T_____ |
| 09/06/03 | E S MANNE | REVIEW BACKGROUND MATERIALS ON POTENTIAL MISSISSIPPI REPRESENTATION IN PREPARATION FOR 9/8 MEETING (AT HOME) | | 300.00 | 1.00 | 300.00 | 3474505 | H BNP BNC T_____ |
| 09/08/03 | J.F. LANG | ORGANIZATIONAL MEETING WITH CHILDREN'S RIGHTS AND VOLUNTEERS; INTERNAL ORGANIZATIONAL WORK; EXCHANGE OF E-MAILS FORMING PROSPECTIVE RETENTION/CO-COUNSEL AGREEMENT. | | 535.00 | 2.00 | 1,070.00 | 3481393 | H BNP BNC T_____ |
| 09/08/03 | P.K. COLBATH | REVIEW OF MATERIAL; ATTEND TO MEETING WITH L&L ATTORNEYS AND INDIVIDUALS FROM CHILDREN'S RIGHTS; TELEPHONE CONFERENCE WITH LANG ON STRATEGY; REVIEW MATERIALS | | 405.00 | 2.50 | 1,012.50 | 3479713 | H BNP BNC T_____ |
| 09/08/03 | CD CARBONE | ANALYZED MATERIALS RE MS FOSTER CARE ISSUES; MEETING WITH CLIENT AND TEAM RE POTENTIAL CASE AND LEGAL ISSUES; MEETINGS WITH J. LANG, E. MANNE, J. PISKORA RE STAFFING AND WORK PLAN | | 350.00 | 4.80 | 1,680.00 | 3492654 | H BNP BNC T_____ |
| 09/08/03 | J PISKORA | REVIEWED FILE IN PREPARATION FOR INITIAL CASE CONFERENCE WITH CLIENT; MEETING WITH MARCIA LOWRY, SHIRIM NOTHENBERG AND CAROLYN ROTHERT RE STRATEGY, ETC.; RESEARCH RE VIABILITY OF EQUAL PROTECTION CLAIM AGAINST PRIVATE AND UNREGULATED FOSTER CARE PLACEMENTS | | 270.00 | 2.50 | 675.00 | 3481718 | H BNP BNC T_____ |
| 09/08/03 | KA NAHIKIAN | DRAFT E-MAIL TO J. LANG RE: MEETING. | | 245.00 | .10 | 24.50 | 3478399 | H BNP BNC T_____ |
| 09/08/03 | E S MANNE | MEETING WITH CHILDREN'S RIGHTS REPRESENTATIVES RE: MISSISSIPPI | | 300.00 | 2.00 | 600.00 | 3474506 | H BNP BNC T_____ |

LITIGATION; CONFERENCE W/ C. CARBONE
RE: SAME; CONFERENCE W/ J. LANG RE:
SAME.

| 09/08/03 | M A WILLIAMS | MEETING WITH J.LANG, C. CARBONE AND ATTORNEYS FOR CHILDREN RIGHTS RE: POTENTIAL NEW PRO-BONO MATTER (1.6); REVIEWED CASES AND ARTICLES IN PREPARATION FOR MEETING (1.2) | 205.00 | 2.80 | 574.00 | 3480132 | H BNP BNC T_____ |
|---|---|---|---|---|---|---|---|
| 09/09/03 | J.F. LANG | FACT RESEARCH RE: POSSIBLE LITIGATION. | 535.00 | 1.30 | 695.50 | 3481396 | H BNP BNC T_____ |
| 09/09/03 | CD CARBONE | MEETING WITH E. MANNE, J. PISKORA CONCERNING RESEARCH ISSUES; ENGAGED AS TO RESEARCHING CONSTITUTIONAL CLAIMS ARISING OUT OF FOSTER CARE SYSTEM AND FIFTH CIRCUIT PRECEDENT | 350.00 | 6.20 | 2,170.00 | 3492655 | H BNP BNC T_____ |
| 09/09/03 | J PISKORA | MEETING WITH MR. CARBONE AND MR. MANNE RE RESEARCH CONCERNING CAUSES OF ACTION | 270.00 | .90 | 243.00 | 3481725 | H BNP BNC T_____ |
| 09/09/03 | KA NAHIKIAN | TELEPHONE CONFERENCE WITH E. MANNE RE: MEETING WITH CHILDREN'S RIGHTS GROUP; PROPOSED ACTION TO BE TAKEN, RESEARCH TO BE CONDUCTED, AND MERITS OF CASE GENERALLY. | 245.00 | .30 | 73.50 | 3478404 | H BNP BNC T_____ |
| 09/09/03 | E S MANNE | RESEARCH STATE ACTION ISSUES; CONFERENCE W/ C. CARBONE AND J. PISKORA RE: SAME; REVIEW PLEADING FROM RELATED TN LITIGATION; CONFERENCES W/ S. GREENBLATT AND K. NAHIKIAN RE: POSSIBLE PARTICIPATION | 300.00 | 9.60 | 2,880.00 | 3474507 | H BNP BNC T_____ |
| 09/09/03 | M A WILLIAMS | READ ASSEMBLED AND ORGANIZED MATERIALS AS PER BY J. LANG . | 205.00 | 1.20 | 246.00 | 3480136 | H BNP BNC T_____ |
| 09/10/03 | CD CARBONE | RESEARCHED STATE ACTION AND EQUAL PROTECTION ISSUES | 350.00 | 3.10 | 1,085.00 | 3500819 | H BNP BNC T_____ |
| 09/10/03 | J PISKORA | RESEARCH RE EQUAL PROTECTION CLAIMS | 270.00 | 1.60 | 432.00 | 3481737 | H BNP BNC T_____ |
| 09/10/03 | E S MANNE | RESEARCH STATE ACTION ISSUES FOR POTENTIAL CLAIMS | 300.00 | 5.50 | 1,650.00 | 3477337 | H BNP BNC T_____ |
| 09/11/03 | CD CARBONE | RESEARCHED CASE LAW RE STATE ACTION AND EQUAL PROTECTION ISSUES; ANALYZED MISSISSIPPI CONSTITUTION RE FOSTER CARE STANDARDS; ANALYZED CASE MATERIALS | 350.00 | 4.70 | 1,645.00 | 3500820 | H BNP BNC T_____ |
| 09/11/03 | J PISKORA | CONTINUED RESEARCH RE EQUAL PROTECTION CLAIM | 270.00 | 2.40 | 648.00 | 3481746 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()              Page 4 (4)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/12/03 | J.F. LANG | CONFERENCE WITH RESEARCH TEAM. | 535.00 | .80 | 428.00 | 3481410 | H BNP BNC T_____ |
| 09/12/03 | CD CARBONE | RESEARCHED CASE LAW RE STATE ACTION; EQUAL PROTECTION, SEC. 1983 CLAIMS AND MISSISSIPPI CONSTITUTION; MEETING WITH J. LANG, EMANNE, J. PISKORA | 350.00 | 3.90 | 1,365.00 | 3500821 | H BNP BNC T_____ |
| 09/12/03 | J PISKORA | BRIEF MEETING WITH MR. LANG, TELEPHONE CALL WITH MR. CARBONE RE SCHEDULING MEETING TO DISCUSS PROGRESS OF INITIAL RESEARCH; MEETING WITH PRO BONO TEAM RE STATUS | 270.00 | 2.10 | 567.00 | 3481752 | H BNP BNC T_____ |
| 09/12/03 | E S MANNE | RESEARCH STATE ACTION ISSUES; MEETING W/ J. LANG, J. PISKORA AND C. CARBONE RE: SAME | 300.00 | 3.00 | 900.00 | 3478502 | H BNP BNC T_____ |
| 09/14/03 | P.K. COLBATH | REVIEW MATERIAL; BEGIN FACTUAL MEMO | 405.00 | 2.30 | 931.50 | 3479746 | H BNP BNC T_____ |
| 09/14/03 | E S MANNE | RESEARCH STATE ACTION ISSUE | 300.00 | 2.20 | 660.00 | 3478504 | H BNP BNC T_____ |
| 09/15/03 | E S MANNE | RESEARCH STATE ACTION ISSUES | 300.00 | 1.50 | 450.00 | 3480270 | H BNP BNC T_____ |
| 09/15/03 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE CASE MANAGEMENT. | 240.00 | .20 | 48.00 | 3479937 | H BNP BNC T_____ |
| 09/17/03 | J.F. LANG | REVIEW AND ANALYZE CASE DOCUMENTS AND INTERNAL MEMORANDA PROVIDED BY CHILDREN'S RIGHTS. | 535.00 | 7.40 | 3,959.00 | 3489886 | H BNP BNC T_____ |
| 09/17/03 | G.G. PAPA | REVIEWED VARIOUS MATERIALS FROM J. LANG; CONFERENCE WITH JOHN LANG RE ADDITIONAL MATERIALS. | 240.00 | 1.50 | 360.00 | 3485822 | H BNP BNC T_____ |
| 09/17/03 | M A WILLIAMS | CONFER WITH J. LANG RE: POTENTIAL CASE OVERVIEW. | 205.00 | .40 | 82.00 | 3490155 | H BNP BNC T_____ |
| 09/18/03 | CD CARBONE | MEETING WITH J. LANG, E. MANNE, J. PISKORA, RE RESEARCH ISSUES; RESEARCHED STATE ACTION AND EQUAL PROTECTION ISSUES | 350.00 | 3.60 | 1,260.00 | 3496275 | H BNP BNC T_____ |
| 09/18/03 | E S MANNE | RESEARCH STATE ACTION ISSUES | 300.00 | 3.70 | 1,110.00 | 3484468 | H BNP BNC T_____ |
| 09/18/03 | G.G. PAPA | REVIEWED MATERIALS RE MISSISSIPPI CASE; PREPARED CHRONOLOGY AND CONTACT LIST; CONFERENCE WITH JOHN LANG RE SAME. | 240.00 | .80 | 192.00 | 3485824 | H BNP BNC T_____ |
| 09/18/03 | M A WILLIAMS | CONFER WITH J. LANG RE: UPCOMING MEETING. | 205.00 | .40 | 82.00 | 3490162 | H BNP BNC T_____ |
| 09/19/03 | CD CARBONE | MEETING WITH J. LANG, E. MANNE, J. | 350.00 | 4.90 | 1,715.00 | 3496277 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 5 (5)

PISKORA, RE RESEARCH ISSUES;
RESEARCHED STATE ACTION AND EQUAL
PROTECTION ISSUES

| 09/19/03 | G.G. PAPA | REVIEWED ADDITIONAL MATERIALS FROM J. LANG. | 240.00 | .50 | 120.00 | 3485830 | H BNP BNC T_____ |
|----------|-----------|-----|--------|-----|--------|---------|-------------------|
| 09/19/03 | M A WILLIAMS | CONFER WITH G. PAPA RE: UPCOMING MEETING. | 205.00 | .30 | 61.50 | 3490166 | H BNP BNC T_____ |
| 09/22/03 | J.F. LANG | LEGAL AND FACTUAL RESEARCH; COMMUNICATIONS WITH M.R. LOWRY; PREP FOR TUESDAY MEETING ON LITIGATION SOFTWARE SYSTEMS; REVIEW J. PISKORA'S PRELIMINARY RESEARCH ON LIABILITY ISSUES. | 535.00 | 7.30 | 3,905.50 | 3496370 | H BNP BNC T_____ |
| 09/22/03 | CD CARBONE | WORKED WITH E. MANNE RE STATE ACTION RESEARCH MEMORANDUM'; ANALYZED CASE LAW AND REVIEWED AND REVISED RESEARCH MEMORANDUM | 350.00 | 5.10 | 1,785.00 | 3500824 | H BNP BNC T_____ |
| 09/22/03 | J PISKORA | DRAFTED PRELIMINARY RESEARCH MEMORANDUM RE EQUAL PROTECTION CLAIM; MEETING WITH MR. MANNE AND MR. CARBONE RE STATUS OF RESEARCH/TIMING OF FORMAL MEMORANDUM; RESEARCH RE SAME; DRAFTED PRELIMINARY E-MAIL RESEARCH MEMORANDUM TO MR. LANG | 270.00 | 4.80 | 1,296.00 | 3496653 | H BNP BNC T_____ |
| 09/22/03 | E S MANNE | RESEARCH STATE ACTION ISSUES; DRAFT MEMORANDUM RE: SAME; CONFERENCE W/ C. CARBONE AND J. PISKORA RE: SAME | 300.00 | 8.50 | 2,550.00 | 3488470 | H BNP BNC T_____ |
| 09/22/03 | G.G. PAPA | REVIEWED VARIOUS EMAILS FROM J. LANG; PREPARED FOR MEETING WITH CLIENT; REVIEWED CASE MATERIALS; CREATED DATABASE; CONFERENCE WITH JOHN LANG RE MEETING WITH CLIENT; CONFERENCE WITH MICHELLE WILLIAMS RE SAME. | 240.00 | 3.50 | 840.00 | 3494435 | H BNP BNC T_____ |
| 09/22/03 | G.G. PAPA | ORGANIZED CASE MATERIALS. | 240.00 | .30 | 72.00 | 3500865 | H BNP BNC T_____ |
| 09/22/03 | M A WILLIAMS | CONFER WITH G. PAPA RE: ORGANIZATION OF MEETING. | 205.00 | .40 | 82.00 | 3490171 | H BNP BNC T_____ |
| 09/23/03 | J.F. LANG | MEETING WITH CHILDREN'S RIGHTS STAFF RE: PROCEDURES FOR CASE FILES; DOCUMENT ANALYSIS; USE OF COMPUTER SOFTWARE; REVIEW DOCUMENTS OBTAINED BY CR FROM MISSISSIPPI SOURCES AND RECEIVE REPORT RE: SAME. | 535.00 | 2.00 | 1,070.00 | 3496373 | H BNP BNC T_____ |
| 09/23/03 | J PISKORA | BRIEF MEETING WITH MR. LANG RE | 270.00 | 1.70 | 459.00 | 3496654 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 6 (6)

RESEARCH AND CLIENT MEETING; MEETING
WITH CLIENT RE DISCOVERY DATABASE
ISSUES AND FACTUAL UPDATE

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/23/03 | E S MANNE | REVISE MEMO ON STATE ACTION ISSUE | 300.00 | 3.20 | 960.00 | 3490349 | H BNP BNC T_____ |
| 09/23/03 | G.G. PAPA | PREPARED FOR MEETING WITH CLIENTS; ATTENDED MEETING WITH ATTORNEYS AND PARALEGALS FROM CHILDREN'S RIGHTS; CONFERENCE WITH JOHN LANG RE SAME; REVIEWED CASE MATERIALS; CONFERENCE WITH JERRY ASKEW RE TECHNOLOGY NEEDS; EMAIL TO CAROLYN ROTHERT RE INTERNAL MEMOS; LOADED SAME INTO SUMMATION; REVIEWED AND REVISED CONTACT LIST; TELEPHONE TO M. WILLIAMS RE SAME; ANALYZED TECHNOLOGICAL ISSUES. | 240.00 | 6.20 | 1,488.00 | 3494442 | H BNP BNC T_____ |
| 09/23/03 | M A WILLIAMS | MEETING WITH CHILDREN'S RIGHTS COMMITTEE; REVIEWED DOCUMENTS IN PREPARATION FOR SAME. | 205.00 | 3.60 | 738.00 | 3492290 | H BNP BNC T_____ |
| 09/24/03 | P.K. COLBATH | REVIEW RESEARCH MATERIALS | 405.00 | 1.50 | 607.50 | 3496260 | H BNP BNC T_____ |
| 09/24/03 | CD CARBONE | MEETING WITH E. MANNE RE STATE ACTION RESEARCH; REVIEWED AND REVISED MEMORANDUM RE STATE ACTION; TELEPHONE CONFERENCE WITH CHILDREN'S RIGHTS RE ABSTENTION ISSUES | 350.00 | 5.20 | 1,820.00 | 3492665 | H BNP BNC T_____ |
| 09/24/03 | J PISKORA | DRAFTED MEMORANDUM OF LAW RE EQUAL PROTECTION CLAIMS | 270.00 | 2.30 | 621.00 | 3496661 | H BNP BNC T_____ |
| 09/24/03 | E S MANNE | REVISE MEMORANDUM ON STATE ACTION ISSUE | 300.00 | 2.50 | 750.00 | 3491338 | H BNP BNC T_____ |
| 09/24/03 | G.G. PAPA | EMAIL TO AND FROM CAROLINE ROTHERT RE CONTACT LIST; REVISED SAME; CONFERENCE WITH JOHN LANG RE MEETING WITH SHIRIM NOTHENBERG AND CAROLINE ROTHERT; CONFERENCE WITH JOHN LANG RE MATERIALS RECEIVED FROM CLIENT; REVIEWED AND ORGANIZED SAME; UPDATED DATABASE; | 240.00 | 3.50 | 840.00 | 3494449 | H BNP BNC T_____ |
| 09/25/03 | J.F. LANG | CONFERENCE CALL WITH JERRY ASKEW TO PRESIDENT OF SUMMATION TECHNOLOGY REGARDING FREE LITIGATION SOFTWARE; FOLLOW-UP AND RELATED CONFERENCES. | 535.00 | 1.00 | 535.00 | 3496377 | H BNP BNC T_____ |
| 09/25/03 | CD CARBONE | REVIEWED AND REVISED MEMORANDUM RE STATE ACTION; RESEARCHED CASE LAW RE SAME; ANALYZED CASE MATERIALS; TELEPHONE CONFERENCE WITH S. | 350.00 | 5.70 | 1,995.00 | 3492667 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 7 (7)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | NOTHENBERG RE ABSTENTION AND STATE ACTION | | | | | |
| 09/25/03 | E S MANNE | REVISE MEMORANDUM ON STATE ACTION ISSUE | 300.00 | 5.50 | 1,650.00 | 3492459 | H BNP BNC T_____ |
| 09/25/03 | G.G. PAPA | TELEPHONE FROM J. ASKEW RE LICENSES; EMAIL FROM J. LANG RE SAME; MEETING WITH SHIRIM NOTHENBERG, CAROLINE ROTHERT AND MICHELLE WILLIAMS RE SETTING UP DATABASE; PREPARED FOR SAME. | 240.00 | 1.60 | 384.00 | 3494454 | H BNP BNC T_____ |
| 09/25/03 | M A WILLIAMS | MEETING WITH CHILDREN'S RIGHTS AND G. PAPA; REVIEWED CODE SHEET; PERFORMED SUMMATION TESTING RE: INPUT OF DOCUMENT ID NUMBER; CONTACTED SUMMATION RE: SAME. | 205.00 | 2.10 | 430.50 | 3494632 | H BNP BNC T_____ |
| 09/26/03 | J.F. LANG | REVIEW AND EDIT E. MANNE MEMORANDUM; WORK ON CASE ANALYSIS DOCUMENT AND GLOSSARY. | 535.00 | 6.20 | 3,317.00 | 3496382 | H BNP BNC T_____ |
| 09/26/03 | CD CARBONE | REVIEWED AND REVISED STATE ACTION RESEARCH MEMORANDUM; MEETING WITH J. PISKORA RE EQUAL PROTECTION RESEARCH | 350.00 | 5.20 | 1,820.00 | 3492669 | H BNP BNC T_____ |
| 09/26/03 | J PISKORA | RESEARCH RE EQUAL PROTECTION CLAIMS | 270.00 | .80 | 216.00 | 3496673 | H BNP BNC T_____ |
| 09/26/03 | E S MANNE | REVISE MEMO RE: STATE ACTION | 300.00 | 1.70 | 510.00 | 3493142 | H BNP BNC T_____ |
| 09/26/03 | G.G. PAPA | CONFERENCE WITH SUMMATION RE DATABASE DESIGN; CONFERENCE WITH MICHELLE WILLIAMS RE CODING SHEET; EMAIL TO S. NOTHENBERG RE SAME; REVIEWED AND REVISED SAME; EMAIL FROM J. LANG RE SUGGESTED CHANGES TO SAME; EMAIL TO S. NOTHENBERG RE SAME; DRAFTED PROTOCOL; | 240.00 | 2.20 | 528.00 | 3494455 | H BNP BNC T_____ |
| 09/26/03 | M A WILLIAMS | PREPARED DOCUMENT REVIEW CODING SHEET; CONFER WITH J. LANG AND G. PAPA RE: SAME. | 205.00 | 1.30 | 266.50 | 3494634 | H BNP BNC T_____ |
| 09/28/03 | J PISKORA | RESEARCH RE EQUAL PROTECTION CLAIMS; DRAFTED MEMORANDUM OF LAW RE SAME | 270.00 | 3.40 | 918.00 | 3496675 | H BNP BNC T_____ |
| 09/29/03 | J.F. LANG | REVIEW AND COMMENT ON J. PISKORA EQUAL PROTECTION MEMORANDUM; LEGAL AND FACTUAL RESEARCH RE: MISSISSIPPI CHILD WELFARE SYSTEM. | 535.00 | 1.40 | 749.00 | 3499942 | H BNP BNC T_____ |
| 09/29/03 | J PISKORA | DRAFTED RESEARCH MEMORANDUM RE EQUAL PROTECTION CLAIM; FORWARDED SAME TO | 270.00 | 6.90 | 1,863.00 | 3496682 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()                    Page 8 (8)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | MR. CARBONE; MEETING WITH MR. CARBONE RE SAME; REVISIONS TO MEMORANDUM AS PER MR. CARBONE'S COMMENTS |  |  |  |  |  |
| 09/29/03 | E S MANNE | REVIEW BACKGROUND MATERIAL ON CLIENT; REVIEW TN DEFENDANTS' BRIEFS | 300.00 | 1.00 | 300.00 | 3494809 | H BNP BNC T_____ |
| 09/29/03 | G.G. PAPA | REVIEWED VARIOUS EMAILS RE CODING SHEET, LIST OF CATEGORIES AND PROTOCOL; CONFERENCE WITH JOHN LANG AND MICHELLE WILLIAMS RE SAME; REVISED CODING SHEET AND PROTOCOL; ORGANIZED EMAIL DATABASE. | 240.00 | 4.60 | 1,104.00 | 3498809 | H BNP BNC T_____ |
| 09/29/03 | M A WILLIAMS | REVIEWED CODING SHEET AND PROTOCOL; CONFER WITH G. PAPA RE: SAME. | 205.00 | .40 | 82.00 | 3494643 | H BNP BNC T_____ |
| 09/30/03 | J.F. LANG | DETAILED E-MAIL TO JOHN PISKORA AND CHRIS CARBONE RE: EQUAL PROTECTION RESEARCH. | 535.00 | .50 | 267.50 | 3499944 | H BNP BNC T_____ |
| 09/30/03 | G.G. PAPA | EMAIL FROM AND TO J. LANG RE LIST OF CATEGORIES; REVIEWED SAME. | 240.00 | .20 | 48.00 | 3498812 | H BNP BNC T_____ |
| 10/01/03 | CD CARBONE | REVIEWED AND REVISED J. PISKORA'S EQUAL PROTECTION MEMORANDUM | 350.00 | 1.40 | 490.00 | 3502028 | H BNP BNC T_____ |
| 10/02/03 | J PISKORA | MEETING WITH MR. LANG RE EQUAL PROTECTION RESEARCH | 270.00 | 1.30 | 351.00 | 3511387 | H BNP BNC T_____ |
| 10/02/03 | G.G. PAPA | REVIEWED NEWS VARIOUS NEWS ARTICLES. | 240.00 | .30 | 72.00 | 3502953 | H BNP BNC T_____ |
| 10/03/03 | J.F. LANG | CONFER WITH JOHN PISKORA RE: MEMORANDUM. | 535.00 | .30 | 160.50 | 3504187 | H BNP BNC T_____ |
| 10/06/03 | CD CARBONE | TELEPHONE CONFERENCE WITH S. NOTHENBERG RE STATE ACTION AND ABSTENTION ISSUES; ANALYZED ABSTENTION MATERIALS FROM SHIRIM; MEMORANDUM TO CASE TEAM RE RESEARCH ISSUES | 350.00 | 1.30 | 455.00 | 3504128 | H BNP BNC T_____ |
| 10/06/03 | J PISKORA | SHEPARDIZED KEY RESEARCH AND REVISED EQUAL PROTECTION MEMORANDUM ACCORDINGLY; FORWARDED SAME TO MR. LANG | 270.00 | 3.80 | 1,026.00 | 3511398 | H BNP BNC T_____ |
| 10/07/03 | J PISKORA | REVISED EQUAL PROTECTION MEMORANDUM AS PER MR. LANG'S COMMENTS AND FORWARDED SAME TO MR. CARBONE | 270.00 | .80 | 216.00 | 3511403 | H BNP BNC T_____ |
| 10/07/03 | G.G. PAPA | CONFERENCE WITH S. NOTHENBERG RE SOURCE CODE; CONFERENCE WITH JERRY ASKEW RE STATUS OF SUMMATION LICENSES | 240.00 | 1.00 | 240.00 | 3508029 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 9 (9)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | FOR CLIENT; CONFERENCE WITH JOHN LANG RE MAXIMIZING UTILITY OF GLOSSARY OF TERMS; ANALYZED SAME; EMAIL TO R. FAISON RE SAME. |  |  |  |  |  |
| 10/09/03 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE LIST OF CATEGORIES FOR CODING PURPOSES; REVIEWED AND REVISED SAME; | 240.00 | .30 | 72.00 | 3508040 | H BNP BNC T_____ |
| 10/10/03 | G.G. PAPA | EMAIL TO AND FROM C. ROTHERT RE REVISIONS TO LIST OF CATEGORIES; CONFERENCE WITH ROBIN FAISON RE MANIPULATING GLOSSARY OF TERMS; REVIEWED AND ORGANIZED RESEARCH MATERIALS, NEWS ARTICLES, AGENCY-RELATED DOCUMENTS RECEIVED FROM JOHN LANG; | 240.00 | 1.00 | 240.00 | 3508046 | H BNP BNC T_____ |
| 10/14/03 | G.G. PAPA | TELEPHONE FROM AND TO C. ROTHERT RE CODING REQUIREMENTS; CONFERENCE WITH JOHN LANG RE GLOSSARY OF TERMS; REVIEWED AND REVISED SAME; | 240.00 | .80 | 192.00 | 3516032 | H BNP BNC T_____ |
| 10/17/03 | G.G. PAPA | REVIEWED PACKAGE FROM C. ROTHERT; CONFERENCE WITH JOHN LANG RE GLOSSARY OF TERMS; REVIEWED AND REVISED SAME. | 240.00 | .40 | 96.00 | 3520108 | H BNP BNC T_____ |
| 10/20/03 | J PISKORA | BRIEF MEETINGS WITH LOEB TEAM RE SCHEDULING OF CLIENT MEETING; E-MAIL TO MS. NOTHENBERG RE SAME; BRIEF MEETING WITH MS. LACKMAN RE ABSTENTION RESEARCH | 270.00 | .50 | 135.00 | 3535689 | H BNP BNC T_____ |
| 10/20/03 | E M LACKMAN | DISCUSSED PARAMETERS OF PROJECT WITH JOHN LANG AND JOHN PISKORA; REVIEWED/ANALYZED CASES | 215.00 | 1.50 | 322.50 | 3516702 | H BNP BNC T_____ |
| 10/21/03 | E S MANNE | RESEARCH MS REGULATION AND STATUTE ISSUE IN CONNECTION WITH STATE ACTION RESEARCH | 300.00 | 1.00 | 300.00 | 3518755 | H BNP BNC T_____ |
| 10/21/03 | G.G. PAPA | EMAIL TO J. LANG RE GLOSSARY OF TERMS; REVIEWED AND REVISED SAME; CONFERENCE WITH MICHELLE WILLIAMS RE DOCUMENTS FROM J. LANG AND FIRST BATCH OF CODED DOCUMENTS FROM CLIENT; CONFERENCE WITH JERRY ASKEW RE STATUS OF SUMMATION LICENSES; REVIEWED GLOSSARY OF TERMS | 240.00 | .80 | 192.00 | 3520118 | H BNP BNC T_____ |
| 10/21/03 | M A WILLIAMS | ATTENDED J. LANG CLE CLASS RE: FOSTER CARE; REVIEWED DOCUMENTS RECEIVED FROM CHILDREN RIGHTS. | 205.00 | 1.60 | 328.00 | 3520199 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 10 (10)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/22/03 | J PISKORA | MEETING WITH JOHN LANG RE RESEARCH ASSIGNMENTS OUTSTANDING AND MEETING WITH CHILDREN'S RIGHTS; BRIEF MEETING WITH MS. LACKMAN RE OVERVIEW OF THE MATTER AND LEGAL RESEARCH ASSIGNMENT; FORWARDED MATERIALS TO MS. LACKMAN | 270.00 | 2.00 | 540.00 | 3537314 | H BNP BNC T_____ |
| 10/22/03 | E S MANNE | DISCUSSION W/ J. LANG RE: STATE ACTION ISSUE | 300.00 | .10 | 30.00 | 3521975 | H BNP BNC T_____ |
| 10/22/03 | E M LACKMAN | RESEARCHED CASE LAW ON ABSTENTION; BEGAN DRAFTING MEMORANDUM WITH FINDINGS OF LAW | 215.00 | 2.80 | 602.00 | 3520245 | H BNP BNC T_____ |
| 10/22/03 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE GLOSSARY OF TERMS; CONFERENCE WITH ROBIN FAISON RE SAME; CONFERENCE WITH MICHELLE WILLIAMS RE FIRST BATCH OF CODED DOCUMENTS FROM CLIENT; | 240.00 | .60 | 144.00 | 3532676 | H BNP BNC T_____ |
| 10/22/03 | M A WILLIAMS | CONFER WITH G. PAPA RE: CODED DOCUMENTS RECEIVED FROM CHILDREN'S RIGHTS ATTORNEYS; PREPARED E-MAIL TO CAROLINE AT CHILDREN'S RIGHTS RE: SAME. | 205.00 | .70 | 143.50 | 3539032 | H BNP BNC T_____ |
| 10/23/03 | J.F. LANG | MEETING AT CHILDREN'S RIGHTS TO DISCUSS LEGAL ISSUES AND FACT-FINDING. | 535.00 | 2.50 | 1,337.50 | 3533837 | H BNP BNC T_____ |
| 10/23/03 | J PISKORA | PREPARATION AND MEETING WITH CHILDREN'S RIGHTS, INC.; | 270.00 | 2.80 | 756.00 | 3537320 | H BNP BNC T_____ |
| 10/23/03 | E S MANNE | PREPARE FOR AND ATTEND MEETING WITH CO-COUNSEL RE: PENDING FACTUAL AND LEGAL ISSUES | 300.00 | 3.30 | 990.00 | 3521978 | H BNP BNC T_____ |
| 10/23/03 | E M LACKMAN | RESEARCHED AND ANALYZED 5TH CIRCUIT CASES INVOLVING 1983 ACTIONS AND ABSTENTION | 215.00 | 2.80 | 602.00 | 3521990 | H BNP BNC T_____ |
| 10/27/03 | E M LACKMAN | RESEARCHED AND ANALYZED CASE LAW; BEGAN DRAFTING MEMORANDUM REGARDING FEDERAL ABSTENTION | 215.00 | 6.10 | 1,311.50 | 3532973 | H BNP BNC T_____ |
| 10/27/03 | M A WILLIAMS | MEETING WITH J. LANG RE: CHILDREN'S RIGHTS GLOSSARY. | 205.00 | .50 | 102.50 | 3539040 | H BNP BNC T_____ |
| 10/28/03 | E S MANNE | REVIEW BACKGROUND MATERIALS FROM CRI RE: FACTUAL INVESTIGATION PHONE CALLS | 300.00 | 1.00 | 300.00 | 3534225 | H BNP BNC T_____ |
| 10/28/03 | E M LACKMAN | CONTINUED DRAFTING MEMORANDUM OF LAW ON YOUNGER ABSTENTION | 215.00 | .70 | 150.50 | 3534229 | H BNP BNC T_____ |
| 10/28/03 | G.G. PAPA | REVIEWED AND ORGANIZED INVESTIGATIVE | 240.00 | .80 | 192.00 | 3538822 | H BNP BNC T_____ |

MATERIALS FROM J. LANG.

| Date | Attorney | Description | Rate | Hours | Amount | Ref | Codes |
|---|---|---|---|---|---|---|---|
| 10/29/03 | CD CARBONE | MEETING WITH TEAM RE LEGAL RESEARCH ISSUES AND CASE STATUS; REVIEWED ABSTENTION MEMORANDUM AND INVESTIGATION MEMOS | 350.00 | 2.80 | 980.00 | 3538542 | H BNP BNC T_____ |
| 10/29/03 | J PISKORA | PREPARED FOR AND ATTENDED MEETING WITH LOEB TEAM RE OUTSTANDING LEGAL AND FACTUAL ASSIGNMENTS; REPORT ON MEETING WITH CHILDRENS' RIGHTS | 270.00 | 2.00 | 540.00 | 3537330 | H BNP BNC T_____ |
| 10/29/03 | KA NAHIKIAN | MEET WITH J. LANG RE: CASE STATUS GENERALLY; ATTEND INTERNAL MEETING RE: STATUS OF LEGAL AND FACTUAL RESEARCH ASSIGNMENTS AND CASE STRATEGY; CONDUCT LEGAL RESEARCH RE: "NO CONTACT" RULE; CONFER WITH C. CARBONE RE: FINDINGS; BEGIN DRAFTING INTERNAL MEMORANDUM RE: SAME. | 245.00 | 5.10 | 1,249.50 | 3541027 | H BNP BNC T_____ |
| 10/29/03 | E S MANNE | CONFERENCE W/ TEAM RE: PENDING LEGAL AND FACTUAL RESEARCH ISSUES | 300.00 | 1.40 | 420.00 | 3535867 | H BNP BNC T_____ |
| 10/29/03 | E M LACKMAN | ADDED TO MEMORANDUM ON ABSTENTION; ADDED PULLMAN ANALYSIS. MET WITH MS TEAM TO DISCUSS LEGAL AND FACTUAL RESEARCH. | 215.00 | 4.40 | 946.00 | 3535872 | H BNP BNC T_____ |
| 10/29/03 | G.G. PAPA | TELEPHONE CONFERENCE WITH J. ASKEW AND T. MORRISON RE SETTING UP WEBLAZE FOR CLIENT; TELEPHONE FROM C. ROTHERT RE CODING, ETC.; EMAIL TO J. LANG, ET AL. RE RESEARCH ON LEGISLATIVE HEARINGS IN MS; SET UP LOGISTICS FOR SUMMATION DEMO; REVIEWED MATERIALS FROM CLIENT. | 240.00 | 1.50 | 360.00 | 3538832 | H BNP BNC T_____ |
| 10/29/03 | R REICH | MEETING W/ J. LANG, C. CARBONE, J. PISKORA, E. MANNE, K. NAHIKIAN, E. LACKMAN RE: LEGAL AND FACTUAL RESEARCH | 150.00 | .80 | 120.00 | 3537368 | H BNP BNC T_____ |
| 10/30/03 | CD CARBONE | REVIEWED AND REVISED ABSTENTION MEMORANDUM; WORKED WITH K. NAHIKIAN RE NO CONTACT RULE RESEARCH AND MEMORANDUM | 350.00 | 3.40 | 1,190.00 | 3538547 | H BNP BNC T_____ |
| 10/30/03 | J PISKORA | MEETING WITH MS. LACKMAN RE ABSTENTION MEMORANDUM | 270.00 | .90 | 243.00 | 3537335 | H BNP BNC T_____ |
| 10/30/03 | KA NAHIKIAN | CONTINUE RESEARCHING AND REVIEWING CASE LAW; MEET WITH C. CARBONE RE: FINDINGS; RECEIVE AND REVIEW E-MAILS FROM E. MANNE RE: CONFERENCE CALL; | 245.00 | 7.30 | 1,788.50 | 3541031 | H BNP BNC T_____ |

TELEPHONE CALL TO E. MANNE RE: SAME;
CONSULT WITH S. MARSHALL RE:
MISSISSIPPI BAR OPINIONS; RESEARCH
VARIOUS FORMAL BAR OPINIONS; DRAFT
E-MAIL TO C. CARBONE FOR REVIEW;
CONFER WITH C. CARBONE RE: CHANGES TO
BE MADE TO INTERNAL MEMO.

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|------|------|-------------|------|-------|--------|-------|-------|
| 10/30/03 | E M LACKMAN | DISCUSSED MEMO ON ABSTENTION WITH JOHN P. REVISED MEMO; ADDED STRUCTURE, MORE CASE LAW. | 215.00 | 3.10 | 666.50 | 3537520 | H BNP BNC T_____ |
| 10/30/03 | G.G. PAPA | EMAIL FROM J. LANG TO CLIENT RE GLOSSARY; CONFERENCE WITH JOHN LANG RE SAME; TELEPHONE TO S. NOTHENBERG RE SAME. | 240.00 | .50 | 120.00 | 3538839 | H BNP BNC T_____ |
| 10/30/03 | M A WILLIAMS | REVIEWED AND CORRECTED CHANGES MADE TO THE CHILDREN'S RIGHTS GLOSSARY AND THE BREAKOUT OF THE MEDIA, THE LAW, AND THE AGENCIES SECTIONS AS REQUESTED BY J. LANG; CONFER WITH J. LANG RE: SAME. | 205.00 | 2.60 | 533.00 | 3539049 | H BNP BNC T_____ |
| 10/30/03 | R REICH | RESEARCH RE: MISSISSIPPI LEGISLATURE WEBSITE; MEETING W/ O. HAMMELSDORF RE: MISSISSIPPI LEGISLATIVE LIBRARY; | 150.00 | .50 | 75.00 | 3537369 | H BNP BNC T_____ |
| 10/31/03 | CD CARBONE | REVIEWED AND REVISED NO CONTACT MEMORANDUM; TELEPHONE CONFERENCE WITH S. NOTHENBERG RE ABSTENTION, NO-CONTACT AND CASE STATUS; MEETING WITH TEAM MEMBERS RE SAME; REVIEWED REVISED VERSION OF ABSTENTION MEMO | 350.00 | 3.40 | 1,190.00 | 3538550 | H BNP BNC T_____ |
| 10/31/03 | KA NAHIKIAN | REVIEW E-MAIL FROM J. LANG RE: GLOSSARY; REVISE E-MAIL RE: FACT INTERVIEWS; RESEARCH MISSISSIPPI CASE LAW; DRAFT E-MAIL TO C. CARBONE RE: SAME; MEET WITH C. CARBONE RE: SAME; FINALIZE INTERNAL E-MAIL RE: "NO CONTACT" RULE AS IT PERTAINS TO COMMUNICATING WITH CURRENT GOVERNMENT EMPLOYEES; CONFERENCE CALL WITH E. MANNE AND J. PISKORA TO CHILDREN'S RIGHTS; CONFER WITH C. CARBONE RE: APPROVAL TO BEGIN CONDUCTING TELEPHONE INTERVIEWS. | 245.00 | 3.50 | 857.50 | 3541033 | H BNP BNC T_____ |
| 10/31/03 | E S MANNE | CONFERENCE W/ J. PISKORA RE: TELEPHONE RESEARCH; REVIEW MEMO RE: NO-CONTACT ISSUE | 300.00 | .60 | 180.00 | 3548306 | H BNP BNC T_____ |
| 10/31/03 | G.G. PAPA | CONFERENCE WITH JOHN LANG AND | 240.00 | .30 | 72.00 | 3538840 | H BNP BNC T_____ |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | MICHELLE WILLIAMS RE PACKAGE TO LA ATTORNEYS; |  |  |  |  |  |
| 10/31/03 | M A WILLIAMS | CONFER WITH J. LANG RE: ORGANIZING DOCUMENTS TO SENT TO D. MURPHY AND B. KING. | 205.00 | .30 | 61.50 | 3539053 | H BNP BNC T_____ |
| 11/03/03 | J.F. LANG | MEETING RE: UTILIZATION OF LITIGATION SOFTWARE IN THIS CASE. | 535.00 | 1.00 | 535.00 | 3550915 | H BNP BNC T_____ |
| 11/03/03 | CD CARBONE | MEETING WITH CHILDREN'S RIGHTS STAFF RE SUMMATION AND RELATED TECHNOLOGY ISSUES; REVIEWED AND REVISED MEMORANDUM RE FEDERAL ABSTENTION DOCTRINE | 375.00 | 2.50 | 937.50 | 3544352 | H BNP BNC T_____ |
| 11/03/03 | G.G. PAPA | PREPARED FOR SUMMATION PRESENTATION WITH CLIENTS; ATTENDED PRESENTATION; | 240.00 | 1.20 | 288.00 | 3547981 | H BNP BNC T_____ |
| 11/04/03 | CD CARBONE | WORKED WITH K. NAHIKIAN ON NO CONTACT MEMO | 375.00 | 1.60 | 600.00 | 3571063 | H BNP BNC T_____ |
| 11/04/03 | J PISKORA | REVIEW OF MS. LACKMAN'S MEMORANDUM RE ABSTENTION; MEETING WITH MS. LACKMAN AND MR. CARBONE RE SAME | 270.00 | 1.30 | 351.00 | 3545834 | H BNP BNC T_____ |
| 11/04/03 | KA NAHIKIAN | LEGAL RESEARCH; DRAFT MEMORANDUM. | 245.00 | 1.50 | 367.50 | 3549483 | H BNP BNC T_____ |
| 11/04/03 | E M LACKMAN | MET WITH CHRIS AND JOHN TO DISCUSS MEMO; BEGAN STRUCTURING REVISIONS AND ADDITIONS; RESEARCHED FOR AND ANALYZED CASE LAW FROM OTHER JURISDICTIONS INVOLVING ABSTENTION IN FOSTER CARE CASES; BEGAN DRAFTING CHANGES TO MEMO | 215.00 | 4.00 | 860.00 | 3545014 | H BNP BNC T_____ |
| 11/04/03 | G.G. PAPA | CONFERENCE WITH ALEXANDER GARCIA RE ASSEMBLING DOCUMENTS FOR MISSISSIPPI LOCAL COUNSEL; EMAIL FROM AND TO C. ROTHERT RE SAME; | 240.00 | .50 | 120.00 | 3547983 | H BNP BNC T_____ |
| 11/04/03 | O A GARCIA | MET W/ G. PAPA RE: COMPARISON REVIEW OF PLEADING FILE AGAINST PLEADING ENTRIES IN DATABASE, EMAILED RESULTS OF COMPLETED COMPARISON. | 160.00 | 1.70 | 272.00 | 3557258 | H BNP BNC T_____ |
| 11/05/03 | CD CARBONE | ANALYZED REVISED DRAFT OF ABSTENTION MEMORANDUM; REVIEWED AND REVISED SAME; MEETING WITH E. LACKMAN, J. PISKORA RE SAME | 375.00 | 2.30 | 862.50 | 3571064 | H BNP BNC T_____ |
| 11/05/03 | J PISKORA | RESEARCH RE ETHICAL DUTIES ASSOCIATED WITH CONTACTING FORMER EMPLOYEES OF A PARTY; BRIEF MEETING WITH MS. COLBATH | 270.00 | .50 | 135.00 | 3544918 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()                    Page 14 (14)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | RE SAME; BRIEF MEETING WITH MS. KIM<br>RE PRIOR RESEARCH ON TOPIC; RETRIEVED<br>SAME AND FORWARDED TO MS. NAHIKIAN |  |  |  |  |  |
| 11/05/03 | KA NAHIKIAN | DRAFT E-MAIL TO J. PISKORA RE:<br>RESEARCH NEEDED; E-MAIL<br>CORRESPONDENCE RE: SAME; CONTINUE<br>DRAFTING RESEARCH MEMORANDUM; DRAFT<br>E-MAIL TO C. CARBONE RE: SAME. | 245.00 | 2.10 | 514.50 | 3549487 | H BNP BNC T_____ |
| 11/05/03 | E M LACKMAN | RESEARCHED CASE LAW ON FOSTER CARE<br>DECISIONS AND YOUNGER, PULLMAN AND<br>BURFORD ABSTENTION. ADDED TO MEMO. | 215.00 | 8.70 | 1,870.50 | 3548309 | H BNP BNC T_____ |
| 11/05/03 | G.G. PAPA | REVIEWED AND REVISED INDEX OF<br>INTERNAL CLIENT MEMOS; PREPARED<br>NOTEBOOK RE SAME; REVIEWED AND<br>ORGANIZED DOCUMENTS RECEIVED FROM<br>CLIENT; EMAIL TO J. LANG RE PLEADINGS<br>FROM VARIOUS CLASS ACTIONS SUITS. | 240.00 | 4.10 | 984.00 | 3547989 | H BNP BNC T_____ |
| 11/05/03 | R REICH | PHONE CALL TO MISSISSIPPI LEGISLATIVE<br>LIBRARY; DRAFTED EMAIL RE: SAME;<br>DRAFTED EMAIL TO C. CARBONE RE: DRAFT | 175.00 | .30 | 52.50 | 3544939 | H BNP BNC T_____ |
| 11/06/03 | CD CARBONE | WORKED WITH E. LACKMAN ON ABSTENTION<br>MEMO; ANALYZED CASE LAW AND 11TH<br>CIRCUIT BRIEFS | 375.00 | 3.20 | 1,200.00 | 3571065 | H BNP BNC T_____ |
| 11/06/03 | J PISKORA | REVIEWED AND REVISED ABSTENTION<br>MEMORANDUM; TELECONFERENCE WITH MS.<br>LACKMAN RE SAME | 270.00 | .50 | 135.00 | 3545842 | H BNP BNC T_____ |
| 11/06/03 | KA NAHIKIAN | REVIEW RESEARCH FROM J. PISKORA;<br>TELEPHONE CONFERENCE WITH J. PISKORA<br>RE: RESEARCH AND INTERVIEWS; CONDUCT<br>FURTHER LEGAL RESEARCH; CONTINUE<br>DRAFTING MEMORANDUM RE: NO CONTACT<br>RULES; REVIEW NEW YORK STATE BAR<br>OPINIONS; FURTHER REVISE MEMORANDUM<br>AND DELIVER TO C. CARBONE FOR REVIEW. | 245.00 | 5.20 | 1,274.00 | 3558913 | H BNP BNC T_____ |
| 11/06/03 | E M LACKMAN | ADDED TO MEMO; DISCUSSED CHANGES WITH<br>CHRIS; ANALYZED CURRENT STATUS AND<br>FINDINGS TO DRAW CONCLUSIONS | 215.00 | 3.60 | 774.00 | 3548312 | H BNP BNC T_____ |
| 11/06/03 | O A GARCIA | REVIEWED PREVIOUSLY SCANNED AND<br>SCANNED ADDITIONAL INTERNAL MEMOS IN<br>CONJUNCTION WITH CODING AND UPDATING<br>SUMMATION DATABASE; REVIEWED FILES<br>FOR DOCUMENTS TO FORWARD TO COUNSEL<br>IN MISSISSIPPI. | 160.00 | 3.90 | 624.00 | 3557259 | H BNP BNC T_____ |
| 11/07/03 | J.F. LANG | WORK ON MEMORANDUM OF LAW RE: | 535.00 | 2.70 | 1,444.50 | 3550916 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 15 (15)

                        ABSTENTION ISSUE; COORDINATE
                        INTERVIEWS; SEARCH FOR LOCAL COUNSEL.

11/07/03  P.K. COLBATH    CONFERENCES WITH JOHN LANG; REVIEW         405.00   1.80     729.00   3551986    H BNP BNC T_____
                          DOCUMENTS PREPARED BY LANG

11/07/03  CD CARBONE      REVIEWED AND REVISED MEMORANDA RE          375.00   2.10     787.50   3555367    H BNP BNC T_____
                          ABSTENTION AND NO-CONTACT RULE

11/07/03  J PISKORA       REVIEWED AND REVISED MS. LACKMAN'S         270.00   4.00   1,080.00   3549405    H BNP BNC T_____
                          ABSTENTION MEMORANDUM

11/07/03  E M LACKMAN     EDITED MEMORANDUM, CLARIFIED CASE          215.00   4.20     903.00   3548314    H BNP BNC T_____
                          LAW, DRAFTED EXECUTIVE SUMMARY AND
                          CONCLUSION

11/07/03  G.G. PAPA       CONFERENCE WITH ALEXANDER GARCIA RE        240.00    .70     168.00   3547991    H BNP BNC T_____
                          MATERIALS TO BE SENT TO LOCAL
                          COUNSEL; REVIEWED SAME; REVIEWED
                          RECENT INTERNAL MEMOS.

11/07/03  O A GARCIA      PER J. LANG'S REQUEST, PREPARED            160.00    .90     144.00   3557260    H BNP BNC T_____
                          DOCUMENTS TO BE FORWARDED TO
                          MISSISSIPPI COUNSEL.

11/08/03  P.K. COLBATH    REVIEW BACKGROUND MATERIAL AND             405.00   3.50   1,417.50   3551987    H BNP BNC T_____
                          INTERVIEW MATERIALS

11/09/03  P.K. COLBATH    REVIEW BACKGROUND MATERIAL                 405.00   4.00   1,620.00   3551988    H BNP BNC T_____

11/10/03  J.F. LANG       WORK ON ABSTENTION RESEARCH MEMOS         535.00   2.00   1,070.00   3560644    H BNP BNC T_____

11/10/03  CD CARBONE      REVIEWED AND REVISED ABSTENTION AND        375.00   2.10     787.50   3555368    H BNP BNC T_____
                          NO-CONTACT MEMORANDA

11/10/03  J PISKORA       REVIEWED AND REVISED ABSTENTION            270.00   4.80   1,296.00   3549409    H BNP BNC T_____
                          MEMORANDUM, FORWARDED SAME TO MS.
                          LACKMAN; BRIEF MEETING/TELECONFERENCE
                          WITH MS. LACKMAN RE SAME; FORWARDED
                          DRAFT TO MR. CARBONE

11/10/03  KA NAHIKIAN     MEET WITH C. CARBONE RE: RESEARCH          245.00   2.10     514.50   3558914    H BNP BNC T_____
                          MEMORANDUM; FURTHER RESEARCH AND
                          REVISION OF SAME; REVIEW E-MAIL FROM
                          J. LANG.

11/10/03  E M LACKMAN     DISCUSSED FINAL DRAFT WITH JOHN,           215.00    .90     193.50   3549537    H BNP BNC T_____
                          REVIEWED CASES FOR PROPER CITATIONS

11/11/03  J.F. LANG       WORK ON ABSTENTION AND NO-CONTACT RULE     535.00   1.10     588.50   3560645    H BNP BNC T_____
                          BRIEFS

11/11/03  P.G. SCHWED     TELEPHONE DICK SCRUGGS RE POSSIBLE         535.00   1.50     802.50   3560873    H BNP BNC T_____
                          LOCAL MISSISSIPPI COUNSEL; FOLLOW-UP

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 16 (16)

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  | WITH HIM RE SAME; BACKGROUND CHECKING. |  |  |  |  |  |  |
| 11/11/03 | P.K. COLBATH | MEETING WITH ELEANOR LACKMAN, JOHN PISKORA, ERIC MANNE AND KNAR NAHIKIAN ON FACTUAL RESEARCH, LIMITATIONS ON TELEPHONE CALLS TO RANK AND FILE EMPLOYEES; TELEPHONE CONFERENCE WITH SHIRIM ON STATUS; CONFERENCE WITH LANG TO UPDATE | 405.00 | 2.90 | 1,174.50 | 3551989 | H BNP BNC T_____ |
| 11/11/03 | CD CARBONE | REVIEWED AND REVISED ABSTENTION AND NO-CONTACT MEMORANDA; TELEPHONE CONFERENCE WITH S. NOTHENBERG RE SAME | 375.00 | 2.50 | 937.50 | 3555369 | H BNP BNC T_____ |
| 11/11/03 | J PISKORA | BRIEF MEETING WITH MR. LANG AND MR. CARBONE RE STATUS AND ASSIGNMENTS; TELEPHONE CALLS TO SCHEDULE MEETING WITH MS. COLBATH RE TELEPHONE CALLS; REVISED ABSTENTION MEMORANDUM AS PER MR. CARBONE'S COMMENTS; FORWARDED SAME TO MR. CARBONE | 270.00 | 2.10 | 567.00 | 3555601 | H BNP BNC T_____ |
| 11/11/03 | KA NAHIKIAN | ENGAGED AS TO SCHEDULE FOR INTERNAL MEETING; REVISE "NO CONTACT" MEMORANDUM PER C. CARBONE; MEET WITH P. COLBATH RE: FACT INTERVIEWS; CONDUCT LEGAL RESEARCH; FURTHER REVISE MEMORANDUM AND SENT TO J. LANG FOR REVIEW; REVIEW CR INTERVIEW MEMOS. | 245.00 | 4.50 | 1,102.50 | 3560988 | H BNP BNC T_____ |
| 11/11/03 | E S MANNE | CONFERENCE W/ P. COLBATH AND TEAM RE: PHONE RESEARCH; REVIEW DOCUMENTS RE: SAME | 300.00 | .60 | 180.00 | 3551563 | H BNP BNC T_____ |
| 11/11/03 | E M LACKMAN | REVIEWED LANG FINAL DRAFT, DISCUSSED FINAL CHANGES WITH PISKORA, DISCUSSED PHONE CALL PLAN OF ACTION WITH PAULA | 215.00 | .70 | 150.50 | 3551568 | H BNP BNC T_____ |
| 11/11/03 | G.G. PAPA | TELEPHONE FROM S. NOTHENBERG RE FIRST BATCH OF DOCUMENTS FOR CODING; CONFERENCE WITH MICHELLE WILLIAMS RE SAME. | 240.00 | .20 | 48.00 | 3557143 | H BNP BNC T_____ |
| 11/11/03 | M A WILLIAMS | ASSEMBLED DOCUMENTS RECEIVED FROM CHILDREN'S RIGHTS ATTORNEYS RE: CODING SHEET FOR DUPLICATION. | 205.00 | .20 | 41.00 | 3557315 | H BNP BNC T_____ |
| 11/12/03 | J.F. LANG | WORK ON PREEMPTION ISSUES | 535.00 | 1.30 | 695.50 | 3560646 | H BNP BNC T_____ |
| 11/12/03 | P.K. COLBATH | MEETING WITH ELEANOR LACKMAN, ERIC MANNE, JOHN PISKORA AND KNAR NAHIKIAN TO DISCUSS TELEPHONE INTERVIEW; CONDUCT INTERVIEWS WITH MISSISSIPPI CONTACTS | 405.00 | .80 | 324.00 | 3561979 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 17 (17)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/12/03 | CD CARBONE | REVIEWED AND REVISED NO CONTACT MEMORANDUM WITH K. NAHIKIAN, TELEPHONE CONFERENCE WITH E. THOMPSON RE ABSTENTION ISSUES; MEETING WITH J. PISKORA, E. LACKMAN RE ADDITIONAL ABSTENTION ISSUES | 375.00 | 3.50 | 1,312.50 | 3557004 | H BNP BNC T_____ |
| 11/12/03 | J PISKORA | MEETING WITH TELEPHONE TEAM RE INITIAL TELEPHONE CALLS TO MISSISSIPPI; REVISED CALL LIST RE DUPLICATE ENTRIES; MEETING WITH MR. CARBONE AND MS. LACKMAN RE CONTINUED ABSTENTION RESEARCH; STATUTORY RESEARCH RE SAME | 270.00 | 2.10 | 567.00 | 3555602 | H BNP BNC T_____ |
| 11/12/03 | KA NAHIKIAN | RECEIVE AND REVIEW E-MAIL FROM J. LANG RE: NO CONTACT MEMO; DRAFT E-MAIL TO C. CARBONE RE: SAME; MEET WITH J. LANG RE: SAME; RECEIVE LIST OF INDIVIDUALS TO CONTACT FOR INTERVIEWS; MEET WITH P. COLBATH, E. MANNE, J. PISKORA, AND E. LACKMAN RE: TELEPHONE INTERVIEWS; MEET WITH C. CARBONE RE: NO CONTACT MEMORANDUM. | 245.00 | 1.40 | 343.00 | 3560989 | H BNP BNC T_____ |
| 11/12/03 | E S MANNE | ATTEMPT PHONE CALLS TO INDIVIDUALS IN MS RE: FACTUAL INVESTIGATION | 300.00 | .40 | 120.00 | 3552199 | H BNP BNC T_____ |
| 11/12/03 | E M LACKMAN | DISCUSSED PHONE CALL PROCEDURE, MET WITH CHRIS AND JOHN TO DISCUSS STRATEGY, BEGAN RESEARCHING AND ANALYZING FOR NEXT STEP IN ABSTENTION RESEARCH - STATUTES AND JURISDICTION | 215.00 | 3.20 | 688.00 | 3552204 | H BNP BNC T_____ |
| 11/12/03 | G.G. PAPA | TELEPHONE FROM C. ROTHERT RE SUMMATION TRAINING; EMAIL FROM J. LANG RE MS NEWS ARTICLES FOR G. SCHWED; REVIEWED AND ASSEMBLED SAME; ASSEMBLED DOCUMENTS FOR RETURN TO CLIENT; EMAIL TO AND FROM S. NOTHENBERG RE SAME; EMAIL FROM C. ROTHERT RE NEW CONTACT MEMOS; UPDATED MEMO BINDER; | 240.00 | 1.50 | 360.00 | 3557144 | H BNP BNC T_____ |
| 11/12/03 | O A GARCIA | CONTINUED WITH UPDATING SUMMATION DATABASE WITH INTERNAL MEMOS AND PLEADING FILES; PREPARED ADDITIONAL SET OF DOCUMENTS FOR G. SCHWED THAT WERE PREVIOUSLY FORWARDED TO LOCAL COUNSEL. | 160.00 | 1.60 | 256.00 | 3552071 | H BNP BNC T_____ |
| 11/13/03 | J.F. LANG | WORK ON NO-CONTACT ISSUES | 535.00 | .30 | 160.50 | 3560647 | H BNP BNC T_____ |

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | |
|------|-----------|-------------|------|-------|--------|-------|---|
| 11/13/03 | CD CARBONE | WORKED WITH K. NAHIKIAN AND REVIEWED AND REVISED NO CONTACT MEMO; ANALYZED CASE LAW AND BAR OPINIONS | 375.00 | 2.90 | 1,087.50 | 3568395 | H BNP BNC T_____ |
| 11/13/03 | J PISKORA | CONTINUED RESEARCH RE ABSTENTION; BRIEF MEETING WITH MS. LACKMAN RE TARGETED RESEARCH ASSIGNMENTS; BEGAN DRAFT OF REVISED LEGAL MEMORANDUM; MEETING WITH MS. LACKMAN TO DISCUSS RESEARCH RESULTS | 270.00 | 3.40 | 918.00 | 3555603 | H BNP BNC T_____ |
| 11/13/03 | KA NAHIKIAN | REVISE RESEARCH MEMORANDUM; SEND TO J. LANG FOR REVIEW; RECEIVE AND REVIEW INQUIRY E-MAIL FROM J. LANG; CONFER WITH D. EIZENMAN RE: SAME; REVIEW RULES RE: SAME; DRAFT E-MAIL TO J. LANG, C. CARBONE RE: FINDINGS; BEGIN RESEARCHING CALIFORNIA RULES; MEET WITH J. LANG AND C. CARBONE. | 245.00 | 3.00 | 735.00 | 3560990 | H BNP BNC T_____ |
| 11/13/03 | E S MANNE | TELEPHONE CALLS TO INDIVIDUALS IN MS RE: FACTUAL INVESTIGATION | 300.00 | .70 | 210.00 | 3555672 | H BNP BNC T_____ |
| 11/13/03 | E M LACKMAN | DISCUSSED NEW DIRECTION OF RESEARCH WITH PISKORA; RESEARCHED AND ANALYZED CASES ON MS COURT JURISDICTION; PULLED FOSTER CARE CASES CONTAINING STATUTORY ANALYSIS | 215.00 | 2.70 | 580.50 | 3555675 | H BNP BNC T_____ |
| 11/13/03 | G.G. PAPA | REVIEWED AND REVISED INDEX OF INTERNAL CLIENT MEMOS; EMAIL TO J. LANG RE SAME; REVIEWED MEMOS; | 240.00 | .50 | 120.00 | 3557145 | H BNP BNC T_____ |
| 11/14/03 | CD CARBONE | WORKED WITH K. NAHIKIAN ON EX PARTE MEMORANDUM | 375.00 | 2.70 | 1,012.50 | 3568396 | H BNP BNC T_____ |
| 11/14/03 | KA NAHIKIAN | RECEIVE AND REVIEW E-MAIL FROM J. LANG RE: COMMENTS ON RESEARCH MEMORANDUM; MEET WITH C. CARBONE RE: SAME; REVISE MEMORANDUM; MEET WITH J. LANG. | 245.00 | 5.40 | 1,323.00 | 3566492 | H BNP BNC T_____ |
| 11/14/03 | E S MANNE | ATTEMPT T/C'S TO MS RE: FACTUAL INVESTIGATION | 300.00 | .30 | 90.00 | 3557503 | H BNP BNC T_____ |
| 11/14/03 | E M LACKMAN | ADDED IN ANALYSIS FOR EARLY FOSTER CARE CASES AND ABSTENTION; ANALYZED MS STATUTES AND DRAFTED SECTION ON COURT'S JURISDICTION TO HEAR CONSTITUTIONAL CLAIMS. | 215.00 | 4.30 | 924.50 | 3557509 | H BNP BNC T_____ |
| 11/14/03 | G.G. PAPA | CONFERENCE WITH T. MORRISEY RE SUMMATION TRAINING FOR CLIENT; TELEPHONE TO C. ROTHERT RE SAME; | 240.00 | .80 | 192.00 | 3557146 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                Page 19 (19)


REVIEWED IBLAZE MANUAL

| 11/16/03 | P.K. COLBATH | REVIEW RESEARCH AND OTHER MATERIALS | 405.00 | 2.20 | 891.00 | 3561980 | H BNP BNC T_____ |
|---|---|---|---|---|---|---|---|
| 11/16/03 | J PISKORA | RESEARCHED AND DRAFTED SUPPLEMENTARY ABSTENTION MEMORANDUM | 270.00 | 3.10 | 837.00 | 3557286 | H BNP BNC T_____ |
| 11/17/03 | P.K. COLBATH | REVIEW FORMER EMPLOYEE CONTACT RESEARCH; ATTEND TO KNAR'S EMAIL ON MEMOS AND REVIEW INTERVIEW MEMOS | 405.00 | 2.60 | 1,053.00 | 3561981 | H BNP BNC T_____ |
| 11/17/03 | CD CARBONE | REVIEWED AND REVISED LEGAL RESEARCH MEMOS; ENGAGED AS TO INTERVIEW PROTOCOL | 375.00 | 1.60 | 600.00 | 3571066 | H BNP BNC T_____ |
| 11/17/03 | J PISKORA | BRIEF MEETING WITH MS. LACKMAN RE REVISIONS TO PART ONE OF THE REVISED ABSTENTION MEMORANDUM | 270.00 | 1.20 | 324.00 | 3560955 | H BNP BNC T_____ |
| 11/17/03 | KA NAHIKIAN | RECEIVE AND REVIEW E-MAIL FROM J. LANG; FURTHER REVISE MEMORANDUM AND SENT TO J. LANG, C. CARBONE FOR REVIEW; CONDUCT TELEPHONE INTERVIEWS; DRAFT MEMOS RE: SAME; DRAFT E-MAIL TO P. COLBATH; TELEPHONE CALL FROM J. PISKORA RE: CONFIDENTIALITY ISSUES; RECEIVE AND REVIEW E-MAIL FROM P. COLBATH WITH INSTRUCTIONS RE: SAME; REVISE MEMO AND E-MAIL TO M. WILLIAMS; RECEIVE AND REVIEW RECENT CR INTERVIEW MEMOS. | 245.00 | 4.90 | 1,200.50 | 3566493 | H BNP BNC T_____ |
| 11/17/03 | E S MANNE | ATTEMPT TELEPHONE CALLS TO INDIVIDUALS IN MS RE: FACTUAL INVESTIGATION; CONFERENCE W/ R. REICH RE: LEGISLATIVE RESEARCH; DRAFT EMAIL TO C. CARBONE AND J. LANG RE: SAME | 300.00 | .60 | 180.00 | 3559018 | H BNP BNC T_____ |
| 11/17/03 | E M LACKMAN | DISCUSSED DISCREPANCIES IN CASES WITH JOHN, ANALYZED CASES TO FLESH OUT ANALYSIS AND RECONCILE DIFFERENCES | 215.00 | 1.20 | 258.00 | 3559021 | H BNP BNC T_____ |
| 11/17/03 | G.G. PAPA | TELEPHONE FROM C. ROTHERT RE SUMMATION TRAINING; CONFERENCE WITH ALEXANDER GARCIA RE ADDITIONAL INTERNAL MEMOS; TELEPHONE CONFERENCE WITH T. MORRISEY AND C. ROTHERT RE TRAINING; PREPARED LOGISTICS FOR SAME. | 240.00 | .80 | 192.00 | 3566316 | H BNP BNC T_____ |
| 11/17/03 | O A GARCIA | PER G. PAPA'S REQUEST, CONTINUED WITH THE UPDATING OF SUMMATION DATABASE WITH ADDITIONAL INTERNAL MEMOS, CODED SAME. | 160.00 | 1.50 | 240.00 | 3574237 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 20 (20)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/03 | M A WILLIAMS | CONFER WITH J. LANG RE: FACTUAL MEMOS RECEIVED FROM CHILDREN RIGHTS; UPDATE MEMO INDEX, AND FORWARD SAME TO TEAM. | 205.00 | 1.30 | 266.50 | 3574350 | H BNP BNC T_____ |
| 11/17/03 | R REICH | EMAIL TO C. CARBONE RE: LEGISLATIVE HEARINGS RESEARCH; PHONE CALL W/ E. MANNE RE: SAME; DRAFTED EMAIL TO E. MANNE RE: SAME; REVIEWED CONTACT MEMOS | 175.00 | .50 | 87.50 | 3560960 | H BNP BNC T_____ |
| 11/18/03 | CD CARBONE | WORKED WITH K. NAHIKIAN RE EX PARTE MEMORANDUM | 375.00 | 1.50 | 562.50 | 3570264 | H BNP BNC T_____ |
| 11/18/03 | KA NAHIKIAN | DRAFT E-MAIL TO S. NOTHENBERG ATTACHING RESEARCH MEMORANDUM; RECEIVE E-MAIL FROM E. THOMPSON AND C. CARBONE'S REQUEST FOR REVISION OF MEMORANDUM; DRAFT RESPONSE TO C. CARBONE. | 245.00 | .90 | 220.50 | 3566494 | H BNP BNC T_____ |
| 11/18/03 | E S MANNE | ATTENTION TO MEMO RE: DO NOT CONTACT ISSUE | 300.00 | .50 | 150.00 | 3561027 | H BNP BNC T_____ |
| 11/18/03 | E M LACKMAN | SEARCHED CASE LAW FOR SPECIFIC DISCUSSIONS OF WHETHER FOSTER CARE REVIEW IS AN ONGOING PROCEEDING; RESEARCHED AND ANALYZED MS STATUTES FOR STATE CARE OF MENTAL PATIENTS TO MAKE ANALOGY TO WALLACE CASE IN MS | 215.00 | 3.80 | 817.00 | 3561032 | H BNP BNC T_____ |
| 11/18/03 | G.G. PAPA | CONFERENCE WITH T. MORRISEY RE TRAINING; CONFERENCE WITH C. ROTHERT RE SAME; UPDATED DATABASE. | 240.00 | .50 | 120.00 | 3566317 | H BNP BNC T_____ |
| 11/18/03 | R REICH | PHONE CALL W/ J. LANG RE: MISSISSIPPI LEGISLATIVE HEARING TRANSCRIPTS AND REPORTS; DRAFTED EMAIL RE: SAME; RESEARCHED SAME | 175.00 | 1.70 | 297.50 | 3562513 | H BNP BNC T_____ |
| 11/19/03 | P.K. COLBATH | ATTEND TO FACT GATHERING AND MEMOS PREPARED BY PISKORA | 405.00 | .40 | 162.00 | 3574045 | H BNP BNC T_____ |
| 11/19/03 | J PISKORA | BRIEF MEETING WITH MS. LACKMAN RE ABSTENTION MEMO AND RE-DRAFT; TELEPHONE INTERVIEW WITH MR. PHILLIP CROSS RE MISSISSIPPI FOSTER CARE; DRAFTED MEMORANDUM TO FILE RE SAME | 270.00 | 1.60 | 432.00 | 3562469 | H BNP BNC T_____ |
| 11/19/03 | KA NAHIKIAN | RECEIVE AND REVIEW STATUS REQUEST FROM P. COLBATH; DRAFT RESPONSE RE: SAME; REVIEW TEAM RESPONSES. | 245.00 | .30 | 73.50 | 3566495 | H BNP BNC T_____ |
| 11/19/03 | E S MANNE | ATTEMPT T/C TO INDIVIDUALS IN MS RE: FACTUAL INVESTIGATION | 300.00 | .10 | 30.00 | 3562583 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 21 (21)

| Date | Name | Description | Rate | Hours | Amount | ID | |
|---|---|---|---|---|---|---|---|
| 11/19/03 | E M LACKMAN | UPDATED PISKORA AS TO FINDINGS ON ONGOING PROCEEDINGS AND COMPARISON OF MS MENTAL HEALTH PROCEDURES TO THOSE IN FOSTER CARE ADMINISTRATION | 215.00 | .30 | 64.50 | 3562587 | H BNP BNC T_____ |
| 11/19/03 | G.G. PAPA | REVIEWED AND REVISED CODED DATA FROM CLIENT'S FIRST BATCH OF DOCUMENTS; INPUT ADDITIONAL DATA; CONFERENCE WITH C. ROTHERT RE SAME. | 240.00 | 6.60 | 1,584.00 | 3566318 | H BNP BNC T_____ |
| 11/19/03 | R REICH | MEETING W/ G. PAPA RE: SCANNING DOCUMENTS FOR CRI SUMMATION DATABASE; ORGANIZED SAME | 175.00 | .40 | 70.00 | 3563505 | H BNP BNC T_____ |
| 11/20/03 | J.F. LANG | COORDINATE RESEARCH ABSTENTION ISSUES; CLASS CERTIFICATION ISSUES; REVIEW CONTACT REPORTS. | 535.00 | 2.80 | 1,498.00 | 3574423 | H BNP BNC T_____ |
| 11/20/03 | KA NAHIKIAN | REVIEW MEMORANDUM FROM J. PISKORA; RECEIVE AND REVIEW E-MAIL FROM S. NOTHENBERG; DRAFT RESPONSE; RECEIVE AND REVIEW FAX FROM S. NOTHENBERG RE: INFORMATION REQUESTED; TELEPHONE INTERVIEWS; DRAFT MEMORANDUM AND DISTRIBUTE TO TEAM; RECEIVE AND REVIEW E-MAIL FROM E. MANNE WITH MEMORANDUM; DRAFT RESPONSE RE: DUPES; ANALYZE INFORMATION RECEIVED FROM CR FOR CREATING AN ORGANIZATIONAL CHART; DRAFT E-MAIL TO S. NOTHENBERG RE: TIMING; MEET WITH J. LANG RE: SAME; TELEPHONE CONFERENCE WITH S. NOTHENBERG RE: REQUEST FOR REVISIONS OF NO CONTACT MEMORANDUM; DRAFT E-MAIL TO J. LANG, C. CARBONE RE: TIME FRAME FOR REVISION. | 245.00 | 3.20 | 784.00 | 3566496 | H BNP BNC T_____ |
| 11/20/03 | E S MANNE | DRAFT INTERVIEW MEMORANDUM RE: ATTEMPTED PHONE CALLS TO INDIVIDUALS IN MS | 300.00 | .70 | 210.00 | 3565013 | H BNP BNC T_____ |
| 11/20/03 | E M LACKMAN | DRAFTED INSERT SECTION DISCUSSING WHETHER FOSTER CARE REVIEW HEARINGS CONSTITUTE AN ONGOING PROCEEDING; ANALYZED WHETHER MS WOULD ALIGN WITH THE MAJORITY OF FOSTER CASES OR WITH 5TH CIRCUIT PRECEDENT; ADDED IN COMMENTS AND AREAS OF POTENTIAL FURTHER INQUIRY | 215.00 | .90 | 193.50 | 3563631 | H BNP BNC T_____ |
| 11/20/03 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE CLASS CERTIFICATION BRIEFS; ASSEMBLED SAME FOR TRANSMISSION TO CALIFORNIA ATTORNEYS; CONFERENCE WITH MICHELLE | 240.00 | 1.90 | 456.00 | 3566319 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()      Page 22 (22)

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| | | WILLIAMS RE DATABASE, ETC.; REVIEWED AND ORGANIZED CASE MATERIALS. | | | | | |
| 11/21/03 | J.F. LANG | COORDINATE RESEARCH; NO CONTACT RULE; REVIEW FACT MEMOS. | 535.00 | 2.10 | 1,123.50 | 3574424 | H BNP BNC T_____ |
| 11/21/03 | P.G. SCHWED | FOLLOW-UP PHONE CALLS WITH DICK SCRUGGS OFFICE FOR MISSISSIPPI LOCAL COUNSEL. | 535.00 | .30 | 160.50 | 3568619 | H BNP BNC T_____ |
| 11/21/03 | G.G. PAPA | REVIEWED VARIOUS EMAILS RE STATUS OF DATABASE. | 240.00 | .30 | 72.00 | 3566320 | H BNP BNC T_____ |
| 11/21/03 | M A WILLIAMS | TRAVEL TO AND FROM LUNCHEON RE: CHILDREN'S AID SOCIETY. | 205.00 | 3.80 | 779.00 | 3574351 | H BNP BNC T_____ |
| 11/24/03 | J.F. LANG | WORK ON LOCAL COUNSEL REPRESENTATION. | 535.00 | 2.80 | 1,498.00 | 3576975 | H BNP BNC T_____ |
| 11/24/03 | P.K. COLBATH | ATTEND TO TELEPHONE INTERVIEWS AND SUMMARY MEMOS TO CLIENT | 405.00 | 1.00 | 405.00 | 3574046 | H BNP BNC T_____ |
| 11/24/03 | CD CARBONE | MEETING WITH JOHN LANG RE LEGAL RESEARCH ISSUES; ENGAGED AS TO EX PARTE RULES AND ABSTENTION DOCTRINES | 375.00 | 1.30 | 487.50 | 3568397 | H BNP BNC T_____ |
| 11/24/03 | J PISKORA | REVIEW AND REPLY TO CORRESPONDENCE FROM MR. CARBONE RE ABSTENTION MEMORANDUM; BRIEF CONVERSATION WITH MS. LACKMAN RE SAME; REVISED SUPPLEMENTAL ABSTENTION MEMORANDUM | 270.00 | 3.10 | 837.00 | 3570456 | H BNP BNC T_____ |
| 11/24/03 | KA NAHIKIAN | RECEIVE AND REVIEW E-MAIL AND ATTACHED MEMORANDA FROM E. LACKMAN. | 245.00 | .30 | 73.50 | 3572821 | H BNP BNC T_____ |
| 11/24/03 | E M LACKMAN | PLACED TWO PHONE CALLS TO MS CHILDREN'S SERVICES GROUPS; DRAFTED TWO MEMOS TO DOCUMENT CONVERSATION; SENT UPDATES ON PROGRESS TO TEAM; DISCUSSED ABSTENTION MEMO WITH PISKORA | 215.00 | 2.00 | 430.00 | 3566593 | H BNP BNC T_____ |
| 11/25/03 | J PISKORA | MEETING WITH MS. LACKMAN RE REVISIONS TO ABSTENTION MEMORANDUM; REVIEW OF CASELAW AND STATUTORY RESULTS PROVIDED BY MS. LACKMAN; BRIEF MEETING WITH MR. CARBONE TO DISCUSS STATUS OF ASSIGNMENT | 270.00 | 2.40 | 648.00 | 3570457 | H BNP BNC T_____ |
| 11/25/03 | E M LACKMAN | RESEARCHED AND ANALYZED 5TH CIRCUIT AND DISTRICT COURT CASES FOR DISCUSSION OF INTERFERENCE UNDER YOUNGER; RESEARCHED AND ANALYZED MS FOSTER CARE PROCEDURES; DISCUSSED NEEDED CHANGES AND REMAINING RESEARCH ISSUES WITH PISKORA | 215.00 | 8.80 | 1,892.00 | 3568821 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 23 (23)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/26/03 | J.F. LANG | COORDINATE RESEARCH AND REVIEW CONTACT REPORTS. | 535.00 | 1.30 | 695.50 | 3576976 | H BNP BNC T_____ |
| 11/26/03 | E M LACKMAN | DISCUSSED CASE LAW WITH JOHN, READ TREATISE ON ABSTENTION IN CIVIL PROCEEDINGS, REVIEWED MS PROCEDURE OF YOUTH COURT IN FOSTER CARE SYSTEM, ANALYZED WALLACE AND MS FOSTER CARE CASES, DRAFTED ANALYSIS FOR MEMO ON ADEQUATE FORA, ONGOING PROCEEDINGS AND COMPARISONS BETWEEN MENTAL HEALTH PROCEEDINGS IN WALLACE AND FOSTER CARE PROCEEDINGS IN MS. | 215.00 | 3.20 | 688.00 | 3570644 | H BNP BNC T_____ |
| 12/01/03 | J PISKORA | REVISED ABSTENTION MEMORANDUM | 270.00 | 1.40 | 378.00 | 3579569 | H BNP BNC T_____ |
| 12/01/03 | E M LACKMAN | CLARIFIED CASE LAW AND SECTIONS OF ANALYSIS RE: ONGOING PROCEEDINGS WITH JOHN PISKORA | 215.00 | .20 | 43.00 | 3579686 | H BNP BNC T_____ |
| 12/02/03 | J PISKORA | E-MAIL TO CHILDREN'S RIGHTS RE ABSTENTION MEMORANDUM; REVISED SAME AS PER DISCUSSIONS WITH MS. LACKMAN | 270.00 | 4.80 | 1,296.00 | 3579570 | H BNP BNC T_____ |
| 12/02/03 | G.G. PAPA | EMAIL TO AND FROM C. ROTHERT RE STATUS OF DATABASE. | 240.00 | .20 | 48.00 | 3583444 | H BNP BNC T_____ |
| 12/03/03 | P.K. COLBATH | FELDMAN EMAIL; REVIEW LANG EMAIL ON MEETING; WORK ON FACTUAL INVESTIGATION | 405.00 | 1.00 | 405.00 | 3596201 | H BNP BNC T_____ |
| 12/03/03 | J PISKORA | FINALIZED REVISED ABSTENTION MEMORANDUM AND FORWARDED TO MR. LANG | 270.00 | 2.40 | 648.00 | 3579571 | H BNP BNC T_____ |
| 12/03/03 | E M LACKMAN | DISCUSSED LAW FEW ISSUES WITH JOHN PISKORA, REVIEWED FINAL DRAFT OF MEMO AND MADE CHANGES | 215.00 | 1.70 | 365.50 | 3579687 | H BNP BNC T_____ |
| 12/04/03 | J.F. LANG | COORDINATE RESEARCH; COMMUNICATIONS WITH STAFF AND CRI; REVIEW/EDIT RESEARCH MEMO; REVIEW CONTACT AND CALL REPORTS; WORK ON LOCAL COUNSEL SEARCH. | 535.00 | 1.10 | 588.50 | 3585038 | H BNP BNC T_____ |
| 12/04/03 | J PISKORA | MEETING WITH MS. LACKMAN RE FINALIZATION OF ABSTENTION MEMORANDUM; BRIEF MEETING WITH MR. LANG RE SAME; REVISIONS TO MEMORANDUM AS PER MR. LANG; FORWARDED FINAL MEMORANDUM TO CHILDREN'S RIGHTS AS PER MR. CARBONE | 270.00 | 3.50 | 945.00 | 3606454 | H BNP BNC T_____ |
| 12/04/03 | E M LACKMAN | DISCUSSED REVISIONS WITH JOHN LANG, DRAFTED ANSWER SECTION TO MEMO, | 215.00 | .80 | 172.00 | 3582107 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()      Page 24 (24)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | FINALIZED MEMO AND SENT TO JOHN<br>PISKORA AND JOHN LANG FOR APPROVAL |  |  |  |  |  |
| 12/05/03 | P.K. COLBATH | REVIEW LANG MEMO ON WITNESSES; REVIEW<br>WITNESS MEMOS IN PREPARE FOR MEETING | 405.00 | .30 | 121.50 | 3596202 | H BNP BNC T_____ |
| 12/08/03 | E M LACKMAN | UPDATED TEAM ON PHONE CALLS, PREPARED<br>FOR FOLLOW-UPS | 215.00 | .10 | 21.50 | 3583886 | H BNP BNC T_____ |
| 12/08/03 | G.G. PAPA | EMAIL FROM AND TO C. ROTHERT RE<br>DATABASE; CONFERENCE WITH JERRY ASKEW<br>RE SAME; REVIEWED 2ND BATCH OF<br>DOCUMENTS FOR CODING FROM CLIENTS; | 240.00 | 1.20 | 288.00 | 3590086 | H BNP BNC T_____ |
| 12/09/03 | P.K. COLBATH | WORK ON FACTUAL RESEARCH AND REVIEW<br>OF PRIOR PLEADINGS; REVIEW KNAR'S<br>MEMOS; REVIEW SHIRIM'S MEMOS ON DUTY<br>TO INVESTIGATE, EQUAL PROTECTION AND<br>CHRISSY F | 405.00 | 3.00 | 1,215.00 | 3596203 | H BNP BNC T_____ |
| 12/09/03 | CD CARBONE | ANALYZED ABSTENTION MEMORANDUM AND<br>MEETING WITH J. LANG | 375.00 | 1.50 | 562.50 | 3586468 | H BNP BNC T_____ |
| 12/09/03 | KA NAHIKIAN | PREPARE FOR FACT INTERVIEWS; CONDUCT<br>SEVERAL TELEPHONE FACT INTERVIEWS;<br>DRAFT MEMORANDA RE: SAME; DRAFT<br>E-MAIL TO P. COLBATH ATTACHING MEMOS;<br>RECEIVE AND REVIEW RESPONSE; CREATE<br>ORGANIZATIONAL FLOW CHART OF DHS;<br>CONFER WITH G. PAPA RE: POWER POINT<br>USE; CONDUCT LEGAL RESEARCH FOR<br>CONTACT MEMO; REVIEW MATERIALS AND<br>REVISE MEMORANDUM; REVISE<br>ORGANIZATIONAL CHART; RECEIVE AND<br>REVIEW LEGAL MEMORANDA FROM<br>CHILDREN'S RIGHTS. | 245.00 | 4.90 | 1,200.50 | 3590373 | H BNP BNC T_____ |
| 12/09/03 | E S MANNE | REVIEW RESEARCH MEMOS FROM CRI | 300.00 | 1.00 | 300.00 | 3585490 | H BNP BNC T_____ |
| 12/09/03 | G.G. PAPA | REVIEWED 2ND BATCH OF DOCUMENTS FOR<br>CODING; SET UP LOGISTICS RE SAME;<br>REVIEWED VARIOUS EMAILS RE LEGAL<br>MEMOS AND CONTACT MEMOS; CONFERENCE<br>WITH MICHELLE WILLIAMS RE SAME; | 240.00 | 3.20 | 768.00 | 3590087 | H BNP BNC T_____ |
| 12/09/03 | M A WILLIAMS | MEETING RE: FOSTER CARE; UPDATED<br>BINDER RE: CONTACT MEMOS; CONFER WITH<br>G. PAPA RE: SAME; DISTRIBUTE MEMOS TO<br>MISSISSIPPI TEAM. | 205.00 | 2.20 | 451.00 | 3589498 | H BNP BNC T_____ |
| 12/10/03 | J.F. LANG | PREPARATION FOR MEETING TOMORROW;<br>REVIEW RECENT CONTACT MEMOS. | 535.00 | 1.00 | 535.00 | 3591699 | H BNP BNC T_____ |
| 12/10/03 | P.K. COLBATH | PREPARATION FOR MEETING WITH SHIRIM | 405.00 | .90 | 364.50 | 3596204 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 25 (25)

NOTHENBERG AND HER STAFF

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/10/03 | CD CARBONE | REVIEWED AND REVISED NO CONTACT MEMORANDUM WITH K. NAHIKIAN | 375.00 | 1.40 | 525.00 | 3586469 | H BNP BNC T_____ |
| 12/10/03 | KA NAHIKIAN | CONTINUE RESEARCH AND REVISIONS OF NO CONTACT MEMO; MEET WITH M. WILLIAMS RE: CITE CHECKING; MEET WITH C. CARBONE RE: REVISIONS; MAKE FURTHER REVISIONS AND FINALIZE. | 245.00 | 7.60 | 1,862.00 | 3590374 | H BNP BNC T_____ |
| 12/10/03 | E S MANNE | ATTEMPT PHONE CALLS TO MS RE: FACTUAL INVESTIGATION; DRAFT MEMO RE: SAME; REVIEW LEGAL RESEARCH MEMOS IN PREPARATION FOR TOMORROW'S MEETING WITH CRI | 300.00 | 2.00 | 600.00 | 3587923 | H BNP BNC T_____ |
| 12/10/03 | G.G. PAPA | TELEPHONE FROM J. ASKEW RE STATUS OF DATABASE; TELEPHONE TO AND FROM TOM MORRISEY RE SAME; REVIEWED AND REVISED CODED INFORMATION FOR 2ND BATCH OF DOCUMENTS FROM CLIENT; EMAIL TO AND FROM C. ROTHERT RE MISSING DOCUMENTS; REVISED INDEX OF LEGAL MEMOS; | 240.00 | 2.80 | 672.00 | 3590088 | H BNP BNC T_____ |
| 12/10/03 | M A WILLIAMS | CONFER WITH K. NAHIKIAN RE: CITE CHECKING MEMORANDUM; CITE CHECKED SAME; REVIEWED AND REVISED MEMORANDUM WITH K. NAHIKIAN; CONFER WITH P. COLBATH RE: ANNOTATED LIST IN PREPARATION FOR MEETING; FORMATTED LIST OF INTERNAL MEMORANDUM. | 205.00 | 4.10 | 840.50 | 3589499 | H BNP BNC T_____ |
| 12/11/03 | D.G. MURPHY | CONVERSATION WITH KING AND EDMISTON RE CLASS ACTION RESEARCH | 475.00 | .60 | 285.00 | 3593673 | H BNP BNC T_____ |
| 12/11/03 | J.F. LANG | MEETING WITH CRI PERSONNEL RE: CASE STATUS, WORK TO BE DONE, DEFINITION OF CLASS, TYPES OF CLAIMS, FOLLOW-UP STAFF MEETINGS RE: ORGANIZING TO FOCUS ON NEW PRIORITIES. | 535.00 | 2.80 | 1,498.00 | 3591700 | H BNP BNC T_____ |
| 12/11/03 | P.K. COLBATH | TEAM MEETING; WORK ON FACT INVESTIGATION | 405.00 | 2.00 | 810.00 | 3596205 | H BNP BNC T_____ |
| 12/11/03 | CD CARBONE | MEETING WITH SHIRIM NOTHENBERG AND OTHER TEAM MEMBERS RE CASE STATUS AND STRATEGY | 375.00 | 1.50 | 562.50 | 3587803 | H BNP BNC T_____ |
| 12/11/03 | B.R. KING | CONFERENCE WITH DANIEL MURPHY AND ALLAN EDMISTON RE CLASS ACTION RESEARCH WORK (SEVERAL CONFERENCES); REVIEWED PRIOR CLASS ACTION FILINGS | 270.00 | .90 | 243.00 | 3588622 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 26 (26)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | BY CHILDREN'S RIGHTS SENT BY NY<br>OFFICE FOR RESEARCH BACKGROUND. |  |  |  |  |  |
| 12/11/03 | J PISKORA | MEETING WITH MR. LANG, MR. CARBONE<br>AND CO-COUNSEL FROM CHILDREN'S RIGHTS<br>RE PREPARATION OF THE COMPLAINT AND<br>MOTION FOR CLASS CERTIFICATION; BRIEF<br>MEETING WITH MR. LANG RE ASSIGNMENT | 270.00 | 1.80 | 486.00 | 3587875 | H BNP BNC T_____ |
| 12/11/03 | KA NAHIKIAN | PREPARE FOR AND ATTEND MEETING WITH<br>CHILDREN'S RIGHTS AND LOEB<br>MISSISSIPPI TEAM; DRAFT E-MAIL TO M.<br>WILLIAMS; TELEPHONE CALL FROM<br>CHILDREN'S RIGHTS RE: CONTACTING DHS<br>EMPLOYEES. | 245.00 | 2.10 | 514.50 | 3590375 | H BNP BNC T_____ |
| 12/11/03 | E S MANNE | MEETING WITH CRI, J. LANG, P.<br>COLBATH, ETC. RE: LITIGATION ISSUES | 300.00 | 1.50 | 450.00 | 3587924 | H BNP BNC T_____ |
| 12/11/03 | E M LACKMAN | ATTENDED MEETING WITH CHILDREN'S<br>RIGHTS TO DISCUSS NEXT STEPS IN CLASS<br>ACTION SUIT | 215.00 | 1.50 | 322.50 | 3587696 | H BNP BNC T_____ |
| 12/11/03 | G.G. PAPA | UPDATED DATABASE RE 2ND BATCH OF<br>DOCUMENTS FROM CLIENT; REVIEWED AND<br>REVISED SAME; UPDATED INTERNAL MEMO<br>BINDER; | 240.00 | 1.80 | 432.00 | 3590089 | H BNP BNC T_____ |
| 12/11/03 | M A WILLIAMS | MEETING WITH MISSISSIPPI TEAM;<br>ASSEMBLED DOCUMENTS IN PREPARATION<br>FOR SAME; SENT E-MAILS TO MISSISSIPPI<br>TEAM RE: INTERNAL RESEARCH MEMO;<br>CONFER WITH K. NAHIKIAN RE: SAME. | 205.00 | 2.20 | 451.00 | 3589500 | H BNP BNC T_____ |
| 12/12/03 | B.R. KING | CONFERENCE WITH ALLAN EDMISTON RE<br>CLASS ACTION RESEARCH; E-MAIL TO<br>ALLAN EDMISTON RE PRIOR CLASS ACTION<br>FILINGS. | 270.00 | .30 | 81.00 | 3590971 | H BNP BNC T_____ |
| 12/12/03 | W A EDMISTON | RESEARCH IN SUPPORT OF CLASS<br>CERTIFICATION BRIEF. | 195.00 | 2.80 | 546.00 | 3603152 | H BNP BNC T_____ |
| 12/12/03 | G.G. PAPA | REVIEWED AND REVISED CODED<br>INFORMATION; EMAIL FROM C. ROTHERT RE<br>MISSING CODING SHEETS; REVIEWED THIRD<br>BATCH OF DOCUMENTS RECEIVED FROM<br>CLIENT FOR CODING; | 240.00 | 2.20 | 528.00 | 3590090 | H BNP BNC T_____ |
| 12/12/03 | M A WILLIAMS | CONFER WITH J. LANG RE: CONTACT MEMOS. | 205.00 | .50 | 102.50 | 3590241 | H BNP BNC T_____ |
| 12/15/03 | CD CARBONE | TELEPHONE CONFERENCE WITH S.<br>NOTHENBERG RE CASE STATUS; MEMORANDUM<br>TO JOHN LANG RE SAME; ENGAGED AS TO<br>MEETING LOGISTICS | 375.00 | .50 | 187.50 | 3605503 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001         #()              Page 27 (27)

| Date | Attorney | Description | Rate | Hours | Amount | Index | Codes |
|------|----------|-------------|------|-------|--------|-------|-------|
| 12/15/03 | J PISKORA | ATTENDED TO FILING OF LEGAL RESEARCH MATERIALS | 270.00 | .10 | 27.00 | 3598800 | H BNP BNC T_____ |
| 12/15/03 | E S MANNE | T/C'S W/ S. NOTHENBERG RE: UPCOMING TRIP TO MS; DRAFT EMAIL TO J. LANG RE: SAME | 300.00 | .50 | 150.00 | 3590483 | H BNP BNC T_____ |
| 12/15/03 | G.G. PAPA | EMAIL TO AND FROM J. ASKEW RE STATUS OF DATABASE; EMAIL TO CLIENT RE SAME; REVIEWED AND REVISED SPREADSHEETS RE CODED DATA; CONFERENCE WITH ALEXANDER GARCIA RE REVIEW OF C. ROTHERT'S BATCH OF CODED DOCUMENTS. | 240.00 | 2.80 | 672.00 | 3591895 | H BNP BNC T_____ |
| 12/15/03 | O A GARCIA | PER G. PAPA'S REQUEST, REVIEWED AND PROOFED LIST OF VARIOUS DOCUMENTS RECEIVED AGAINST CODING SHEET AND ATTACHMENT SHEET OF SAME DOCUMENTS, SORTED DOCUMENTS INTO SCANNING CATEGORIES. | 160.00 | 1.90 | 304.00 | 3590119 | H BNP BNC T_____ |
| 12/15/03 | M A WILLIAMS | REVIEWED INDEX OF INTERNAL MEMOS TO DISCUSS WITH M. BAKER; REVIEWED MEMOS RECEIVED FROM C. ROTHERT. | 205.00 | .60 | 123.00 | 3590242 | H BNP BNC T_____ |
| 12/16/03 | B.R. KING | CONFERENCE WITH ATTY ALLAN EDMISTON RE RESEARCH PROGRESS; CONFERENCE WITH ATTY DANIEL MURPHY (INCLUDING CALL PLACED TO ERIC THOMPSON AT CHILDREN'S RIGHTS RE CLASS ACTION ISSUES); E-MAIL TO AND FROM ERIC THOMPSON RE COMPLAINT AND MODEL BRIEFS FROM PRIOR CLASS ACTIONS. | 270.00 | .70 | 189.00 | 3593895 | H BNP BNC T_____ |
| 12/16/03 | KA NAHIKIAN | ONLINE RESEARCH RE: POTENTIAL EXPERT WITNESS; PREPARE FOR WITNESS CALL; TELEPHONE CALL TO DR. SNOW (LM). | 245.00 | .50 | 122.50 | 3596961 | H BNP BNC T_____ |
| 12/16/03 | E S MANNE | T/C W/ S. NOTHENBERG RE: MEETINGS IN MS; RESEARCH TRAVEL ARRANGEMENTS | 300.00 | .30 | 90.00 | 3595399 | H BNP BNC T_____ |
| 12/17/03 | B.R. KING | CONFERENCE WITH AND TELEPHONE TO AND FROM ATTY ALLAN EDMISTON RE CLASS ACTION RESEARCH; E-MAIL TO AND FROM ERIC THOMPSON RE MODEL CLASS CERT BRIEF (SEVERAL EMAILS); REVIEWED CLASS CERT BRIEF FROM EARLIER TENNESSEE ACTION. | 270.00 | 2.40 | 648.00 | 3595807 | H BNP BNC T_____ |
| 12/17/03 | KA NAHIKIAN | RECEIVE AND REVIEW E-MAIL FROM E. LACKMAN ATTACHING MEMORANDA. | 245.00 | .20 | 49.00 | 3596962 | H BNP BNC T_____ |
| 12/17/03 | W A EDMISTON | DRAFTED CLASS CERTIFICATION BRIEF. | 195.00 | 6.80 | 1,326.00 | 3603153 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 28 (28)

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 12/17/03 | E S MANNE | T/C'S W/ S. NOTHENBERG RE: TRIP TO MS | 300.00 | .30 | 90.00 | 3595400 | H BNP BNC T_____ |
| 12/17/03 | E M LACKMAN | CALLED 3 PEOPLE ON LIST, DRAFTED MEMORANDUM OF CONVERSATION, PREPARED MAP FOR TRACKING PROGRESS ON STATEWIDE CLASS ACTION; REVIEWED BOOK OF CALLS MADE TO DIFFERENT COUNTIES | 215.00 | 2.10 | 451.50 | 3595406 | H BNP BNC T_____ |
| 12/17/03 | G.G. PAPA | TELEPHONE FROM E. LACKMAN RE CONTACT MEMOS; EMAIL FROM AND TO J. ASKEW RE DATABASE STATUS; ORGANIZED CASE FILES. | 240.00 | .60 | 144.00 | 3596777 | H BNP BNC T_____ |
| 12/17/03 | M A WILLIAMS | CONFER WITH M. BAKER RE: ASSEMBLING AND ORGANIZING J. LANG'S BINDER; REVIEWED AND ORGANIZED SAME; CONFER WITH A. GARCIA RE: SAME. | 205.00 | .80 | 164.00 | 3606505 | H BNP BNC T_____ |
| 12/18/03 | P.K. COLBATH | ATTEND TO MAP AND DEVELOPMENT OF STATEWIDE INFORMATION; REVIEW PRESS ON JUSTICE DEPARTMENT'S MISSISSIPPI ACTION; CONFERENCE WITH LACKMAN | 405.00 | 1.80 | 729.00 | 3596602 | H BNP BNC T_____ |
| 12/18/03 | B.R. KING | TELEPHONE FROM ALLAN EDMISTON RE DRAFT CLASS CERT MOTION; E-MAIL FROM JOHN LANG FORWARDING PRESS RELEASE OF MISSISSIPPI DOJ ACTION. | 270.00 | .20 | 54.00 | 3601407 | H BNP BNC T_____ |
| 12/18/03 | W A EDMISTON | DRAFTED CLASS CERTIFICATION BRIEF. | 195.00 | 3.50 | 682.50 | 3603154 | H BNP BNC T_____ |
| 12/18/03 | E M LACKMAN | DESIGNATED COUNTIES AND DIVISIONS NEEDING MORE RESEARCH FOR STATEWIDE CLASS ACTION | 215.00 | .50 | 107.50 | 3596425 | H BNP BNC T_____ |
| 12/18/03 | G.G. PAPA | REVIEWED AND REVISED CODED DATA; | 240.00 | 1.40 | 336.00 | 3596778 | H BNP BNC T_____ |
| 12/19/03 | B.R. KING | CONFERENCE WITH ATTY ALLAN EDMISTON RE CLASS CERTIFICATION RESEARCH AND DRAFT BRIEF. | 270.00 | .20 | 54.00 | 3601408 | H BNP BNC T_____ |
| 12/19/03 | W A EDMISTON | DRAFTED CLASS CERTIFICATION BRIEF. | 195.00 | 8.40 | 1,638.00 | 3603155 | H BNP BNC T_____ |
| 12/19/03 | E S MANNE | T/C W/ J. LANG RE: TRIP TO MS; T/C W/ S. NOTHENBERG RE: SAME; REVIEW RECENTLY FILED COMPLAINT RE: MS TRAINING SCHOOLS | 300.00 | 1.00 | 300.00 | 3598975 | H BNP BNC T_____ |
| 12/19/03 | G.G. PAPA | CONFERENCE WITH ALEXANDER GARCIA RE REVIEW OF CODED DATA; CONFERENCE WITH BOB REICH RE SAME; EMAIL TO M. WILLIAMS RE CONTACT MEMOS. | 240.00 | .80 | 192.00 | 3603579 | H BNP BNC T_____ |
| 12/19/03 | O A GARCIA | CONTINUED REVIEW AND PROOF OF LIST OF VARIOUS DOCUMENTS RECEIVED AGAINST | 160.00 | 5.90 | 944.00 | 3607382 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 29 (29)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | CODING SHEET AND ATTACHMENT SHEET OF<br>SAME DOCUMENTS, SORTED DOCUMENTS INTO<br>SCANNING CATEGORIES, MET W/ G. PAPA<br>RE: STATUS. |  |  |  |  |  |
| 12/19/03 | TB CUMMINS | OBTAINED CLASS ACTION COMPLAINT FILED<br>BY UNITED STATES AGAINST STATE OF<br>MISSISSIPPI FROM SOUTHERN DISTRICT OF<br>MISSISSIPPI FOR J. LANG. DISTRIBUTION<br>OF SAME. | 195.00 | .40 | 78.00 | 3596949 | H BNP BNC T_____ |
| 12/22/03 | B.R. KING | CONFERENCE WITH ATTY ALLAN EDMISTON<br>RE CLASS CERTIFICATION RESEARCH AND<br>DRAFT BRIEF; REVIEWED DRAFT CLASS<br>CERT ARGUMENT FROM ALLAN EDMISTON<br>(CONT.). | 270.00 | .30 | 81.00 | 3601409 | H BNP BNC T_____ |
| 12/22/03 | W A EDMISTON | DRAFTED CLASS CERTIFICATION BRIEF. | 195.00 | 5.30 | 1,033.50 | 3603156 | H BNP BNC T_____ |
| 12/22/03 | M A WILLIAMS | REVIEWED BINDER WITH M. BAKER RE:<br>INCORRECT INDEX; ADJUSTED SAME ON<br>INDEX AND UPDATED SAME. | 205.00 | 1.50 | 307.50 | 3606506 | H BNP BNC T_____ |
| 12/23/03 | W A EDMISTON | DRAFTED CLASS CERTIFICATION BRIEF. | 195.00 | .70 | 136.50 | 3605317 | H BNP BNC T_____ |
| 12/23/03 | O A GARCIA | CONTINUED REVIEW AND PROOF OF LIST OF<br>VARIOUS DOCUMENTS RECEIVED AGAINST<br>CODING SHEET AND ATTACHMENT SHEET OF<br>SAME DOCUMENTS, SORTED DOCUMENTS INTO<br>SCANNING CATEGORIES, UPDATED MEMO<br>INDEX. | 160.00 | 2.10 | 336.00 | 3607383 | H BNP BNC T_____ |
| 12/23/03 | M A WILLIAMS | CONFER WITH A. GARCIA RE: CONTACT<br>MEMOS; UPDATED SAME; CONFER WITH .<br>BAKER RE: SAME. | 205.00 | 1.60 | 328.00 | 3606507 | H BNP BNC T_____ |
| 12/23/03 | R REICH | PROOFREAD DOCUMENT REVIEW DATABASE<br>AND CODING SHEETS; ORGANIZED KEY<br>DOCUMENTS FOR SCANNING | 175.00 | .80 | 140.00 | 3606521 | H BNP BNC T_____ |
| 12/24/03 | R REICH | PROOFREAD DOCUMENT REVIEW DATABASE<br>AND CODING SHEETS; ORGANIZED KEY<br>DOCUMENTS FOR SCANNING | 175.00 | 1.70 | 297.50 | 3606522 | H BNP BNC T_____ |
| 12/29/03 | P.K. COLBATH | WORK ON BACKGROUND FACT DEVELOPMENT;<br>READ MATERIALS ON TRAINING SCHOOL<br>SUIT; REVIEW MATERIALS FROM ROTHERT<br>AND ATTEND TO FACT DEVELOPMENT CALLS | 405.00 | 3.00 | 1,215.00 | 3603271 | H BNP BNC T_____ |
| 12/29/03 | E S MANNE | REVIEW INTERVIEW MEMOS | 300.00 | .40 | 120.00 | 3604692 | H BNP BNC T_____ |
| 12/30/03 | J.F. LANG | WORK ON RETENTION AND COORDINATION<br>WITH LOCAL COUNSEL. | 535.00 | 2.40 | 1,284.00 | 3608007 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001         #()                    Page 30 (30)

| Date | Attorney | Description | Rate | Hours | Amount | Index | |
|------|----------|-------------|------|-------|--------|-------|---|
| 12/31/03 | J.F. LANG | WORK ON LOCAL COUNSEL ISSUES; CALLS WITH LOCAL COUNSEL. | 535.00 | 1.20 | 642.00 | 3608676 | H BNP BNC T_____ |
| 12/31/03 | G.G. PAPA | REVIEWED SPREADSHEETS RE DATABASE. | 240.00 | .20 | 48.00 | 3608044 | H BNP BNC T_____ |
| 01/05/04 | B.R. KING | REVIEWED EMAILS RE OBTAINING COMPLAINT AND HIRING OF LOCAL COUNSEL. | 320.00 | .20 | 64.00 | 3610384 | H BNP BNC T_____ |
| 01/05/04 | KA NAHIKIAN | RECEIVE AND REVIEW INQUIRY E-MAIL FROM CHILDREN'S RIGHTS; REVIEW FILE AND DRAFT RESPONSE E-MAIL. | 265.00 | .30 | 79.50 | 3613973 | H BNP BNC T_____ |
| 01/05/04 | O A GARCIA | PER G. PAPA'S REQUEST, FINALIZED INITIAL REVIEW OF INTERNAL MEMOS INDEX AGAINST DOCUMENTS CODED, CREATED INDEX REFLECTING FINDINGS, CONVERSATION W/ M. WILLIAMS AND G. PAPA RE: SAME. | 170.00 | 3.90 | 663.00 | 3617389 | H BNP BNC T_____ |
| 01/05/04 | M A WILLIAMS | CONFER WITH M. BAKER RE: CONTACT MEMOS; CONFER WITH A. GARCIA RE: SAME; UPDATED INDEX. | 220.00 | .80 | 176.00 | 3618901 | H BNP BNC T_____ |
| 01/05/04 | R REICH | PROOFREAD DOCUMENT REVIEW DATABASE AND CODING SHEETS; ORGANIZED KEY DOCUMENTS FOR SCANNING; REVIEWED SCANNED DOCUMENTS FOR ERRORS; REVISED DOCUMENT REVIEW DATABASE; MEETING WITH G. PAPA RE: SAME; FIXED SAME | 190.00 | 4.10 | 779.00 | 3611905 | H BNP BNC T_____ |
| 01/06/04 | J.F. LANG | MEETING WITH SUSAN LAMBIASE OF CR REGARDING CASE STRATEGY, ORGANIZATION, AND CO-COUNSEL AGREEMENT. | 575.00 | 1.30 | 747.50 | 3611378 | H BNP BNC T_____ |
| 01/06/04 | B.R. KING | CONFERENCE WITH DANIEL MURPHY RE SCHEDULE FOR DRAFTING OF BRIEF. | 320.00 | .10 | 32.00 | 3610385 | H BNP BNC T_____ |
| 01/06/04 | G.G. PAPA | UPDATED DATABASE; CONFERENCE WITH MICHELLE WILLIAMS RE INTERNAL MEMOS; ANALYZED DISCREPANCIES RE SAME; CONFERENCE WITH C. ROTHERT RE SAME. | 255.00 | 2.10 | 535.50 | 3613801 | H BNP BNC T_____ |
| 01/06/04 | M A WILLIAMS | CONFER WITH G. PAPA RE: ORGANIZING CONTACT MEMOS; CONFER WITH M. REDD-BENNETT RE: SAME; REVIEWED CONTACT MEMOS AND UPDATED INDEX. | 220.00 | 2.20 | 484.00 | 3618902 | H BNP BNC T_____ |
| 01/07/04 | J.F. LANG | DRAFT LETTER TO PRESIDENT OF SUMMATION TECHNOLOGIES RE: GIFT OF THOUSANDS OF DOLLARS WORTH OF FREE LITIGATION SOFTWARE. | 575.00 | 1.80 | 1,035.00 | 3615075 | H BNP BNC T_____ |
| 01/07/04 | P.G. SCHWED | CONFERENCE JOHN LANG RE VARIOUS | 575.00 | .80 | 460.00 | 3615263 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 31 (31)

 

 

 

 

ADMINISTRATIVE ISSUES.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/07/04 | P.K. COLBATH | REVIEW EMAIL TO LARRY AND ATTACHMENT RE: SUMMATION; ATTEND TO FACT DEVELOPMENT | 425.00 | .60 | 255.00 | 3633010 | H BNP BNC T_____ |
| 01/07/04 | KA NAHIKIAN | TELEPHONE CALL FROM P. COLBATH RE: ADDITIONAL CALLS TO BE MADE TO GATHER STATE-WIDE EVIDENCE; CONFER WITH E. LACKMAN RE: SAME. | 265.00 | .20 | 53.00 | 3613974 | H BNP BNC T_____ |
| 01/07/04 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE LETTER TO SUMMATION; REVIEWED AND REVISED SAME; CONFERENCE WITH T. MORRISSEY RE UPDATE ON SERVER. | 255.00 | .50 | 127.50 | 3613802 | H BNP BNC T_____ |
| 01/08/04 | J.F. LANG | REVISE AND EDIT CO-COUNSEL AGREEMENT; VARIOUS CONFERENCES AND E-MAILS RE: CO-COUNSEL AGREEMENT. | 575.00 | 2.40 | 1,380.00 | 3615076 | H BNP BNC T_____ |
| 01/08/04 | P.G. SCHWED | REVIEW JOHN LANG LETTER RE DONATION OF TECHNOLOGY AND OTHER ISSUES; REVIEW AND REVISE RETAINER LETTER; MEMORANDUM ON MISSISSIPPI CASE; REVIEW OF PAYMENT LETTER | 575.00 | 3.10 | 1,782.50 | 3615264 | H BNP BNC T_____ |
| 01/08/04 | P.K. COLBATH | ATTEND TO CO-COUNSEL AGREEMENT; PREPARE LENGTHY EMAIL TO LANG; DISCUSS SAME WITH LANG; REVIEW NUMEROUS EMAILS | 425.00 | 1.80 | 765.00 | 3633011 | H BNP BNC T_____ |
| 01/08/04 | KA NAHIKIAN | PREPARE FOR AND MAKE TELEPHONE CALL TO DR. SNOW; SPEAK WITH PERSONNEL FROM DR. SNOW'S OFFICE; UPDATE FILE. | 265.00 | .20 | 53.00 | 3613975 | H BNP BNC T_____ |
| 01/08/04 | G.G. PAPA | CONFERENCE WITH A. PETERSON RE STATUS OF DATABASE; EMAIL TO C. ROTHERT RE SAME; REVIEWED AND REVISED CODED DATA. | 255.00 | 1.70 | 433.50 | 3613803 | H BNP BNC T_____ |
| 01/09/04 | P.G. SCHWED | CONFERENCE JOHN LANG RE CASE AND ADMINISTRATION; CONFERENCE MICHAEL BECK RE SAME; REVIEW STATISTICS RE SAME; CONFERENCE JOHN LANG | 575.00 | 2.60 | 1,495.00 | 3615265 | H BNP BNC T_____ |
| 01/09/04 | P.K. COLBATH | CONFERENCE WITH SCHWED ON CO-COUNSEL ISSUE; REVIEW LANG EMAIL TO DBE ON NUMEROUS CO-COUNSEL ISSUES; CONFERENCE WITH DBE RE: APPEARANCE ISSUES | 425.00 | 1.50 | 637.50 | 3633012 | H BNP BNC T_____ |
| 01/09/04 | B.R. KING | CONFERENCE WITH ATTY ALLAN EDMISTON RE DRAFT COMPLAINT RECEIVED FROM CHILDREN'S RIGHTS. | 320.00 | .10 | 32.00 | 3617735 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 01/09/04 | W A EDMISTON | REVIEWED COMPLAINT. | 210.00 | .80 | 168.00 | 3613217 | H BNP BNC T_____ |
| 01/09/04 | G.G. PAPA | REVIEWED AND REVISED CODED DATA; EMAIL FROM C. ROTHERT RE DRAFT COMPLAINT; | 255.00 | 4.80 | 1,224.00 | 3613804 | H BNP BNC T_____ |
| 01/11/04 | E S MANNE | REVIEW DRAFT CLASS ACTION COMPLAINT | 350.00 | 1.00 | 350.00 | 3612846 | H BNP BNC T_____ |
| 01/11/04 | G.G. PAPA | REVIEWED AND REVISED CODED DATA. | 255.00 | .70 | 178.50 | 3613805 | H BNP BNC T_____ |
| 01/12/04 | P.G. SCHWED | CONFERENCES JOHN LANG RE ADMINISTRATION OF CASE; FOLLOW-UP RE SAME. | 575.00 | 1.20 | 690.00 | 3622043 | H BNP BNC T_____ |
| 01/12/04 | P.K. COLBATH | REVIEW DRAFT COMPLAINT | 425.00 | 1.00 | 425.00 | 3633013 | H BNP BNC T_____ |
| 01/12/04 | G.G. PAPA | REVIEWED AND REVISED CODED DATA; CONFERENCE WITH JOHN LANG RE VARIOUS CLIENT DOCUMENTS. | 255.00 | 2.50 | 637.50 | 3620059 | H BNP BNC T_____ |
| 01/13/04 | J.F. LANG | REVIEW CONTACT AND FACT MEMORANDA; TRAVEL TO MISSISSIPPI TO MEET WITH PROSPECTIVE LOCAL COUNSEL; STRATEGY MEETINGS AND DISCUSSIONS EN ROUTE. | 575.00 | 8.20 | 4,715.00 | 3621868 | H BNP BNC T_____ |
| 01/13/04 | P.K. COLBATH | REVIEW RECENT MEMOS AND MATERIALS FROM CAROLINE ROTHERT (JERNIGAN AND CARTER AND HATTIESBERG MEMOS); CONFER ON OUR FACTUAL DEVELOPMENTS | 425.00 | 1.50 | 637.50 | 3633014 | H BNP BNC T_____ |
| 01/13/04 | KA NAHIKIAN | RECEIVE AND REVIEW E-MAILS FROM CHILDREN'S RIGHTS; REVIEW MEMOS RE: MEETINGS IN HATTIESBURG. | 265.00 | .80 | 212.00 | 3620468 | H BNP BNC T_____ |
| 01/13/04 | M A WILLIAMS | DISTRIBUTED CONTACT MEMOS TO TEAM; READ MEMOS; CONFER WITH J. LANG SECRETARY RE: UPDATING BINDER. | 220.00 | .70 | 154.00 | 3618903 | H BNP BNC T_____ |
| 01/14/04 | J.F. LANG | MEETINGS IN MISSISSIPPI WITH LOCAL COUNSEL; RETURN TRIP TO NEW YORK; STRATEGY MEETINGS AND DISCUSSIONS EN ROUTE; WORK ON CLASS ACTION COMPLAINT. | 575.00 | 12.30 | 7,072.50 | 3621869 | H BNP BNC T_____ |
| 01/14/04 | J PISKORA | BRIEF REVIEW OF CHILDREN'S RIGHTS MEMORANDUM RE MISSISSIPPI INVESTIGATION; MEETING WITH MS. COLBATH, MS. NAHIKIAN AND MS. LACKMAN RE FURTHER FACTUAL INVESTIGATION | 325.00 | .60 | 195.00 | 3618849 | H BNP BNC T_____ |
| 01/14/04 | KA NAHIKIAN | E-MAIL CORRESPONDENCE WITH E. LACKMAN RE: SCHEDULING INTEROFFICE MEETING; MEET WITH P. COLBATH, J. PISKORA AND E. LACKMAN RE: FURTHER FACTUAL RESEARCH OF COUNTIES FOR PURPOSES OF | 265.00 | .30 | 79.50 | 3620469 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                Page 33 (33)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | MAKING STATE-WIDE CLAIMS; REVIEW COUNTIES ASSIGNED. | | | | | |
| 01/14/04 | W A EDMISTON | DRAFTED PRELIMINARY STATEMENT TO CLASS CERTIFICATION BRIEF. | 210.00 | 3.70 | 777.00 | 3621217 | H BNP BNC T_____ |
| 01/14/04 | E M LACKMAN | REVIEWED LATEST PHONE CALL MEMOS; UPDATED COUNTY CHART; MET WITH TEAM ON FILLING IN "EMPTY" COUNTIES | 230.00 | 2.30 | 529.00 | 3619027 | H BNP BNC T_____ |
| 01/15/04 | P.K. COLBATH | REVIEW LANG EMAIL ON TRIP TO JACKSON MISSISSIPPI; ATTEND MEETING RE: DEVELOPMENT OF STATEWIDE FACTS AND IDENTIFYING WEAK AREAS | 425.00 | 1.00 | 425.00 | 3636375 | H BNP BNC T_____ |
| 01/15/04 | E S MANNE | CONFERENCE W/ J. LANG RE: DRAFT COMPLAINT; REVIEW DRAFT COMPLAINT IN ADVANCE OF COMMENTS TO CRI | 350.00 | 1.50 | 525.00 | 3620596 | H BNP BNC T_____ |
| 01/15/04 | E M LACKMAN | CONFIRMED CALL STATUS CHARTS | 230.00 | .10 | 23.00 | 3619028 | H BNP BNC T_____ |
| 01/16/04 | J.F. LANG | WORK ON CO-COUNSEL AGREEMENT WITH CHILDREN'S RIGHTS; REVIEW, COMMENT AND SUGGEST REVISIONS ON CLASS ACTION COMPLAINT. | 575.00 | 5.30 | 3,047.50 | 3621870 | H BNP BNC T_____ |
| 01/16/04 | KA NAHIKIAN | CONDUCT RESEARCH RE: AGENCY CONTACTS IN SECTION V COUNTIES. | 265.00 | .90 | 238.50 | 3620470 | H BNP BNC T_____ |
| 01/19/04 | J.F. LANG | REVISE COMPLAINT. | 575.00 | 1.60 | 920.00 | 3629071 | H BNP BNC T_____ |
| 01/20/04 | J.F. LANG | FURTHER ANALYSIS AND COMMENTS ON COMPLAINT. | 575.00 | 3.60 | 2,070.00 | 3629072 | H BNP BNC T_____ |
| 01/20/04 | P.K. COLBATH | REVIEW REVISED AGREEMENT WITH CHILDREN'S RIGHTS | 425.00 | .50 | 212.50 | 3634110 | H BNP BNC T_____ |
| 01/20/04 | B.R. KING | MEETING WITH DAN MURPHY RE PREPARATION OF CLASS CERTIFICATION BRIEF (CALL PLACED TO JOHN LANG). | 320.00 | .20 | 64.00 | 3625546 | H BNP BNC T_____ |
| 01/20/04 | N V BARBARO | INTERNET RESEARCH RE: SECTION IV COUNTIES FOR MULTI-DISCIPLINARY RESOURCE DIRECTORY. | 290.00 | 2.00 | 580.00 | 3629552 | H BNP BNC T_____ |
| 01/20/04 | R REICH | REVIEWED FILES TO BE SENT TO RECORD CENTER (PER REQUEST OF G. PAPA); ORGANIZED SAME | 190.00 | .30 | 57.00 | 3628016 | H BNP BNC T_____ |
| 01/21/04 | P.K. COLBATH | REVIEW SELF-ASSESSMENT DOCUMENT, SCOTT CONTACT MEMO AND GINES CONTACT MEMO, JASON MEMO AND ADELMAN MEMOS; REVIEW BYRAN AND ERHARDT MEMOS; REVIEW BULLETIN NO. 5852; ATTEND TO | 425.00 | 3.00 | 1,275.00 | 3634111 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 34 (34)

STATEWIDE FACT DEVELOPMENT EFFORTS

| 01/21/04 | B.R. KING | REVIEWED EMAILS FROM LOEB WORKING GROUP RE POTENTIAL NAMED PLAINTIFFS. | 320.00 | .40 | 128.00 | 3625547 | H BNP BNC T_____ |
|----------|-----------|------|--------|-----|--------|---------|-------------------|
| 01/21/04 | KA NAHIKIAN | RECEIVE AND REVIEW SEVERAL E-MAILS FROM CHILDREN'S RIGHTS ATTACHING MEMORANDA; REVIEW ATTACHED MEMORANDA; RECEIVE E-MAIL FROM E. LACKMAN RE: TELEPHONE CONFERENCE WITH S. NOTHENBERG; RECEIVE E-MAIL FROM E. LACKMAN RE: SCHEDULING OF TELEPHONE CONFERENCE; DRAFT RESPONSE. | 265.00 | 1.10 | 291.50 | 3628106 | H BNP BNC T_____ |
| 01/21/04 | E M LACKMAN | REVIEWED LATEST MEMOS, UPDATED CHART, COORDINATED TOMORROW'S MEETING | 230.00 | 1.70 | 391.00 | 3623939 | H BNP BNC T_____ |
| 01/21/04 | N V BARBARO | INTERNET RESEARCH FOR RESOURCE GLOSSARY OF MISSISSIPPI COUNTIES; MEETING WITH J. PISKORA RE: SAME. | 290.00 | 3.20 | 928.00 | 3629553 | H BNP BNC T_____ |
| 01/22/04 | J.F. LANG | WORK ON COMPLAINT REVISIONS; REVIEW CONTACT MEMOS. | 575.00 | 2.40 | 1,380.00 | 3629073 | H BNP BNC T_____ |
| 01/22/04 | KA NAHIKIAN | TELEPHONE CALL FROM E. LACKMAN RE: UPCOMING CONFERENCE CALL WITH CHILDREN'S RIGHTS; CONTINUE TO REVIEW MEMORANDA; CONDUCT ON-LINE RESEARCH OF COUNTIES AND AGENCIES; CONDUCT CONFERENCE CALL WITH E. LACKMAN, CHILDREN'S RIGHTS RE: OUTSTANDING FACTUAL RESEARCH FOR STATEWIDE CLAIMS; CONFER WITH E. LACKMAN RE: SAME; RECEIVE E-MAIL FROM CHILDREN'S RIGHTS; RESPOND AND FORWARD TO E. LACKMAN; RECEIVE E-MAIL FROM E. LACKMAN ATTACHING DRAFT FACTUAL LIST; REVIEW LIST AND REVISE; DRAFT E-MAIL TO E. LACKMAN RE: SUGGESTED REVISIONS. | 265.00 | 2.60 | 689.00 | 3628107 | H BNP BNC T_____ |
| 01/22/04 | E M LACKMAN | REVIEWED MEMORANDA/REPORTS, CONFERENCE CALL WITH CRI, EMAILED PAULA WITH REPORT, PREPARED TABLE OF COUNTIES FOR MORE FACT-FINDING | 230.00 | 2.20 | 506.00 | 3625122 | H BNP BNC T_____ |
| 01/23/04 | E M LACKMAN | DRAFTED LETTER TO SHIRIM WITH UPDATED MAP ENCLOSURE; DISCUSSED VIA EMAIL CHART AND FACT-FINDING | 230.00 | .60 | 138.00 | 3626598 | H BNP BNC T_____ |
| 01/26/04 | KA NAHIKIAN | RECEIVE AND REVIEW E-MAIL FROM S. NOTHENBERG; REVIEW FILE RE: SAME; TELEPHONE CALL TO E. LACKMAN RE: REGION IV CONTACT IDENTIFIED; TELEPHONE CALL TO S. NOTHENBERG. | 265.00 | .80 | 212.00 | 3634777 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 35 (35)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/27/04 | B.R. KING | TELEPHONE FROM LOEB ATTY JOHN LANG RE PREPARATION OF CLASS CERTIFICATION MOTION. | 320.00 | .50 | 160.00 | 3631379 | H BNP BNC T_____ |
| 01/27/04 | KA NAHIKIAN | TELEPHONE CALL FROM S. NOTHENBERG. | 265.00 | .10 | 26.50 | 3634778 | H BNP BNC T_____ |
| 01/28/04 | G.G. PAPA | CONFERENCE WITH ROBIN FAISON RE DATABASE; REVISED CODED DATA. | 255.00 | .30 | 76.50 | 3636558 | H BNP BNC T_____ |
| 01/29/04 | J.F. LANG | REVIEW CONTACT REPORTS. | 575.00 | .70 | 402.50 | 3641789 | H BNP BNC T_____ |
| 01/29/04 | KA NAHIKIAN | TELEPHONE CALL TO S. NOTHENBERG RE: REGION IV CONTACTS. | 265.00 | .20 | 53.00 | 3634779 | H BNP BNC T_____ |
| 01/29/04 | G.G. PAPA | CONFERENCE WITH ROBIN FAISON RE DATABASE; | 255.00 | .20 | 51.00 | 3636559 | H BNP BNC T_____ |
| 01/30/04 | KA NAHIKIAN | TELEPHONE CONFERENCE WITH S. NOTHENBERG RE: REGION IV CONTACTS; TELEPHONE CALL TO E. HADHAM RE: UNION MEMBER; REVIEW NO CONTACT RULES; DRAFT MEMORANDUM TO FILE; DRAFT E-MAIL TO P. COLBATH RE: SAME; RECEIVE RESPONSE FROM P. COLBATH. | 265.00 | 1.70 | 450.50 | 3634780 | H BNP BNC T_____ |
| 02/02/04 | J.F. LANG | REVIEW CONTACT MEMOS. | 575.00 | .20 | 115.00 | 3646532 | H BNP BNC T_____ |
| 02/02/04 | KA NAHIKIAN | MEET WITH P. COLBATH RE: CALL TO DHS WORKER; TELEPHONE CALL TO P. COLBATH RE: SAME. | 265.00 | .20 | 53.00 | 3644842 | H BNP BNC T_____ |
| 02/03/04 | KA NAHIKIAN | MEET WITH P. COLBATH; TELEPHONE CONFERENCE WITH S. NOTHENBERG, P. COLBATH; RECEIVE E-MAIL FROM S. NOTHENBERG RE: CONSULTATION WITH LOCAL CO-COUNSEL; REVIEW P. COLBATH RESPONSE; RECEIVE INQUIRY FROM P. COLBATH; DRAFT RESPONSE; EXCHANGE SEVERAL E-MAILS WITH LOEB TEAM RE: REGION IV CALLS; REVIEW RESEARCH RE: NO CONTACT; DRAFT RESPONSES TO SEVERAL INQUIRIES; DEVISE STRATEGY FOR REGION IV FACTUAL INVESTIGATION AND E-MAIL SAME TO LOEB TEAM. | 265.00 | 1.60 | 424.00 | 3644843 | H BNP BNC T_____ |
| 02/03/04 | R REICH | ORGANIZED FILES FOR REVIEW BY G. PAPA | 190.00 | .20 | 38.00 | 3644805 | H BNP BNC T_____ |
| 02/04/04 | J.F. LANG | STRATEGY DISCUSSION WITH S. NOTHENBERG. | 575.00 | .40 | 230.00 | 3647300 | H BNP BNC T_____ |
| 02/04/04 | KA NAHIKIAN | DEVELOP NEW LIST AND PLAN FOR MAKING CALLS; DRAFT E-MAIL TO LOEB TEAM RE: SAME. | 265.00 | .40 | 106.00 | 3644844 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 36 (36)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/08/04 | G.G. PAPA | REVIEWED AND UPDATED DATABASE. | 255.00 | 1.50 | 382.50 | 3644667 | H BNP BNC T_____ |
| 02/09/04 | P.K. COLBATH | ORIENTATION SESSIONS WITH CATHY CLEMENTS AND OTHERS FOR CHILDREN'S AID SOCIETY | 425.00 | 1.50 | 637.50 | 3646491 | H BNP BNC T_____ |
| 02/09/04 | G.G. PAPA | CONFERENCE WITH ROBIN FAISON RE MISSING DATA FROM DATABASE; CONFERENCE WITH J. RIVERA RE RE-MAPPING OF IMAGES FOR WEBBLAZE; | 255.00 | .30 | 76.50 | 3655070 | H BNP BNC T_____ |
| 02/10/04 | KA NAHIKIAN | INQUIRY FROM E. LACKMAN; REVIEW E-MAILS FROM E. LACKMAN AND P. COLBATH; DRAFT RESPONSE TO P. COLBATH. | 265.00 | .30 | 79.50 | 3655372 | H BNP BNC T_____ |
| 02/10/04 | E M LACKMAN | DISCUSSED PROPER SCOPE OF AREA IV CALLS WITH TEAM | 230.00 | .10 | 23.00 | 3647641 | H BNP BNC T_____ |
| 02/11/04 | B.R. KING | E-MAIL FROM JOHN LANG RE CLASS CERTIFICATION MOTION. | 320.00 | .10 | 32.00 | 3654271 | H BNP BNC T_____ |
| 02/11/04 | G.G. PAPA | REVIEWED AND REVISED DATABASE; UPDATED SAME; CONFERENCE WITH BOB REICH RE HOT DOCUMENT DESIGNATION. | 255.00 | 3.00 | 765.00 | 3655071 | H BNP BNC T_____ |
| 02/11/04 | R REICH | MEETING W/ G. PAPA RE: UPDATING SUMMATION DATABASE RE: "HOT FACT"; REVIEWED "CR" CODING SHEETS RE: SAME; PHONE CALL WITH G. PAPA RE: SAME; UPDATED SUMMATION DATABASE RE: SAME; MEETING WITH G. PAPA RE: SAME; ORGANIZED CODING SHEETS | 190.00 | 1.80 | 342.00 | 3647477 | H BNP BNC T_____ |
| 02/12/04 | G.G. PAPA | ORGANIZED CASE MATERIALS; TESTED DATABASE. | 255.00 | .70 | 178.50 | 3655072 | H BNP BNC T_____ |
| 02/13/04 | CD CARBONE | TELEPHONE CONFERENCE WITH CHILDRENS RIGHTS REPRESENTATIVE RE COUNSEL CONFERENCE CALL; ANALYZED REVIEWED COMPLAINT | 375.00 | .80 | 300.00 | 3654879 | H BNP BNC T_____ |
| 02/13/04 | KA NAHIKIAN | RECEIVE DRAFT COMPLAINT; BEGIN REVIEWING AND MARKING WITH COMMENTS. | 265.00 | .50 | 132.50 | 3655373 | H BNP BNC T_____ |
| 02/13/04 | G.G. PAPA | EMAIL TO AND FROM J. RIVERA AND A. PETERSON RE IMAGES ON DATABASE; REVIEWED AND REVISED DATABASE; EMAIL TO AND FROM C. ROTHERT RE SAME. | 255.00 | 3.20 | 816.00 | 3655073 | H BNP BNC T_____ |
| 02/16/04 | CD CARBONE | ANALYZED DRAFT COMPLAINT | 375.00 | .80 | 300.00 | 3654880 | H BNP BNC T_____ |
| 02/17/04 | CD CARBONE | ANALYZED DRAFT COMPLAINT AND PREPARED FOR CONFERENCE CALL; TELEPHONE | 375.00 | 2.00 | 750.00 | 3655929 | H BNP BNC T_____ |

CONFERENCE WITH CRI, MISSISSIPPI
COUNSEL RE CASE STATUS AND STRATEGY;
MEMORANDUM TO LOEB TEAM RE CONFERENCE

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 02/17/04 | KA NAHIKIAN | REVIEW DRAFT COMPLAINT AND MARK REVISIONS; RESEARCH SCHOOLS IN VARIOUS REGION IV COUNTIES, PREPARE FOR CALLS TO SCHOOL COUNSELORS. | 265.00 | 1.60 | 424.00 | 3662422 | H BNP BNC T_____ |
| 02/17/04 | G.G. PAPA | CONFERENCE WITH J. RIVERA RE SETTING UP USER NAMES FOR CLIENTS TO ACCESS DATABASE; RESEARCHED ON SAME. | 255.00 | .50 | 127.50 | 3662197 | H BNP BNC T_____ |
| 02/18/04 | CD CARBONE | REVIEWED AND REVISED AMENDED COMPLAINT | 375.00 | .80 | 300.00 | 3658476 | H BNP BNC T_____ |
| 02/18/04 | KA NAHIKIAN | ENGAGED IN SEVERAL TELEPHONE CALLS TO SCHOOL COUNSELORS IN REGION IV; DRAFT MEMORANDA TO FILE; DRAFT E-MAIL TO P. COLBATH, J. PISKORA, E. LACKMAN, M. WILLIAMS. | 265.00 | 1.80 | 477.00 | 3662423 | H BNP BNC T_____ |
| 02/18/04 | W A EDMISTON | REVIEWED RECENT DRAFT COMPLAINT. UPDATED CLASS CERTIFICATION BRIEF ACCORDINGLY. | 210.00 | 1.10 | 231.00 | 3661646 | H BNP BNC T_____ |
| 02/19/04 | CD CARBONE | REVIEWED AND REVISED DRAFT COMPLAINT | 375.00 | 1.90 | 712.50 | 3668110 | H BNP BNC T_____ |
| 02/19/04 | KA NAHIKIAN | REVIEW CONTACT MEMOS FROM CRI; ADDITIONAL INFORMATION FROM CALLS TO COUNSELORS; MEET WITH E. LACKMAN RE: CALLS. | 265.00 | 1.80 | 477.00 | 3662424 | H BNP BNC T_____ |
| 02/19/04 | E M LACKMAN | REVIEWED LATEST RESEARCH MEMOS, UPDATED MAP, PULLED PHONE NUMBERS FOR AREA IV SCHOOLS | 230.00 | 2.60 | 598.00 | 3659869 | H BNP BNC T_____ |
| 02/19/04 | G.G. PAPA | REVIEWED IMAGES IN DATABASE; CONFERENCE WITH T. MORRISEY RE ISSUES WITH DATABASE; UPDATED DATABASE; RESEARCHED FURTHER ON SAME; REVIEWED EMAILS RE NEW CONTACT MEMOS. | 255.00 | 2.50 | 637.50 | 3662198 | H BNP BNC T_____ |
| 02/19/04 | M A WILLIAMS | ASSEMBLED CONTACT MEMOS RE: DISTRIBUTION AND UPDATED BINDERS; CONFER WITH G. PAPA RE: SAME. | 220.00 | 2.20 | 484.00 | 3663822 | H BNP BNC T_____ |
| 02/20/04 | CD CARBONE | REVIEWED AND REVISED DRAFT COMPLAINT | 375.00 | 1.70 | 637.50 | 3668111 | H BNP BNC T_____ |
| 02/20/04 | KA NAHIKIAN | RECEIVE AND REVIEW E-MAIL FROM S. NOTHENBERG; REVIEW CONTACT MEMO; TELEPHONE CALL TO S. NOTHENBERG RE: POTENTIAL SOURCE FOR NAMED PLAINTIFFS; RECEIVE E-MAIL FROM E. LACKMAN; REVIEW CONTACT MEMOS | 265.00 | 2.40 | 636.00 | 3662425 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001    #()    Page 38 (38)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | ATTACHED; RECEIVE INQUIRY FROM E. LACKMAN; DRAFT RESPONSE E-MAIL ADVISING RE: CONTACT TO CERTAIN INDIVIDUALS. |  |  |  |  |  |
| 02/20/04 | E M LACKMAN | CALLED SCHOOL COUNSELORS FOR FACT FINDING; DRAFTED MEMORANDA WITH THOUGHTS AND IMPRESSIONS | 230.00 | 2.10 | 483.00 | 3662516 | H BNP BNC T_____ |
| 02/20/04 | G.G. PAPA | TROUBLESHOOT ISSUES IN DATABASE; CONFERENCE WITH J. RIVERA RE SAME; EMAIL TO AND FROM C. ROTHERT RE SAME; EMAIL TO T. MORRISEY RE ADDITIONAL ISSUES; UPDATED DATABASE. | 255.00 | 3.20 | 816.00 | 3662199 | H BNP BNC T_____ |
| 02/23/04 | P.G. SCHWED | MEMORANDUM RE STRUCTURING OF REPRESENTATION; FOLLOW-UP RE SAME | 575.00 | 2.20 | 1,265.00 | 3675227 | H BNP BNC T_____ |
| 02/23/04 | KA NAHIKIAN | RESEARCH SCHOOL COUNSELORS TO INTERVIEW; REVIEW CONTACT MEMORANDA; DRAFT E-MAIL RESPONSE TO E. LACKMAN; TELEPHONE CALLS TO S. NOTHENBERG; TELEPHONE CALL FROM S. NOTHENBERG. | 265.00 | 1.60 | 424.00 | 3673138 | H BNP BNC T_____ |
| 02/23/04 | E M LACKMAN | CALLED MORE SCHOOLS, DRAFTED NEW MEMO WITH THOUGHTS AND IMPRESSIONS | 230.00 | .70 | 161.00 | 3662517 | H BNP BNC T_____ |
| 02/23/04 | G.G. PAPA | UPDATED DATABASE; CONFERENCE WITH OWEN RANDALL AT SUMMATION RE SAME (SEVERAL TIMES); RE-SET DATABASE; EMAIL TO C. ROTHERT, ET AL. RE SAME. | 255.00 | 4.20 | 1,071.00 | 3668344 | H BNP BNC T_____ |
| 02/23/04 | G.G. PAPA | REVIEWED ADDITIONAL CONTACT MEMOS; ORGANIZED CASE MATERIALS. | 255.00 | .80 | 204.00 | 3672797 | H BNP BNC T_____ |
| 02/23/04 | M A WILLIAMS | REVIEWED INDEX RE: CONTACT MEMOS; CONFER WITH TEMP RE: SAME. | 220.00 | 1.40 | 308.00 | 3663823 | H BNP BNC T_____ |
| 02/24/04 | B.R. KING | CONFERENCE WITH DAN MURPHY AND ALLAN EDMISTON RE NEW DRAFT OF COMPLAINT AND PREPARATION OF CLASS CERTIFICATION BRIEF. | 320.00 | .30 | 96.00 | 3667268 | H BNP BNC T_____ |
| 02/24/04 | KA NAHIKIAN | RECEIVE AND REVIEW CONTACT MEMOS. | 265.00 | .20 | 53.00 | 3673139 | H BNP BNC T_____ |
| 02/24/04 | W A EDMISTON | CONFERENCE WITH D. MURPHY AND B. KING. | 210.00 | .20 | 42.00 | 3669974 | H BNP BNC T_____ |
| 02/24/04 | E M LACKMAN | REVIEWED NEW MEMO, COMPLAINT. CALLED AREA IV SCHOOL, HAD CONVERSATION WITH COUNSELOR, DRAFTED MEMO OF CONVERSATION FOR TEAM | 230.00 | 2.90 | 667.00 | 3664035 | H BNP BNC T_____ |
| 02/24/04 | L.L. PARA ASSIST | UPDATED INDEX AND REORGANIZED DOCUMENTS. | 60.00 | .50 | 30.00 | 3668302 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()                    Page 39 (39)

| Date | Name | Description | Rate | Hours | Amount | Ref | Codes |
|------|------|-------------|------|-------|--------|-----|-------|
| 02/24/04 | G.G. PAPA | REVIEWED DATABASE RE INTERNAL MEMOS; REVIEWED RAW DATA; CONFERENCE WITH J. ALEXIS RE INTERNAL MEMOS; | 255.00 | 1.30 | 331.50 | 3668345 | H BNP BNC T_____ |
| 02/24/04 | G.G. PAPA | RESEARCHED NEW ISSUES IN DESKTOP DATABASE; ORGANIZED CASE MATERIALS. | 255.00 | .70 | 178.50 | 3672798 | H BNP BNC T_____ |
| 02/24/04 | M A WILLIAMS | FORWARDED E-MAILS RE: CONTACTS; REVIEWED SAME; CONFER WITH TEMP PARALEGAL RE: UPDATING INDEX. | 220.00 | .60 | 132.00 | 3663824 | H BNP BNC T_____ |
| 02/25/04 | J.F. LANG | CONFERENCE CALL RE: COMPLAINT AND STRATEGY | 575.00 | .70 | 402.50 | 3668215 | H BNP BNC T_____ |
| 02/25/04 | CD CARBONE | REVIEWED AND REVISED DRAFT COMPLAINT; TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM RE LITIGATION ISSUES AND STRATEGY | 375.00 | 2.50 | 937.50 | 3668112 | H BNP BNC T_____ |
| 02/25/04 | B.R. KING | CONFERENCE WITH DAN MURPHY AND ALLAN EDMISTON RE NEW DRAFT OF COMPLAINT AND PREPARATION OF CLASS CERTIFICATION BRIEF; REVIEWED MOST RECENT DRAFT OF COMPLAINT; REVIEWED EMAILS CONTAINING FACTS AS TO NAMED PLAINTIFFS. | 320.00 | 2.00 | 640.00 | 3667269 | H BNP BNC T_____ |
| 02/25/04 | KA NAHIKIAN | RECEIVE AND REVIEW MEMORANDUM RE: POTENTIAL NEXT FRIEND. | 265.00 | .20 | 53.00 | 3673140 | H BNP BNC T_____ |
| 02/25/04 | L.L. PARA ASSIST | REVIEWED AND ORGANIZED PLEADING BINDER. | 60.00 | .30 | 18.00 | 3672764 | H BNP BNC T_____ |
| 02/25/04 | M A WILLIAMS | FORWARDED CONTACT MEMOS TO MISSISSIPPI TEAM; REVIEWED SAME. | 220.00 | .80 | 176.00 | 3668597 | H BNP BNC T_____ |
| 02/25/04 | D CAMMACK | CHECK CITE - SHEPARDIZE A BRIEF LIT_CC384316.1 | 145.00 | 1.20 | 174.00 | 3667332 | H BNP BNC T_____ |
| 02/26/04 | J.F. LANG | REVIEW AND EDIT REVISED COMPLAINT | 575.00 | 1.60 | 920.00 | 3672631 | H BNP BNC T_____ |
| 02/26/04 | CD CARBONE | REVIEWED AND REVISED DRAFT COMPLAINT | 375.00 | .90 | 337.50 | 3668113 | H BNP BNC T_____ |
| 02/26/04 | W A EDMISTON | REVISED DRAFT CLASS CERT BRIEF. | 210.00 | 2.40 | 504.00 | 3669975 | H BNP BNC T_____ |
| 02/27/04 | W A EDMISTON | REVISED DRAFT CLASS CERT BRIEF. | 210.00 | 1.30 | 273.00 | 3669976 | H BNP BNC T_____ |
| 02/28/04 | D.G. MURPHY | REVIEW DRAFT MOTION FOR CLASS CERTIFICATION AND MODELS AND DISCUSS WITH A. EDMISTON | 500.00 | 3.00 | 1,500.00 | 3675312 | H BNP BNC T_____ |
| 02/28/04 | W A EDMISTON | REVISED CLASS CERT BRIEF. | 210.00 | 2.40 | 504.00 | 3669977 | H BNP BNC T_____ |
| 03/01/04 | CD CARBONE | REVIEWED AND REVISED DRAFT COMPLAINT; | 375.00 | 2.50 | 937.50 | 3675470 | H BNP BNC T_____ |

REVIEWED JOHN LANG COMMENTS

| Date | Name | Description | Rate | Hours | Amount | Ref | |
|---|---|---|---|---|---|---|---|
| 03/01/04 | B.R. KING | REVIEWED LATEST DRAFT OF CLASS CERTIFICATION BRIEF PREPARED BY ALLAN EDMISTON; REVIEWED DRAFT COMPLAINT TO DETERMINE ADDITIONAL FACTS TO INCLUDE IN CLASS CERTIFICATION BRIEF; CONFERENCE WITH ALLAN EDMISTON RE REVISIONS TO CLASS CERTIFICATION BRIEF. | 320.00 | 3.60 | 1,152.00 | 3679752 | H BNP BNC T_____ |
| 03/01/04 | KA NAHIKIAN | RECEIVE AND REVIEW CONTACT MEMORANDA. | 265.00 | .50 | 132.50 | 3680898 | H BNP BNC T_____ |
| 03/01/04 | W A EDMISTON | UPDATED CLASS CERT MEMO. | 210.00 | 2.90 | 609.00 | 3677687 | H BNP BNC T_____ |
| 03/01/04 | E M LACKMAN | REVIEWED NEW FOSTER CARE MEMO AND DISCUSSIONS OF NAMED PLAINTIFFS' INFO | 230.00 | .60 | 138.00 | 3675727 | H BNP BNC T_____ |
| 03/02/04 | D.G. MURPHY | REVIEW AND REVISE MOTION FOR CLASS CERTIFICATION; VARIOUS CONVERSATIONS RE SAME | 500.00 | 4.00 | 2,000.00 | 3682061 | H BNP BNC T_____ |
| 03/02/04 | J.F. LANG | CONFERENCE CALL WITH COUNSEL RE: STATUS AND STRATEGY; WORK ON DRAFT COMPLAINT; REVIEW FACT MEMORANDA | 575.00 | 1.50 | 862.50 | 3690056 | H BNP BNC T_____ |
| 03/02/04 | CD CARBONE | ANALYZED MEMORANDA RE NAMED PLAINTIFFS; TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM RE COMPLAINT AND NAMED PLAINTIFFS; TELEPHONE CONFERENCE WITH S. NOTHENBERG RE COMPLAINT ISSUES AND CLASS CERTIFICATION MOTION | 375.00 | 3.20 | 1,200.00 | 3675471 | H BNP BNC T_____ |
| 03/02/04 | B.R. KING | REVIEWED AND REVISED LATEST DRAFT OF CLASS CERTIFICATION BRIEF. | 320.00 | 2.10 | 672.00 | 3679753 | H BNP BNC T_____ |
| 03/02/04 | W A EDMISTON | REVISED CLASS CERT BRIEF.  CONFERENCE WITH B. KING. | 210.00 | 1.40 | 294.00 | 3677688 | H BNP BNC T_____ |
| 03/03/04 | D.G. MURPHY | VARIOUS CONVERSATIONS RE MOTION FOR CLASS CERTIFICATION; DISCUSS FURTHER REVISIONS WITH A. EDMISTON | 500.00 | 1.30 | 650.00 | 3682062 | H BNP BNC T_____ |
| 03/03/04 | J.F. LANG | REVIEW AND EDIT CLASS ACTION MOTION | 575.00 | 5.80 | 3,335.00 | 3690057 | H BNP BNC T_____ |
| 03/03/04 | KA NAHIKIAN | RECEIVE AND REVIEW CONTACT MEMORANDA. | 265.00 | .30 | 79.50 | 3680899 | H BNP BNC T_____ |
| 03/03/04 | W A EDMISTON | CONFERENCE WITH D. MURPHY. | 210.00 | .20 | 42.00 | 3684111 | H BNP BNC T_____ |
| 03/04/04 | J.F. LANG | MEETING AT OFFICES OF CR RE: STATUS AND STRATEGY; DISCUSSION OF ROLE OF MEDIA IN CASE; CONFERENCE WITH S. LAMBIASE RE: COORDINATION | 575.00 | 2.30 | 1,322.50 | 3690058 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 41 (41)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/04/04 | KA NAHIKIAN | TELEPHONE CALL FROM S. NOTHENBERG. | 265.00 | .10 | 26.50 | 3680900 | H BNP BNC T_____ |
| 03/04/04 | E M LACKMAN | REVIEWED LATEST FOSTER CARE FACT FINDING MEMOS | 230.00 | .70 | 161.00 | 3678131 | H BNP BNC T_____ |
| 03/04/04 | M A WILLIAMS | FORWARDED E-MAIL RE: INTERVIEW MEMOS; REVIEWED SAME. | 220.00 | .40 | 88.00 | 3687847 | H BNP BNC T_____ |
| 03/05/04 | KA NAHIKIAN | TELEPHONE CALL TO CHILDREN'S RIGHTS; TELEPHONE CONFERENCE WITH S. NOTHENBERG. | 265.00 | .30 | 79.50 | 3680901 | H BNP BNC T_____ |
| 03/08/04 | W A EDMISTON | REVISED CLASS CERT BRIEF. | 210.00 | 1.30 | 273.00 | 3694643 | H BNP BNC T_____ |
| 03/09/04 | J.F. LANG | CONFERENCE CALL RE: STATUS AND STRATEGY; REVIEW FACT MEMOS; CONFERENCE WITH CHRIS CARBONE | 575.00 | 1.10 | 632.50 | 3690453 | H BNP BNC T_____ |
| 03/09/04 | B.R. KING | CONFERENCE WITH ALLAN EDMISTON AND CHRIS CARBONE RE CONFERENCE CALL AND COMMENTS ON LATEST DRAFT OF CLASS CERTIFICATION BRIEF (SEPARATE CONFERENCES). | 320.00 | .40 | 128.00 | 3686710 | H BNP BNC T_____ |
| 03/10/04 | CD CARBONE | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM RE COMPLAINT AND CASE STRATEGY; ANALYZED AND REVIEWED AND REVISED COMPLAINT | 375.00 | 2.50 | 937.50 | 3708748 | H BNP BNC T_____ |
| 03/10/04 | B.R. KING | CONFERENCE WITH ALLAN EDMISTON AND DAN MURPHY RE CONFERENCE CALL AND LATEST DRAFT OF CLASS CERT BRIEF; TELEPHONE CONFERENCE WITH WORKING GROUP RE FINALIZING COMPLAINT AND CLASS CERT BRIEF FOR FILING; REVIEWED AND REVISED LATEST DRAFT OF CLASS CERT BRIEF (INCORPORATING COMMENTS FROM ERIC THOMPSON AT CRI). | 320.00 | 1.70 | 544.00 | 3691034 | H BNP BNC T_____ |
| 03/10/04 | W A EDMISTON | CONFERENCE CALL.  REVIEWED DOCUMENTS RELATING TO NAMED PLAINTIFFS. | 210.00 | .60 | 126.00 | 3694644 | H BNP BNC T_____ |
| 03/10/04 | E S MANNE | T/C W/ LEGAL TEAM IN MS RE: COMPLAINT; ATTENTION TO RECENT NEXT FRIEND AND LEAD PLAINTIFF MEMOS | 350.00 | 1.20 | 420.00 | 3685189 | H BNP BNC T_____ |
| 03/10/04 | L.L. PARA ASSIST | CONFERENCE WITH M. WILLIAMS RE: UPDATE OF INDEX IN DATABASE AND DOCUMENT BINDER; UPDATED INDEX IN DATABASE OF DOCUMENT BINDERS; DUPLICATED DOCUMENTS TO BE INSERTED IN BINDERS. | 60.00 | .40 | 24.00 | 3690491 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 42 (42)

| 03/11/04 | B.R. KING | E-MAIL FROM ALLAN EDMISTON WITH LATEST DRAFT OF CLASS CERT BRIEF; REVIEWED LATEST DRAFT OF CLASS CERTIFICATION BRIEF. | 320.00 | .60 | 192.00 | 3691035 | H BNP BNC T_____ |
|---|---|---|---|---|---|---|---|
| 03/11/04 | W A EDMISTON | REVISED CLASS CERT BRIEF. | 210.00 | 2.40 | 504.00 | 3694645 | H BNP BNC T_____ |
| 03/11/04 | E S MANNE | ATTENTION TO INTERVIEW MEMOS AND DRAFT COMPLAINT | 350.00 | 2.50 | 875.00 | 3686399 | H BNP BNC T_____ |
| 03/12/04 | J.F. LANG | REVIEW AND EDIT NEW VERSION OF CLASS CERTIFICATION MOTION (THIS VERSION WAS REORGANIZED PURSUANT TO CHILDREN'S RIGHTS SUGGESTIONS AND EXPANDED TO INCLUDE NEW CLASS REPRESENTATIVES | 575.00 | 1.40 | 805.00 | 3690454 | H BNP BNC T_____ |
| 03/12/04 | B.R. KING | CONFERENCE WITH DANIEL MURPHY, JOHN LANG AND ALLAN EDMISTON RE REVISIONS TO CLASS CERTIFICATION BRIEF (SEVERAL SEPARATE CONFERENCES); REVIEWED, REVISED AND PROOFREAD DRAFT CLASS CERTIFICATION BRIEF. | 320.00 | 2.20 | 704.00 | 3691036 | H BNP BNC T_____ |
| 03/12/04 | W A EDMISTON | PREPARED MS CLASS CERT BRIEF FOR REVIEW. | 210.00 | .40 | 84.00 | 3694646 | H BNP BNC T_____ |
| 03/15/04 | E M LACKMAN | REVIEWED LATEST FACT-FINDING MEMOS FROM CRI, UPDATED MS MAP | 230.00 | .40 | 92.00 | 3690682 | H BNP BNC T_____ |
| 03/15/04 | L.L. PARA ASSIST | CONFERENCE WITH M. WILLIAMS RE: THE INDEX AND BINDER UPDATE OF CHILDREN FUNDS BINDER; UPDATE INDEX AND BINDER OF CHILDREN FUNDS BINDER; REPRODUCTION OF DOCUMENTS TO BE INSERTED INTO BINDER. | 60.00 | 1.00 | 60.00 | 3691694 | H BNP BNC T_____ |
| 03/16/04 | CD CARBONE | TELEPHONE CONFERENCE WITH S. NOTHENBERG RE MISSISSIPPI COMPLAINT | 375.00 | .40 | 150.00 | 3698966 | H BNP BNC T_____ |
| 03/17/04 | W A EDMISTON | REVISED MS CLASS CERT BRIEF. | 210.00 | .90 | 189.00 | 3695959 | H BNP BNC T_____ |
| 03/18/04 | CD CARBONE | ANALYZED COMPLAINT AND CLASS CERTIFICATION MOTION | 375.00 | 1.30 | 487.50 | 3708749 | H BNP BNC T_____ |
| 03/18/04 | W A EDMISTON | REVISED CLASS CERT BRIEF. | 210.00 | 1.90 | 399.00 | 3700602 | H BNP BNC T_____ |
| 03/19/04 | CD CARBONE | REVIEWED AND REVISED COMPLAINT | 375.00 | 2.30 | 862.50 | 3706445 | H BNP BNC T_____ |
| 03/19/04 | W A EDMISTON | REVISED CLASS CERT BRIEF. | 210.00 | 3.40 | 714.00 | 3700603 | H BNP BNC T_____ |
| 03/22/04 | D.G. MURPHY | REVIEW AND RESPOND TO E-MAILS RE MEETING | 500.00 | .20 | 100.00 | 3707346 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Index | |
|------|------|-------------|------|-------|--------|-------|---|
| 03/22/04 | J.F. LANG | WORK ON COMPLAINT | 575.00 | 5.50 | 3,162.50 | 3706554 | H BNP BNC T_____ |
| 03/22/04 | CD CARBONE | ANALYZED REVISED COMPLAINT AND CLASS CERTIFICATION MOTION | 375.00 | 2.30 | 862.50 | 3698967 | H BNP BNC T_____ |
| 03/22/04 | B.R. KING | REVIEWED AND REVISED LATEST DRAFT OF CLASS CERTIFICATION BRIEF FOLLOWING ROUND OF CHANGES BY ERIC THOMPSON AND ALLAN EDMISTON; CONFERENCE WITH ALLAN EDMISTON RE REVISIONS TO BRIEF AND CITE CHECKING. | 320.00 | .60 | 192.00 | 3700228 | H BNP BNC T_____ |
| 03/22/04 | W A EDMISTON | CITE-CHECKED CLASS CERT BRIEF. | 210.00 | 1.50 | 315.00 | 3704446 | H BNP BNC T_____ |
| 03/23/04 | D.G. MURPHY | VARIOUS E-MAILS AND CONVERSATIONS RE DRAFT CLASS CERTIFICATION BRIEF, NEW CLAIM FOR COMPLAINT AND UPCOMING MEETING IN MISSISSIPPI | 500.00 | .50 | 250.00 | 3707347 | H BNP BNC T_____ |
| 03/23/04 | J.F. LANG | TRAVEL TO MISSISSIPPI; MEETINGS WITH CHILDREN'S RIGHTS TEAM REGARDING PROSPECTIVE ACTION | 575.00 | 5.70 | 3,277.50 | 3706555 | H BNP BNC T_____ |
| 03/23/04 | CD CARBONE | TRAVELED TO MISSISSIPPI; REVIEWED AND REVISED DRAFT COMPLAINT; REVIEWED AND REVISED CLASS CERTIFICATION BRIEF; WORKED WITH CHILDREN'S RIGHTS LAWYERS AND JOHN LANG RE STRATEGIC ISSUES | 375.00 | 10.50 | 3,937.50 | 3704736 | H BNP BNC T_____ |
| 03/23/04 | W A EDMISTON | REVISED CLASS CERT BRIEF.  DRAFTED EMAIL TO J. LANG.  DRAFTED EMAIL TO E. THOMPSON. CONFERENCE WITH D. MURPHY AND B. KING.  DRAFTED EMAIL RE REVISIONS. | 210.00 | .70 | 147.00 | 3704447 | H BNP BNC T_____ |
| 03/23/04 | E M LACKMAN | REVIEWED BRIEF, MADE COMMENTS/CORRECTIONS | 230.00 | 1.30 | 299.00 | 3699586 | H BNP BNC T_____ |
| 03/24/04 | J.F. LANG | MEETINGS IN MISSISSIPPI WITH BUDGET WITNESS, FOLLOWED BY MEETINGS IN MISSISSIPPI WITH LOCAL COUNSEL AND CHILDREN'S RIGHTS ATTORNEYS PREPARATORY TO FILING COMPLAINT; THEN TRAVEL TO NEW YORK | 575.00 | 10.30 | 5,922.50 | 3706556 | H BNP BNC T_____ |
| 03/24/04 | P.K. COLBATH | REVIEW CLASS CERTIFICATION BRIEF AND OTHER DOCUMENTS RECENTLY RECEIVED | 425.00 | 1.30 | 552.50 | 3725068 | H BNP BNC T_____ |
| 03/24/04 | CD CARBONE | MEETING WITH MISSISSIPPI COUNSEL, CHILDREN'S RIGHTS AND JOHN LANG RE FINALIZING COMPLAINT; CLASS CERTIFICATION MOTION; MEDIA STRATEGY AND DISCOVERY PLAN; TRAVELED FROM MISSISSIPPI TO NEW YORK | 375.00 | 12.50 | 4,687.50 | 3704737 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001    #()    Page 44 (44)

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|------|------|-------------|------|-------|--------|-------|-------|
| 03/24/04 | B.R. KING | CONFERENCE WITH ALLAN EDMISTON AND DAN MURPHY RE PROCESS FOR REVISIONS TO BRIEF; REVIEWED AND REVISED DRAFT EMAIL TO WORKING GROUP RE BRIEF REVISION PROCESS; REVIEWED EMAILS FROM WORKING GROUP RE REVISIONS TO COMPLAINT. | 320.00 | .40 | 128.00 | 3705742 | H BNP BNC T_____ |
| 03/25/04 | B.R. KING | E-MAIL FROM ERIC THOMPSON RE FINALIZING CLASS CERT BRIEF AND COMPLAINT; E-MAIL TO ALLAN EDMISTON RE FURTHER REVISIONS TO CLASS CERTIFICATION BRIEF. | 320.00 | .20 | 64.00 | 3705743 | H BNP BNC T_____ |
| 03/25/04 | W A EDMISTON | REVISED CLASS CERT BRIEF. | 210.00 | .70 | 147.00 | 3704448 | H BNP BNC T_____ |
| 03/26/04 | CD CARBONE | TELEPHONE CONFERENCE WITH CHILDREN'S RIGHTS RE COMPLAINT LOGISTICS; REVIEWED AND REVISED COMPLAINT | 375.00 | 2.10 | 787.50 | 3704738 | H BNP BNC T_____ |
| 03/26/04 | B.R. KING | REVIEWED AND REVISED AND PROOFREAD LATEST DRAFT OF CLASS CERTIFICATION BRIEF; CONFERENCE WITH DAN MURPHY AND ALLAN EDMISTON RE REVISIONS TO CLASS CERTIFICATION BRIEF (SEPARATE CONFERENCES). | 320.00 | 3.00 | 960.00 | 3705744 | H BNP BNC T_____ |
| 03/26/04 | W A EDMISTON | REVISED MS CLASS CERT BRIEF. | 210.00 | 2.20 | 462.00 | 3704449 | H BNP BNC T_____ |
| 03/26/04 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE PRO HAC VICE APPLICATION; CONFERENCE WITH TIM CUMMINS RE SAME; REVIEWED VARIOUS CONTACT MEMOS. | 255.00 | .60 | 153.00 | 3703467 | H BNP BNC T_____ |
| 03/26/04 | R REICH | CONFERENCE WITH J. LANG RE: PRO HAC VICE MOTION | 190.00 | .20 | 38.00 | 3709257 | H BNP BNC T_____ |
| 03/28/04 | D.G. MURPHY | REVIEW AND COMMENT ON CLASS CERTIFICATION MOTION | 500.00 | 1.50 | 750.00 | 3707348 | H BNP BNC T_____ |
| 03/29/04 | D.G. MURPHY | VARIOUS CALLS AND E-MAILS RE FILING OF COMPLAINT AND LOSS OF PLAINTIFF | 500.00 | .70 | 350.00 | 3712322 | H BNP BNC T_____ |
| 03/29/04 | CD CARBONE | REVIEWED AND REVISED FINAL COMPLAINT; TELEPHONE CONFERENCE WITH CHILDREN'S RIGHTS RE SAME | 375.00 | 3.20 | 1,200.00 | 3704739 | H BNP BNC T_____ |
| 03/29/04 | B.R. KING | E-MAIL FROM JOHN LANG RE LOSS OF NAMED PLAINTIFF; CONFERENCE WITH ALAN EDMISTON RE LOSS OF NAMED PLAINTIFF; REVIEWED COMPLAINT AND CLASS CERTIFICATION BRIEF RE ALLEGATIONS SPECIFIC TO LOST NAMED PLAINTIFF. | 320.00 | .90 | 288.00 | 3712481 | H BNP BNC T_____ |