| Date | Timekeeper | Description | Rate | Hours | Amount | Index | |
|------|-----------|-------------|------|-------|--------|-------|---|
| 03/30/04 | CD CARBONE | ENGAGED AS TO PRESS RELATIONS ISSUES AND DISCOVERY STRATEGY; WORKED WITH K. MAGNUSON RE PRESS | 375.00 | 3.50 | 1,312.50 | 3706446 | H BNP BNC T_____ |
| 03/30/04 | B.R. KING | CONFERENCE WITH DANIEL MURPHY AND ALLAN EDMISTON RE AFFIDAVIT TO ACCOMPANY BRIEF FILINGS/ FINAL COURT FILINGS; E-MAIL FROM CHILDREN'S RIGHTS AND JOHN LANG RE FINAL (FILED) VERSIONS OF PLEADINGS AND CLASS CERTIFICATION BRIEF/ PRESS REACTION TO FILING. | 320.00 | 1.00 | 320.00 | 3712482 | H BNP BNC T_____ |
| 03/30/04 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE PRO HAC VICE APPLICATION; CONFERENCE WITH TIM CUMMINS RE SAME; TELEPHONE TO MELODY MCANALLY RE SAME; REVIEWED VARIOUS EMAILS RE FILING OF COMPLAINT AND PRO HAC VICE APPLICATIONS; REVIEWED RECENT PUBLICITY; | 255.00 | .60 | 153.00 | 3708882 | H BNP BNC T_____ |
| 03/30/04 | M A WILLIAMS | REVIEWED NEWSPAPER ARTICLES RE: THE FILING OF THE COMPLAINT. | 220.00 | .40 | 88.00 | 3711142 | H BNP BNC T_____ |
| 03/30/04 | TB CUMMINS | LETTER TO SDNY REQUESTING GOOD STANDING CERTIFICATES FOR J. LANG AND C. CARBONE. ARRANGED FOR OBTAINMENT OF SAME FROM SDNY. | 210.00 | .40 | 84.00 | 3709345 | H BNP BNC T_____ |
| 03/31/04 | P.K. COLBATH | REVIEW MEMOS ETC. FROM MARCH 2004 | 425.00 | 3.00 | 1,275.00 | 3725069 | H BNP BNC T_____ |
| 03/31/04 | CD CARBONE | ENGAGED AS TO DISCOVERY PLAN AND STRATEGY | 375.00 | 3.20 | 1,200.00 | 3711879 | H BNP BNC T_____ |
| 03/31/04 | E M LACKMAN | REVIEWED PRESS ON CLASS ACTION | 230.00 | .10 | 23.00 | 3709507 | H BNP BNC T_____ |
| 03/31/04 | G.G. PAPA | EMAIL FROM AND TO M. MCANALLY RE PRO HAC VICE APPLICATIONS. | 255.00 | .20 | 51.00 | 3711099 | H BNP BNC T_____ |
| 04/01/04 | CD CARBONE | ANALYZED LOCAL RULES AND PRACTICES; MEETING WITH CHILDREN'S RIGHTS AND JOHN LANG RE DISCOVERY STRATEGY | 375.00 | 3.50 | 1,312.50 | 3732677 | H BNP BNC T_____ |
| 04/01/04 | G.G. PAPA | CONFERENCE WITH J. ALTOBELLI RE PRO HAC VICE APPLICATIONS; REVIEWED LOCAL RULES RE SAME; CONFERENCE WITH JOHN LANG RE SAME; EMAIL FROM M. MCANALLY RE SAME; DRAFTED JOHN LANG'S AND CHRIS CARBONE'S AFFIDAVITS IN SUPPORT OF SAME; CONFERENCE WITH JOHN LANG AND CHRIS CARBONE RE SAME; REVIEWED PUBLICITY. | 255.00 | 1.20 | 306.00 | 3720709 | H BNP BNC T_____ |

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 04/01/04 | R REICH | CONFERENCE WITH T. CUMMINS RE: PRO HAC VICE MOTION | 190.00 | .10 | 19.00 | 3727969 | H BNP BNC T_____ |
| 04/02/04 | J.F. LANG | MEETING AND WORK REGARDING MEDIA STRATEGY, CLASS REPRESENTATIVES, NEW FACT MEMOS; READ LOCAL RULES AND MISSISSIPPI ETHICS MATERIALS | 575.00 | 5.20 | 2,990.00 | 3716272 | H BNP BNC T_____ |
| 04/02/04 | P.K. COLBATH | REVIEW EMAILS ON HOTLINE; REVIEW PRELIMINARY DISCUSSION; REVIEW DOCUMENT PREPARED BY SUSAN LAMBIASE | 425.00 | 1.50 | 637.50 | 3725070 | H BNP BNC T_____ |
| 04/02/04 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE SUMMATION DATABASE; DRAFTED EMAIL TO LOCAL COUNSEL RE SAME; UPDATED DATABASE; CONFERENCE WITH JERRY ASKEW RE SAME; REVISED PRO HAC VICE APPLICATIONS; CONFERENCE WITH JOHN LANG AND CHRIS CARBONE RE SAME; EMAIL FROM AND TO E. MANNE RE SAME; CONFERENCE WITH TIM CUMMINS RE SAME; CONFERENCE WITH BOB REICH RE ORGANIZING CASE FILES; | 255.00 | 3.40 | 867.00 | 3720710 | H BNP BNC T_____ |
| 04/02/04 | R REICH | REVIEWED CODED DOCUMENTS RE: LATHAM; PREPARED PRO HAC VICE MOTIONS FOR TRANSMISSION TO LOCAL COUNSEL; CONFERENCE WITH J. LANG RE: SAME; RESEARCHED LOCAL RULES RE: SAME; CONFERENCE WITH J. LANG RE: SAME | 190.00 | 2.10 | 399.00 | 3727970 | H BNP BNC T_____ |
| 04/02/04 | TB CUMMINS | LETTER TO SDNY RE:  REQUEST FOR CERTIFICATE OF GOOD STANDING FOR E. MANNE. | 210.00 | .20 | 42.00 | 3715017 | H BNP BNC T_____ |
| 04/05/04 | P.K. COLBATH | ATTEND TO EMAILS AND NEW POTENTIAL PLAINTIFF MEMO | 425.00 | .90 | 382.50 | 3725071 | H BNP BNC T_____ |
| 04/05/04 | G.G. PAPA | EMAILS FROM AND TO M. MCANALLY RE PRO HAC VICE APPLICATIONS; LETTER TO M. MCANALLY RE SAME; EMAIL TO J. LANG, ET AL. RE SAME. | 255.00 | .60 | 153.00 | 3722157 | H BNP BNC T_____ |
| 04/05/04 | R REICH | ORGANIZED CORRESPONDENCE FOR FILE | 190.00 | .10 | 19.00 | 3727971 | H BNP BNC T_____ |
| 04/05/04 | TB CUMMINS | LETTER TO SECOND DEPARTMENT RE: REQUEST FOR CERTIFICATE OF GOOD STANDING FOR J. PISKORA. | 210.00 | .20 | 42.00 | 3716519 | H BNP BNC T_____ |
| 04/06/04 | J.F. LANG | TRAVEL TO MISSISSIPPI FOR STRATEGY AND PLANNING MEETING AT BRADLEY ARANT FIRM IN JACKSON; REVIEW AND ANALYZE CASE DOCUMENTS EN ROUTE; CONFER EN ROUTE WITH CR STAFF RE: CASE ISSUES; | 575.00 | 6.20 | 3,565.00 | 3724240 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 47 (47)

DINNER CONFERENCE WITH CR STAFF

| Date | Name | Description | Rate | Hours | Amount | ID | |
|------|------|-------------|------|-------|--------|-----|---|
| 04/06/04 | CD CARBONE | ENGAGED AS TO DISCOVERY STRATEGY; TELEPHONE TO S. NOTHENBERG RE SAME | 375.00 | 2.30 | 862.50 | 3741965 | H BNP BNC T_____ |
| 04/06/04 | R REICH | UPDATED AFFIDAVIT IN SUPPORT OF PRO HAC VICE ADMISSION; CONFERENCE WITH J. PISKORA RE: SAME | 190.00 | .40 | 76.00 | 3727972 | H BNP BNC T_____ |
| 04/07/04 | J.F. LANG | STRATEGY AND PLANNING MEETINGS AT BRADLEY ARANT; INTERVIEWS WITH MRL AND AP, CLARION LEDGER, MISSISSIPPI STATE RADIO; DINNER CONFERENCE WITH MRL | 575.00 | 8.30 | 4,772.50 | 3724241 | H BNP BNC T_____ |
| 04/07/04 | CD CARBONE | TELEPHONE CONFERENCE RE DISCOVERY STRATEGY, INFORMATION HOTLINE AND AMENDING COMPLAINT WITH MORE NAMED PLAINTIFFS | 375.00 | 3.50 | 1,312.50 | 3732678 | H BNP BNC T_____ |
| 04/07/04 | J PISKORA | ATTENDED TO PRO HAC VICE AFFIDAVIT AND APPLICATION | 325.00 | .40 | 130.00 | 3720919 | H BNP BNC T_____ |
| 04/07/04 | G.G. PAPA | REVIEWED EMAILS FROM M. MCANALLY RE PRO HAC VICE APPLICATIONS; EMAIL TO C. CARBONE AND E. MANNE RE SAME; CONFERENCE WITH JOHN PISKORA RE SAME; EMAIL TO M. MCANALLY RE JOHN LANG'S APPLICATION. | 255.00 | .40 | 102.00 | 3722158 | H BNP BNC T_____ |
| 04/08/04 | J.F. LANG | TRAVEL FROM MISSISSIPPI TO NEW YORK; REVIEW AND ANALYZE CASE DOCUMENTS EN ROUTE; CONFERENCES RE: CASES WITH MRL | 575.00 | 5.30 | 3,047.50 | 3724242 | H BNP BNC T_____ |
| 04/08/04 | G.G. PAPA | EMAIL FROM AND TO M. MCANALLY RE PRO HAC VICE APPLICATIONS. | 255.00 | .20 | 51.00 | 3722159 | H BNP BNC T_____ |
| 04/09/04 | TB CUMMINS | PREPARATION OF CASE PLEADINGS FILE. | 210.00 | .70 | 147.00 | 3721000 | H BNP BNC T_____ |
| 04/13/04 | P.K. COLBATH | REVIEW SHIRIM'S MEMO ON BEVERLY BOLDEN | 425.00 | .30 | 127.50 | 3725072 | H BNP BNC T_____ |
| 04/15/04 | P.K. COLBATH | ATTEND TO DISCOVERY REQUESTS | 425.00 | 1.00 | 425.00 | 3745362 | H BNP BNC T_____ |
| 04/20/04 | P.K. COLBATH | ATTEND TO LANG EMAIL | 425.00 | .70 | 297.50 | 3745363 | H BNP BNC T_____ |
| 04/21/04 | G.G. PAPA | REVIEWED EMAILS RE PRO HAC VICE ORDERS; EMAIL TO T. CUMMINS RE SAME. | 255.00 | .20 | 51.00 | 3737393 | H BNP BNC T_____ |
| 04/22/04 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 210.00 | .30 | 63.00 | 3733870 | H BNP BNC T_____ |
| 04/26/04 | CD CARBONE | REVIEWED AND REVISED AMENDED COMPLAINT ALLEGATIONS | 375.00 | 2.50 | 937.50 | 3735711 | H BNP BNC T_____ |
| 04/27/04 | CD CARBONE | REVIEWED AND REVISED AMENDED COMPLAINT | 375.00 | 1.50 | 562.50 | 3748138 | H BNP BNC T_____ |

| Date | Attorney | Description | Rate | Hours | Amount | Index | |
|---|---|---|---|---|---|---|---|
| 04/28/04 | CD CARBONE | REVIEWED AND REVISED AMENDED COMPLAINT | 375.00 | 2.30 | 862.50 | 3741966 | H BNP BNC T_____ |
| 04/29/04 | J.F. LANG | REVIEW SCHEDULING ORDER; WORK RE: ACTION TO BE TAKEN RE: NAMED PLAINTIFF WITH HEALTH ISSUES | 575.00 | .70 | 402.50 | 3746556 | H BNP BNC T_____ |
| 05/03/04 | J.F. LANG | ATTENTION TO CPS ISSUES; REVIEW MANUAL; REVIEW FACT MEMOS | 575.00 | 3.40 | 1,955.00 | 3754610 | H BNP BNC T_____ |
| 05/03/04 | CD CARBONE | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM RE DISCOVERY AND CONFERENCE STRATEGY | 375.00 | 1.60 | 600.00 | 3748139 | H BNP BNC T_____ |
| 05/03/04 | E S MANNE | T/C W/ PLAINTIFFS' COUNSEL RE: CASE MANAGEMENT; CONFERENCE W/ J. LANG AND C. CARBONE RE: SAME | 350.00 | .80 | 280.00 | 3748517 | H BNP BNC T_____ |
| 05/03/04 | G.G. PAPA | CONFERENCE WITH ERIC MANNE RE EXPERT REPORTS; REVIEWED EMAILS RE SAME. | 255.00 | .20 | 51.00 | 3754736 | H BNP BNC T_____ |
| 05/03/04 | O A GARCIA | MET W/ G. PAPA RE: INTERNAL MEMO ASSIGNMENT. | 170.00 | .20 | 34.00 | 3762620 | H BNP BNC T_____ |
| 05/04/04 | CD CARBONE | PREPARED FOR AND ENGAGED AS TO INTERVIEW WITH AMERICAN LAWYER RE PRO BONO PROJECTS | 375.00 | 1.50 | 562.50 | 3748140 | H BNP BNC T_____ |
| 05/04/04 | E S MANNE | ATTENTION TO LOCAL RULES RECEIVED FROM COURT | 350.00 | .30 | 105.00 | 3749289 | H BNP BNC T_____ |
| 05/04/04 | G.G. PAPA | TELEPHONE FROM C. CARBONE RE CONFORMED COPY OF COMPLAINT; REVIEWED CASE FILES RE SAME; REVIEWED VARIOUS EMAILS RE CONTACT MEMOS | 255.00 | .60 | 153.00 | 3754737 | H BNP BNC T_____ |
| 05/05/04 | CD CARBONE | PREPARED FOR TELEPHONE CONFERENCE WITH POTENTIAL EXPERT WITNESS | 375.00 | .90 | 337.50 | 3749101 | H BNP BNC T_____ |
| 05/05/04 | E S MANNE | ATTENTION TO EMAILS FROM J. LANG, C. ROTHERT AND C. CARBONE RE: TOMORROW'S CONFERENCE CALL WITH PROSPECTIVE EXPERT | 350.00 | .20 | 70.00 | 3749290 | H BNP BNC T_____ |
| 05/05/04 | R REICH | ORGANIZED WORKING FILE RE: PRO HAC VICE MOTION | 190.00 | .10 | 19.00 | 3762779 | H BNP BNC T_____ |
| 05/06/04 | CD CARBONE | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM AND POTENTIAL EXPERT WITNESS RE CASE RECORD REVIEW | 375.00 | 1.50 | 562.50 | 3775859 | H BNP BNC T_____ |
| 05/06/04 | E S MANNE | REVIEW COMPLAINT IN PREPARATION FOR CONFERENCE CALL WITH PROPOSED EXPERT; T/C W/ PROPOSED EXPERT AND | 350.00 | 2.00 | 700.00 | 3752049 | H BNP BNC T_____ |

PLAINTIFFS' COUNSEL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/06/04 | TB CUMMINS | GATHERING OF CASE PLEADINGS FOR E. MANNE. | 210.00 | .20 | 42.00 | 3750526 | H BNP BNC T_____ |
| 05/07/04 | E S MANNE | CONFERENCE W/ J. LANG RE: YESTERDAY'S CONFERENCE CALL WITH EXPERT | 350.00 | .20 | 70.00 | 3752050 | H BNP BNC T_____ |
| 05/07/04 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 210.00 | .30 | 63.00 | 3751966 | H BNP BNC T_____ |
| 05/10/04 | CD CARBONE | ANALYZED PROPOSED BILL RE DHS DUTIES AND OBLIGATIONS | 375.00 | .40 . | 150.00 | 3760235 | H BNP BNC T_____ |
| 05/10/04 | R REICH | ORGANIZED CORRESPONDENCE FOR FILE | 190.00 | .10 | 19.00 | 3762780 | H BNP BNC T_____ |
| 05/11/04 | O A GARCIA | PER J. LANG AND M. WILLIAMS' REQUEST, ORGANIZED CHILD ABUSE AND NEGLECT BINDER, DISTRIBUTED SAME TO TEAM. | 170.00 | 1.70 | 289.00 | 3762621 | H BNP BNC T_____ |
| 05/12/04 | G.G. PAPA | EMAIL FROM AND TO C. ROTHERT RE BAR NUMBERS FOR J. LANG, ET AL. | 255.00 | .20 | 51.00 | 3762548 | H BNP BNC T_____ |
| 05/14/04 | CD CARBONE | COMMUNICATIONS RE PRESS ISSUES AND 26(F) CONFERENCE | 375.00 | 1.00 | 375.00 | 3775860 | H BNP BNC T_____ |
| 05/17/04 | CD CARBONE | REVIEWED CASE PLAN IN ANTICIPATION OF PRELIMINARY CONFERENCE | 375.00 | 1.00 | 375.00 | 3767726 | H BNP BNC T_____ |
| 05/18/04 | CD CARBONE | PREPARED FOR AND HELD TELEPHONE CONFERENCE WITH COUNSEL RE 26(F) CONFERENCE PLANNING | 375.00 | 2.10 | 787.50 | 3767727 | H BNP BNC T_____ |
| 05/18/04 | E S MANNE | T/C W/ PLAINTIFFS' COUNSEL RE: UPCOMING CASE MANAGEMENT CONFERENCE | 350.00 | .50 | 175.00 | 3764398 | H BNP BNC T_____ |
| 05/19/04 | CD CARBONE | PREPARED FOR CONFERENCE WITH OPPOSING COUNSEL; MEETING WITH CHILDREN'S RIGHTS TEAM RE CASE STRATEGY; TRAVEL TO JACKSON MISSISSIPPI | 375.00 | 12.00 | 4,500.00 | 3767728 | H BNP BNC T_____ |
| 05/19/04 | G.G. PAPA | EMAIL FROM C. ROTHERT RE CONTACT MEMOS; EMAIL FROM C. ROTHERT RE SUMMATION DATABASE FAILURE; RESEARCHED ISSUE | 255.00 | .70 | 178.50 | 3771548 | H BNP BNC T_____ |
| 05/20/04 | CD CARBONE | MEETING WITH COUNSEL AND MISSISSIPPI ATTORNEY GENERAL'S OFFICE RE CASE MANAGEMENT PLAN; MEETING WITH LOCAL PRESS AND STEPHEN LEECH RE CASE AND PRESS STRATEGY; TRAVEL FROM JACKSON TO NEW YORK | 375.00 | 12.00 | 4,500.00 | 3767729 | H BNP BNC T_____ |
| 05/20/04 | G.G. PAPA | EMAIL TO AND FROM C. ROTHERT RE SUMMATION. | 255.00 | .10 | 25.50 | 3771549 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 50 (50)

| Date | Attorney | Description | Rate | Hours | Amount | Index | |
|------|----------|-------------|------|-------|--------|-------|---|
| 05/20/04 | M A WILLIAMS | CONFER WITH J. LANG RE: SUMMER INTER AND ORGANIZING CASE FILES. | 220.00 | .70 | 154.00 | 3781274 | H BNP BNC T_____ |
| 05/21/04 | CD CARBONE | REVIEWED AND REVISED SETTLEMENT STATEMENT | 375.00 | .80 | 300.00 | 3767730 | H BNP BNC T_____ |
| 05/21/04 | E S MANNE | ATTENTION TO DRAFT SETTLEMENT MEMORANDUM | 350.00 | .30 | 105.00 | 3768040 | H BNP BNC T_____ |
| 05/21/04 | TB CUMMINS | UPDATE OF CASE CALENDAR. | 210.00 | .30 | 63.00 | 3767962 | H BNP BNC T_____ |
| 05/24/04 | J.F. LANG | WORK ON CONFIDENTIAL SETTLEMENT MEMORANDUM; MEMOS TO SHIRIM NOTHENBERG RE: SAME; CONFERENCE WITH CHRISTIAN CARBONE | 575.00 | 2.40 | 1,380.00 | 3780402 | H BNP BNC T_____ |
| 05/24/04 | CD CARBONE | REVIEWED AND REVISED SETTLEMENT MEMORANDUM; MEETING WITH J. LANG RE CASE STATUS AND STRATEGY | 375.00 | 1.50 | 562.50 | 3773318 | H BNP BNC T_____ |
| 05/24/04 | E S MANNE | REVIEW CHILD PROTECTIVE SERVICES GUIDE RECEIVED FROM D. DEPANFILIS (2.0); ATTENTION TO DRAFT SETTLEMENT MEMORANDUM RECEIVED FROM CRI, AND RELATED EMAILS CIRCULATED BY PLAINTIFFS' COUNSEL (.5) | 350.00 | 2.50 | 875.00 | 3770312 | H BNP BNC T_____ |
| 05/26/04 | C SPITALEWITZ | ORGANIZED MEMOS; EMAILS IN A SPREADSHEET; MEETING WITH MICHELLE WILLIAMS | 100.00 | 7.30 | 730.00 | 3782485 | H BNP BNC T_____ |
| 05/27/04 | E S MANNE | CONFERENCE W/ C. CARBONE RE: MEET AND CONFER W/ DEFENSE COUNSEL IN MS | 350.00 | .20 | 70.00 | 3774911 | H BNP BNC T_____ |
| 05/27/04 | G.G. PAPA | REVIEWED AND ORGANIZED WORKING FILE. | 255.00 | .40 | 102.00 | 3776069 | H BNP BNC T_____ |
| 05/27/04 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 210.00 | .20 | 42.00 | 3774869 | H BNP BNC T_____ |
| 05/27/04 | C SPITALEWITZ | MEETING WITH JOHN LANG; INTRODUCTIONS; LUNCH WITH PAULA COLBATH; READING MISSISSIPPI COMPLAINT; ORGANIZING EMAILS IN SPREADSHEET | 100.00 | 7.70 | 770.00 | 3782486 | H BNP BNC T_____ |
| 05/28/04 | J.F. LANG | MEETING WITH CARA SPITALIWITZ RE: RESEARCHING SAVINGS TO STATE OF EFFECTIVELY RUN CHILD WELFARE SYSTEM | 575.00 | .50 | 287.50 | 3780403 | H BNP BNC T_____ |
| 05/28/04 | CD CARBONE | REVIEWED DISCOVERY MATERIALS | 375.00 | 1.50 | 562.50 | 3775861 | H BNP BNC T_____ |
| 05/28/04 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE GLOSSARY; GENERATED REPORTS RE SAME; | 255.00 | .60 | 153.00 | 3776070 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 05/28/04 | O A GARCIA | MET W/ J. LANG RE: DISCUSSION ON BACKGROUND OF CLIENT AND UPCOMING ASSIGNMENT. | 170.00 | .40 | 68.00 | 3776244 | H BNP BNC T_____ |
| 05/28/04 | C SPITALEWITZ | ORGANIZED MEMOS; EMAILS IN SPREADSHEET; LUNCH; MEETING WITH LIBRARIAN, JOHN LANG; RESEARCHING FOSTER CARE ONLINE | 100.00 | 7.00 | 700.00 | 3782487 | H BNP BNC T_____ |
| 06/01/04 | D.G. MURPHY | REVIEW VARIOUS MOTIONS BY DEFENDANTS AND EXCHANGE E-MAILS AND TELEPHONE CALLS RE SAME | 500.00 | 1.50 | 750.00 | 3788064 | H BNP BNC T_____ |
| 06/01/04 | CD CARBONE | REVIEWED DEFENDANTS' MOTIONS TO DISMISS, STAY OF DISCOVERY, STAY OF CLASS CERTIFICATION; MEETING WITH J. LANG AND COMMUNICATIONS WITH CRI TEAM RE SAME | 375.00 | 3.20 | 1,200.00 | 3781906 | H BNP BNC T_____ |
| 06/01/04 | B.R. KING | E-MAIL FROM CHRIS CARBONE ATTACHING MOTIONS FILED BY DEFENDANTS TO STAY DISCOVERY/ CLASS CERTIFICATION CONSIDERATION; E-MAIL FROM AND CONFERENCE WITH DANIEL MURPHY RE POTENTIAL RESPONSE TO STAY MOTIONS FILED BY DEFENDANTS. | 320.00 | .80 | 256.00 | 3786202 | H BNP BNC T_____ |
| 06/01/04 | J PISKORA | BRIEF REVIEW OF MOTION TO DISMISS RE YOUNGER ABSTENTION; REVIEWED SAME; FORWARDED RESEARCH MEMORANDUM TO MR. CARBONE RE SAME; MEETING WITH MR. LANG RE SAME | 325.00 | .70 | 227.50 | 3782289 | H BNP BNC T_____ |
| 06/01/04 | E S MANNE | REVIEW DEFENDANTS' MOTION TO DISMISS AND MOTION TO STAY DISCOVERY. | 350.00 | .60 | 210.00 | 3782394 | H BNP BNC T_____ |
| 06/01/04 | G.G. PAPA | EMAIL FROM C. CARBONE RE MOTION TO DISMISS; REVIEWED AND ORGANIZED CASE FILES. | 255.00 | .60 | 153.00 | 3787423 | H BNP BNC T_____ |
| 06/02/04 | D.G. MURPHY | CONVERSATIONS AND E-MAILS RE RESPONSIBILITY TO OPPOSE MOTIONS FOR STAY | 500.00 | .20 | 100.00 | 3788065 | H BNP BNC T_____ |
| 06/02/04 | J.F. LANG | REVIEW AND ANALYZE MOTION TO DISMISS | 575.00 | 1.30 | 747.50 | 3787275 | H BNP BNC T_____ |
| 06/02/04 | CD CARBONE | TELEPHONE CONFERENCE WITH COUNSEL RE OPPOSITION PAPERS AND DISCOVERY ISSUES; RESEARCHED AND ANALYZED ABSTENTION CASE LAW AND DRAFTED BRIEF POINT | 375.00 | 6.50 | 2,437.50 | 3781907 | H BNP BNC T_____ |
| 06/02/04 | B.R. KING | CONFERENCE WITH ATTY ALAN EDMISTON RE RESPONSE TO STAY MOTIONS FILED BY | 320.00 | .10 | 32.00 | 3786203 | H BNP BNC T_____ |

DEFENDANTS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/02/04 | W A EDMISTON | REVIEWED MOTION TO DISMISS AND MOTIONS TO STAY. | 210.00 | .80 | 168.00 | 3786435 | H BNP BNC T_____ |
| 06/02/04 | E S MANNE | T/C W/ PLAINTIFFS' COUNSEL RE: INITIAL DISCLOSURES AND OPPOSITION TO PENDING MOTIONS; REVIEW MEMORANDUM ON ABSTENTION ISSUE | 350.00 | 2.50 | 875.00 | 3782395 | H BNP BNC T_____ |
| 06/02/04 | E M LACKMAN | REVIEWED MOTION TO DISMISS AND DECEMBER MEMO WITH ABSTENTION CASES. | 230.00 | .40 | 92.00 | 3782407 | H BNP BNC T_____ |
| 06/02/04 | G.G. PAPA | CONFERENCE WITH C. SPITALEWITZ RE GLOSSARY; GENERATED REPORTS RE SAME; EMAIL FROM C. CARBONE RE AMENDED COMPLAINT; EMAIL TO LA TEAM RE SAME; CONFERENCE WITH CHRIS CARBONE RE PLEADINGS FROM VARIOUS ACTIONS; REVIEWED DATABASE RE SAME; REVIEWED AND ORGANIZED WORKING FILE. | 255.00 | .90 | 229.50 | 3787424 | H BNP BNC T_____ |
| 06/02/04 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 210.00 | .40 | 84.00 | 3782387 | H BNP BNC T_____ |
| 06/02/04 | C SPITALEWITZ | ORGANIZED INTERNAL CONTACT MEMOS AND EMAILS | 100.00 | 2.00 | 200.00 | 3800570 | H BNP BNC T_____ |
| 06/02/04 | C SPITALEWITZ | RESEARCHED FOSTER CARE ONLINE | 100.00 | 3.00 | 300.00 | 3800571 | H BNP BNC T_____ |
| 06/02/04 | C SPITALEWITZ | MET WITH J. LANG RE: ASSIGNMENT | 100.00 | .50 | 50.00 | 3800572 | H BNP BNC T_____ |
| 06/03/04 | CD CARBONE | ANALYZED OPPOSITION PAPERS; RESEARCHED CASE LAW AND DRAFTED ABSTENTION POINT OF BRIEF | 375.00 | 8.50 | 3,187.50 | 3787178 | H BNP BNC T_____ |
| 06/03/04 | E M LACKMAN | CHECKED ALL CASES CITED IN ABSTENTION MEMO FOR VALIDITY; PULLED TWO NEW FOSTER CARE ABSTENTION CASES AND ANALYZED THEM; DISCUSSED CASES WITH CDC; ANALYZED CERT PETITION IN BUSH CASE; DRAFTED FOOTNOTE DISCUSSING WHY BUSH AND JOSEPH A. WERE WRONGLY DECIDED. | 230.00 | 4.40 | 1,012.00 | 3782408 | H BNP BNC T_____ |
| 06/03/04 | G.G. PAPA | REVIEWED CASE FILES RE WRIT FOR CERTIORARI; REVIEWED DATABASE RE SAME; CONFERENCE WITH CHRIS CARBONE RE SAME; EMAIL FROM C. CARBONE RE SAME; | 255.00 | .50 | 127.50 | 3787425 | H BNP BNC T_____ |
| 06/03/04 | O A GARCIA | PER J. LANG'S REQUEST, REVIEWED BACKGROUND MATERIALS INCLUDING COMPLAINT AND VARIOUS BROCHURES IN PREPARATION WITH UPCOMING ASSIGNMENTS. | 170.00 | 2.10 | 357.00 | 3828756 | H BNP BNC T_____ |

| 06/03/04 | M A WILLIAMS | REVIEWED PLEADINGS RE: PETITION FOR CERTIORARI AS PER C. CARBONE; CONFER WITH E. LACKMAN RE: SAME; CONFER WITH T. CUMMINS RE: SAME. | 220.00 | .60 | 132.00 | 3795925 | H BNP BNC T_____ |
| 06/03/04 | C SPITALEWITZ | ORGANIZED INTERNAL CONTACT MEMOS AND EMAILS | 100.00 | 1.00 | 100.00 | 3800573 | H BNP BNC T_____ |
| 06/03/04 | C SPITALEWITZ | RESEARCHED FOSTER CARE ONLINE | 100.00 | 6.00 | 600.00 | 3800574 | H BNP BNC T_____ |
| 06/03/04 | C SPITALEWITZ | TELEPHONE CONFERENCE WITH LIBRARIAN AT COLUMBIA UNIVERSITY RE: RESEARCH CONSULTATION | 100.00 | .30 | 30.00 | 3800575 | H BNP BNC T_____ |
| 06/04/04 | J.F. LANG | WORK ON RESPONSE TO MOTION TO DISMISS | 575.00 | 2.60 | 1,495.00 | 3787276 | H BNP BNC T_____ |
| 06/04/04 | CD CARBONE | DRAFTED ABSTENTION POINT OF BRIEF; ANALYZED CASE LAW AND MEETING WITH J. LANG AND TEAM | 375.00 | 8.50 | 3,187.50 | 3787179 | H BNP BNC T_____ |
| 06/04/04 | J PISKORA | MEETING WITH MR. LANG, MR. CARBONE AND MS. LACKMAN RE OPPOSITION TO YOUNGER ABSTENTION POINT IN MOTION TO DISMISS, STRATEGY AND ASSIGNMENTS | 325.00 | 2.40 | 780.00 | 3785717 | H BNP BNC T_____ |
| 06/04/04 | E M LACKMAN | DRAFTED LANGUAGE INCORPORATING JUDGE LEE DECISIONS ON ABSTENTION; RESEARCHED CASE LAW FOR MORE LEE DECISIONS ON ABSTENTION; ANALYZED CASES AND DRAFTED LANGUAGE DISCUSSING ADEQUACY OF STATE PROCEEDINGS AND GENERAL POLICY FOR NOT ABSTAINING. EMAILED LANGUAGE TO CDC. ATTENDED MEETING WITH J. LANG, J. PISKORA, AND C. CARBONE TO DISCUSS STRATEGY FOR RESPONDING TO DEFENDANTS' YOUNGER ABSTENTION ARGUMENT IN THEIR MOTION TO DISMISS. | 230.00 | 4.90 | 1,127.00 | 3784557 | H BNP BNC T_____ |
| 06/04/04 | G.G. PAPA | CONFERENCE WITH CARA SPITALEWITZ RE FLORIDA PLEADINGS; REVIEWED AND ASSEMBLED SAME | 255.00 | .50 | 127.50 | 3787426 | H BNP BNC T_____ |
| 06/04/04 | C SPITALEWITZ | RESEARCHED FOSTER CARE ONLINE | 100.00 | 2.00 | 200.00 | 3800576 | H BNP BNC T_____ |
| 06/04/04 | C SPITALEWITZ | TELEPHONE CONFERENCE WITH CASEY FAMILY PROGRAMS, CHAPIN HALL, CHILD TRENDS, CWLA, ICFP, NRCFCPP, AND LEFT MESSAGES | 100.00 | 1.00 | 100.00 | 3800577 | H BNP BNC T_____ |
| 06/04/04 | C SPITALEWITZ | READ ARTICLES ON FOSTER CARE | 100.00 | .50 | 50.00 | 3800578 | H BNP BNC T_____ |
| 06/05/04 | J.F. LANG | WORK ON ABSTENTION POINT OF RESPONSE | 575.00 | 9.20 | 5,290.00 | 3795535 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 54 (54)

TO MOTION TO DISMISS

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 06/05/04 | J PISKORA | RESEARCHED AND REVISED PLAINTIFFS' OPPOSITION TO MOTION TO DISMISS RE YOUNGER ABSTENTION; MEETINGS WITH MR. LANG AND MS. LACKMAN RE SAME | 325.00 | 6.50 | 2,112.50 | 3785718 | H BNP BNC T_____ |
| 06/05/04 | E M LACKMAN | WORKED ON REPLY TO YOUNGER ABSTENTION ARGUMENT IN DEFENDANTS' MOTION TO DISMISS; RESEARCHED CASE LAW; DISCUSSED ARGUMENT; DRAFTED RESPONSE. | 230.00 | 10.50 | 2,415.00 | 3784558 | H BNP BNC T_____ |
| 06/06/04 | J.F. LANG | WORK ON ABSTENTION POINT OF RESPONSE TO MOTION TO DISMISS | 575.00 | 8.40 | 4,830.00 | 3787277 | H BNP BNC T_____ |
| 06/06/04 | J PISKORA | FURTHER RESEARCH AND REVISIONS TO OPPOSITION TO MOTION TO DISMISS RE YOUNGER ABSTENTION; MEETINGS WITH MR. LANG AND MS. LACKMAN RE SAME | 325.00 | 8.00 | 2,600.00 | 3785719 | H BNP BNC T_____ |
| 06/06/04 | E M LACKMAN | DRAFTED/REVISED ABSTENTION SECTION IN RESPONSE TO MOTION TO DISMISS. | 230.00 | 8.50 | 1,955.00 | 3784559 | H BNP BNC T_____ |
| 06/07/04 | CD CARBONE | REVIEWED AND REVISED ABSTENTION MEMORANDUM | 375.00 | 2.50 | 937.50 | 3799327 | H BNP BNC T_____ |
| 06/08/04 | J.F. LANG | REVISE AND EDIT ABSTENTION SECTION; CONFER WITH C. CARBONE AND J. PISKORA RE: SAME | 575.00 | 4.60 | 2,645.00 | 3795536 | H BNP BNC T_____ |
| 06/08/04 | CD CARBONE | REVIEWED AND REVISED ABSTENTION POINT; REVIEWED REMAINDER OF BRIEF | 375.00 | 2.50 | 937.50 | 3799328 | H BNP BNC T_____ |
| 06/08/04 | E S MANNE | CONFERENCE W/ J. LANG RE: RESEARCH ISSUE ON FEDERAL FUNDING | 350.00 | .30 | 105.00 | 3787746 | H BNP BNC T_____ |
| 06/08/04 | G.G. PAPA | REVIEWED AND ORGANIZED VARIOUS CORRESPONDENCE AND PLEADINGS FROM J. LANG; | 255.00 | .30 | 76.50 | 3795679 | H BNP BNC T_____ |
| 06/08/04 | O A GARCIA | PER J. LANG'S REQUEST, ASSISTED WITH THE RESEARCH FOR ARTICLES REGARDING VARIOUS SOCIAL, ECONOMIC BENEFITS FOR STATES THAT OFFER PREVENTIVE CARE AND GOOD MANAGERIAL PROGRAMS IN CONNECTION WITH FOSTER CARE. | 170.00 | 1.80 | 306.00 | 3828757 | H BNP BNC T_____ |
| 06/08/04 | M A WILLIAMS | REVIEWED OFFICE FILES RE: J. LANG MEMO REGARDING CITY AGENCIES AS PER E. MANNE; CONFER WITH E. MANNE RE: SAME. | 220.00 | .40 | 88.00 | 3795926 | H BNP BNC T_____ |
| 06/09/04 | J.F. LANG | REVIEW, EDIT AND COMMENT ON CRI'S PORTIONS OF OPPOSITION PAPERS | 575.00 | 5.30 | 3,047.50 | 3795537 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()                    Page 55 (55)

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | |
|---|---|---|---|---|---|---|---|
| 06/09/04 | CD CARBONE | REVIEWED AND REVISED MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' MOTION TO DISMISS | 375.00 | 2.50 | 937.50 | 3821762 | H BNP BNC T_____ |
| 06/09/04 | J PISKORA | MEETING WITH MR. LANG, RE REVISIONS TO YOUNGER OPPOSITION POINT; ATTENDED TO SAME; FORWARDED REVISED BRIEF TO MR. LANG | 325.00 | 1.10 | 357.50 | 3790789 | H BNP BNC T_____ |
| 06/09/04 | E S MANNE | RESEARCH FEDERAL FUNDING ISSUES | 350.00 | 1.60 | 560.00 | 3789576 | H BNP BNC T_____ |
| 06/09/04 | G.G. PAPA | REVIEWED VARIOUS CORRESPONDENCE AND PLEADINGS. | 255.00 | .30 | 76.50 | 3795680 | H BNP BNC T_____ |
| 06/09/04 | O A GARCIA | PER J. LANG'S REQUEST, ASSISTED WITH THE RESEARCH FOR ARTICLES REGARDING VARIOUS SOCIAL, ECONOMIC BENEFITS FOR STATES THAT OFFER PREVENTIVE CARE AND GOOD MANAGERIAL PROGRAMS IN CONNECTION WITH FOSTER CARE. | 170.00 | 1.60 | 272.00 | 3828758 | H BNP BNC T_____ |
| 06/09/04 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 210.00 | .40 | 84.00 | 3789572 | H BNP BNC T_____ |
| 06/09/04 | C SPITALEWITZ | E-MAILED NATIONAL RESOURCE CENTER FOR FOSTER CARE AND PERMANENCY, CASEY FAMILY PROGRAMS, RE: FOSTER CARE INFORMATION; TELEPHONE CONFERENCE WITH TONY RAYDEN AT INSTITUTE FOR CHILD & FAMILY POLICY AT COLUMBIA UNIVERSITY RE: FOSTER CARE RESEARCH; E-MAILED PROFESSOR JANE SPINAK AND PROFESSOR BRENDA MCGOYAN AT COLUMBIA LAW & COLUMBIA SCHOOL OF SOCIAL WORK RE: FOSTER CARE RESEARCH; DRAFTED MEMO RE: RESEARCH PROGRESS FOR JOHN LANG; RESEARCHED USING THE RESOURCES PROVIDED FOR ME BY SUSAN DOUGHERTY AT NRCFCPP AND CATHLEEN CLEMENTS AT CHILDREN'S AID SOCIETY; LOOKED FOR FINANCIAL COST REFERENCES IN MS COMPLAINT | 100.00 | 7.00 | 700.00 | 3800579 | H BNP BNC T_____ |
| 06/10/04 | CD CARBONE | PREPARED FOR AND ATTENDED ALL COUNSEL TELEPHONE CONFERENCE; REVIEWED AND REVISED MEMORANDUM OF LAW IN OPPOSITION TO MOTION TO DISMISS | 375.00 | 2.50 | 937.50 | 3799329 | H BNP BNC T_____ |
| 06/10/04 | E S MANNE | T/C W/ PLAINTIFFS' COUNSEL RE: MOTION OPPOSITION AND UPCOMING CASE MANAGEMENT CONFERENCE; RESEARCH STATE COURT AFFIDAVIT ISSUE IN CONNECTION WITH ABSTENTION POINT IN OPPOSITION BRIEF; RESEARCH SOURCES OF FEDERAL | 350.00 | 5.40 | 1,890.00 | 3790947 | H BNP BNC T_____ |

FUNDING ISSUE

| Date | Name | Description | Rate | Hours | Amount | Ref | |
|------|------|-------------|------|-------|--------|-----|---|
| 06/10/04 | O A GARCIA | PER J. LANG'S REQUEST, ASSISTED WITH THE RESEARCH FOR ARTICLES REGARDING VARIOUS SOCIAL, ECONOMIC BENEFITS FOR STATES THAT OFFER PREVENTIVE CARE AND GOOD MANAGERIAL PROGRAMS IN CONNECTION WITH FOSTER CARE. | 170.00 | 4.90 | 833.00 | 3828759 | H BNP BNC T_____ |
| 06/10/04 | C SPITALEWITZ | RESEARCHED FOSTER CARE ON LINE USING SOURCES RECOMMENDED BY CASEY PROGRAMS, CHILDREN'S AID SOCIETY, SUSAN DOUGHERTY OF NATIONAL RESOURCE CENTER; READ ARTICLES ON CHILD WELFARE | 100.00 | 7.00 | 700.00 | 3800580 | H BNP BNC T_____ |
| 06/11/04 | J.F. LANG | FURTHER REVIEW AND COMMENT ON SECTIONS OF OPPOSITION PAPERS | 575.00 | 1.20 | 690.00 | 3795538 | H BNP BNC T_____ |
| 06/11/04 | C SPITALEWITZ | RESEARCHED FOSTER CARE ON LINE; MEETING WITH JOHN LANG RE: RESEARCH; ORGANIZED FOSTER CARE ARTICLES | 100.00 | 6.50 | 650.00 | 3800581 | H BNP BNC T_____ |
| 06/15/04 | J.F. LANG | COURT TELEPHONIC CASE MANAGEMENT CONFERENCE | 575.00 | 1.00 | 575.00 | 3803108 | H BNP BNC T_____ |
| 06/15/04 | CD CARBONE | PREPARED FOR AND ATTENDED TELEPHONE CONFERENCE WITH MAGISTRATE | 375.00 | 1.50 | 562.50 | 3799330 | H BNP BNC T_____ |
| 06/15/04 | E S MANNE | REVIEW DRAFT OPPOSITION TO MOTION TO DISMISS | 350.00 | 1.10 | 385.00 | 3796156 | H BNP BNC T_____ |
| 06/15/04 | G.G. PAPA | REVIEWED AND ORGANIZED VARIOUS CASE MATERIALS FROM JOHN LANG. | 255.00 | .50 | 127.50 | 3795681 | H BNP BNC T_____ |
| 06/16/04 | J.F. LANG | TELEPHONE CONFERENCE WITH SHIRIM AND ERIC RE: CASE MANAGEMENT CONFERENCE | 575.00 | .40 | 230.00 | 3803109 | H BNP BNC T_____ |
| 06/16/04 | C SPITALEWITZ | RESEARCHED FOSTER CARE ONLINE | 100.00 | 3.00 | 300.00 | 3800582 | H BNP BNC T_____ |
| 06/16/04 | C SPITALEWITZ | CREATED A BIBLIOGRAPHY OF ARTICLES | 100.00 | 4.00 | 400.00 | 3800583 | H BNP BNC T_____ |
| 06/17/04 | C SPITALEWITZ | RESEARCHED FOSTER CARE ONLINE | 100.00 | 3.00 | 300.00 | 3800584 | H BNP BNC T_____ |
| 06/17/04 | C SPITALEWITZ | READ PREVENTION MATERIALS | 100.00 | 3.00 | 300.00 | 3800585 | H BNP BNC T_____ |
| 06/17/04 | C SPITALEWITZ | UPDATED BIBLIOGRAPHY | 100.00 | 1.00 | 100.00 | 3800586 | H BNP BNC T_____ |
| 06/17/04 | C SPITALEWITZ | EMAILED WITH LIBRARIAN AT COLUMBIA RE: BIBLIOGRAPHY | 100.00 | .30 | 30.00 | 3800587 | H BNP BNC T_____ |
| 06/18/04 | C SPITALEWITZ | REVISED BIBLIOGRAPHY | 100.00 | 2.00 | 200.00 | 3800588 | H BNP BNC T_____ |
| 06/18/04 | C SPITALEWITZ | EMAILED AND TELEPHONED MADELYN FREUNDLICH, CHILDREN'S RIGHTS, RE: | 100.00 | .50 | 50.00 | 3800589 | H BNP BNC T_____ |

RESEARCH

| Date | Attorney | Description | Rate | Hours | Amount | Code | |
|------|----------|-------------|------|-------|--------|------|---|
| 06/18/04 | C SPITALEWITZ | MEMO TO J. LANG RE: RESEARCH PROGRESS | 100.00 | .50 | 50.00 | 3800590 | H BNP BNC T_____ |
| 06/18/04 | C SPITALEWITZ | RESEARCHED FOSTER CARE ONLINE | 100.00 | 2.00 | 200.00 | 3800591 | H BNP BNC T_____ |
| 06/18/04 | C SPITALEWITZ | REVIEWED INFORMATION SENT TO ME BY MADELYN FREUNDLICH RE: RESEARCH | 100.00 | 1.50 | 150.00 | 3800592 | H BNP BNC T_____ |
| 06/21/04 | J.F. LANG | "COURTESY FLORIDA ABSENTION ANALYSIS (TIME NOT RECOVERABLE IN MISSISSIPPI CLASS ACTION)" | 575.00 | 1.80 | 1,035.00 | 3818138 | H BNP BNC T_____ |
| 06/22/04 | J.F. LANG | "COURTESY FLORIDA ABSENTION ANALYSIS (TIME NOT RECOVERABLE IN MISSISSIPPI CLASS ACTION)" | 575.00 | .70 | 402.50 | 3818139 | H BNP BNC T_____ |
| 06/22/04 | E S MANNE | REVIEW EXPERT REPORT FROM CRI ON FISCAL ISSUES | 350.00 | 1.30 | 455.00 | 3803440 | H BNP BNC T_____ |
| 06/23/04 | J.F. LANG | ANALYSIS OF REBUTTAL BRIEF; COMMENTS THEREON; CONFERENCE WITH CRI STAFF | 575.00 | 1.60 | 920.00 | 3818140 | H BNP BNC T_____ |
| 06/23/04 | J PISKORA | BRIEF REVIEW OF ABSENTION REPLY BRIEF; BRIEF MEETING WITH MR. LANG RE FLORIDA ACTION | 325.00 | .40 | 130.00 | 3805227 | H BNP BNC T_____ |
| 06/23/04 | E M LACKMAN | REVIEWED REPLY BRIEF; EMAILED TEAM WITH OBSERVATIONS. | 230.00 | .40 | 92.00 | 3805388 | H BNP BNC T_____ |
| 06/23/04 | C SPITALEWITZ | RESEARCHED AND READ ARTICLES ON FOSTER CARE. | 100.00 | 1.50 | 150.00 | 3816132 | H BNP BNC T_____ |
| 06/23/04 | C SPITALEWITZ | UPDATED BIBLIOGRAPHY RE: FOSTER CARE RESEARCH. | 100.00 | 2.00 | 200.00 | 3816133 | H BNP BNC T_____ |
| 06/23/04 | C SPITALEWITZ | PREPARED AND ORGANIZED ARTICLES IN BINDER RE: FOSTER CARE RESEARCH. | 100.00 | 2.00 | 200.00 | 3816134 | H BNP BNC T_____ |
| 06/23/04 | C SPITALEWITZ | REVIEWED SOURCES FROM MADELYN FREUNDLICH RE: FOSTER CARE RESEARCH. | 100.00 | 1.00 | 100.00 | 3816135 | H BNP BNC T_____ |
| 06/24/04 | J.F. LANG | "COURTESY ANALYSIS OF FLORIDA CASE AND NEW APPROACH (NOT RECOVERABLE IN CLASS ACTION)" | 575.00 | 3.80 | 2,185.00 | 3818141 | H BNP BNC T_____ |
| 06/24/04 | O A GARCIA | REVIEWED FILES FROM G. PAPA'S OFFICE MET W/ J. LANG RE: ADDITIONAL ASSIGNMENTS. | 170.00 | .90 | 153.00 | 3828760 | H BNP BNC T_____ |
| 06/24/04 | C SPITALEWITZ | TELEPHONE CONVERSATION WITH CONGRESSWOMAN CAROLYN MCCARTHY'S OFFICE RE: CONGRESSIONAL RESEARCH SERVICE DOCUMENTS. | 100.00 | .50 | 50.00 | 3816136 | H BNP BNC T_____ |

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | |
|---|---|---|---|---|---|---|---|
| 06/24/04 | C SPITALEWITZ | UPDATED BIBLIOGRAPHY RE: FOSTER CARE RESEARCH. | 100.00 | 3.00 | 300.00 | 3816137 | H BNP BNC T_____ |
| 06/24/04 | C SPITALEWITZ | MEETING WITH JOHN LANG RE: RESEARCH, PROGRESS; MEETING WITH VIRGINIA TATE RE: ADMINISTRATIVE TASK. | 100.00 | .50 | 50.00 | 3816138 | H BNP BNC T_____ |
| 06/24/04 | C SPITALEWITZ | PREPARED AND ORGANIZED RESEARCH BINDERS. | 100.00 | 2.00 | 200.00 | 3816139 | H BNP BNC T_____ |
| 06/24/04 | C SPITALEWITZ | DRAFT MEMORANDUM TO ALEXANDER GARCIA RE: RESEARCH TASKS. | 100.00 | 1.00 | 100.00 | 3816140 | H BNP BNC T_____ |
| 06/25/04 | O A GARCIA | PER J. LANG'S REQUEST, CONTINUED RESEARCH ASSIGNMENT AND MET W/ TEMP PARALEGAL RE: ASSIGNMENTS, PULLED NEWS ARTICLE FROM WEBSITE. | 170.00 | 3.90 | 663.00 | 3828761 | H BNP BNC T_____ |
| 06/25/04 | R REICH | CONFERENCE WITH J. LANG RE: AMENDED COMPLIANT; ORGANIZED SAME FOR REVIEW | 190.00 | .20 | 38.00 | 3822046 | H BNP BNC T_____ |
| 06/25/04 | C SPITALEWITZ | PREPARED AND ORGANIZED BINDERS RE: FOSTER CARE RESEARCH. | 100.00 | 2.00 | 200.00 | 3816141 | H BNP BNC T_____ |
| 06/25/04 | C SPITALEWITZ | DRAFTED MEMORANDUM TO JOHN LANGE RE: RESEARCH PROGRESS. | 100.00 | .30 | 30.00 | 3816142 | H BNP BNC T_____ |
| 06/25/04 | C SPITALEWITZ | PREPARED ARTICLES FOR JOHN LANG AND ALEXANDER GARCIA RE: FOSTER CARE RESEARCH. | 100.00 | 2.00 | 200.00 | 3816143 | H BNP BNC T_____ |
| 06/25/04 | C SPITALEWITZ | REVISED MEMO TO ALEXANDER GARCIA RE: FOSTER CARE RESEARCH. | 100.00 | 1.50 | 150.00 | 3816144 | H BNP BNC T_____ |
| 06/25/04 | C SPITALEWITZ | REVISED FINAL MEMORANDUM TO JOHN LANG RE: THOUGHTS ON RESEARCH. | 100.00 | .50 | 50.00 | 3816145 | H BNP BNC T_____ |
| 06/25/04 | C SPITALEWITZ | MEETING WITH ALEXANDER GARCIA TO DISCUSS FOSTER CARE RESEARCH. | 100.00 | .50 | 50.00 | 3816146 | H BNP BNC T_____ |
| 06/28/04 | J.F. LANG | ATTENTION TO FUNDING CRISIS ISSUES | 575.00 | .60 | 345.00 | 3824620 | H BNP BNC T_____ |
| 06/28/04 | O A GARCIA | REVIEWED MEMO SENT BY TEMP PARALEGAL TO J. LANG RE: STATUS OF ASSIGNMENTS AND FOLLOW-UP PHONE CALLS, CONTINUED WITH RESEARCH ISSUES. | 170.00 | 2.10 | 357.00 | 3828762 | H BNP BNC T_____ |
| 06/29/04 | J.F. LANG | ATTENTION TO FUNDING CRISIS ISSUES | 575.00 | .40 | 230.00 | 3824621 | H BNP BNC T_____ |
| 06/29/04 | E S MANNE | ATTENTION TO EMAILS FROM CO-COUNSEL RE: STATUS OF DHS REAUTHORIZATION | 350.00 | .30 | 105.00 | 3818838 | H BNP BNC T_____ |
| 06/29/04 | O A GARCIA | PER J. LANG'S REQUEST, CONTINUED WITH | 170.00 | 1.50 | 255.00 | 3828763 | H BNP BNC T_____ |

|            |               | RESEARCH ASSIGNMENT AND ORGANIZATION OF FILES/ARTICLES. | | | | | |
|------------|---------------|---------------------------------------------------------|--------|------|----------|---------|------------------|
| 06/30/04   | E S MANNE     | T/C W/ LEGAL TEAM RE: RE-AUTHORIZATION OF DHS (.4); REVIEW DOCUMENTS IN PREPARATION FOR SAME (.4); CONFERENCE W/ J. LANG RE: FISCAL ISSUE | 350.00 | .90 | 315.00 | 3820149 | H BNP BNC T_____ |
| 06/30/04   | C SPITALEWITZ | DRAFTED FINAL MEMO TO JOHN LANG RE: RESEARCH | 100.00 | 6.50 | 650.00 | 3825431 | H BNP BNC T_____ |
| 07/01/04   | J.F. LANG     | ATTENTION TO RECEIVERSHIP ISSUES | 575.00 | .80 | 460.00 | 3825036 | H BNP BNC T_____ |
| 07/01/04   | CD CARBONE    | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM RE LEGISLATIVE DEVELOPMENTS AND STRATEGY; REVIEWED RECEIVERSHIP FILINGS | 400.00 | 2.30 | 920.00 | 3829906 | H BNP BNC T_____ |
| 07/01/04   | E S MANNE     | T/C W/ LEGAL TEAM RE: RECEIVERSHIP OF DHS; ATTENTION TO EMAILS AND RESEARCH RE: SAME; CONFERENCE W/ C. CARBONE RE: SAME | 350.00 | 1.10 | 385.00 | 3825372 | H BNP BNC T_____ |
| 07/01/04   | O A GARCIA    | MET W/ SUMMER INTERN RE: RESEARCH ASSIGNMENT AND CONTINUED W/ RESEARCH RE: SAME. | 170.00 | 2.40 | 408.00 | 3831655 | H BNP BNC T_____ |
| 07/01/04   | C SPITALEWITZ | REVISED FINAL MEMO TO JOHN LANG RE: RESEARCH; PREPARED AND ORGANIZED MATERIALS FOR REVIEW BY RON ISRAEL, JOHN LANG AND ALEXANDER GARCIA RE: RESEARCH; MEETING WITH JOHN LANG AND ALEXANDER GARCIA RE: RESEARCH | 100.00 | 4.00 | 400.00 | 3825432 | H BNP BNC T_____ |
| 07/02/04   | J.F. LANG     | CONFERENCE CALL AMONG COUNSEL RE: RECEIVERSHIP ISSUES; REVIEW FAT MEMOS; WORK ON FISCAL ISSUES | 575.00 | 2.60 | 1,495.00 | 3826358 | H BNP BNC T_____ |
| 07/02/04   | CD CARBONE    | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM RE RECEIVERSHIP, EXPERTS AND DISCOVERY STRATEGY | 400.00 | .50 | 200.00 | 3829907 | H BNP BNC T_____ |
| 07/02/04   | E S MANNE     | T/C W/ LEGAL TEAM RE: RECEIVERSHIP, POSSIBLE INTERVENTION AND EXPERT RETENTION | 350.00 | .70 | 245.00 | 3825373 | H BNP BNC T_____ |
| 07/06/04   | J.F. LANG     | WORK ON FISCAL ISSUES | 575.00 | 2.30 | 1,322.50 | 3833047 | H BNP BNC T_____ |
| 07/07/04   | O A GARCIA    | PER J. LANG'S REQUEST, CONTINUED WITH THE REVIEW OF VARIOUS NEWS VENUES FOR ARTICLES IN CONNECTION WITH ASSISTING C. MILLER WITH BACKGROUND MATERIAL FOR UPCOMING ARTICLE. | 170.00 | 1.60 | 272.00 | 3839210 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()      Page 60 (60)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/12/04 | J.F. LANG | DRAFTED SPEECH | 575.00 | 3.80 | 2,185.00 | 3841726 | H BNP BNC T_____ |
| 07/13/04 | J.F. LANG | ATTEND SUMMER ASSOCIATES FUND RAISER, GIVE SPEECH | 575.00 | 3.30 | 1,897.50 | 3841727 | H BNP BNC T_____ |
| 07/14/04 | E S MANNE | T/C W/ S. NOTHENBERG RE: MEETING ON FISCAL ISSUES; DRAFT EMAILS RE: SAME | 350.00 | .40 | 140.00 | 3836344 | H BNP BNC T_____ |
| 07/19/04 | E M LACKMAN | DISCUSSED CASE FILE REVIEW WITH J. LANG. | 230.00 | .30 | 69.00 | 3842077 | H BNP BNC T_____ |
| 07/21/04 | J.F. LANG | MEETING AT CRI RE: FISCAL ISSUES | 575.00 | 1.50 | 862.50 | 3847782 | H BNP BNC T_____ |
| 07/21/04 | E S MANNE | TRAVEL TO AND FROM AND ATTEND MEETING AT CRI RE: FISCAL ISSUES | 350.00 | 1.60 | 560.00 | 3842844 | H BNP BNC T_____ |
| 07/21/04 | E M LACKMAN | EMAILS WITH SHIRIM AND JOHN RE: CASE FILE REVIEW. | 230.00 | .10 | 23.00 | 3844085 | H BNP BNC T_____ |
| 07/22/04 | E S MANNE | REVIEW BUDGET AND FISCAL DOCUMENTS RECEIVED FROM CRI AT YESTERDAY'S MEETING | 350.00 | 2.50 | 875.00 | 3844074 | H BNP BNC T_____ |
| 07/22/04 | E M LACKMAN | COORDINATE AND DISCUSS DOCUMENT DUPLICATION WITH COPY CENTER. | 230.00 | .20 | 46.00 | 3844086 | H BNP BNC T_____ |
| 07/23/04 | E S MANNE | RESEARCH FEDERAL FUNDING ISSUES | 350.00 | 3.30 | 1,155.00 | 3846512 | H BNP BNC T_____ |
| 07/26/04 | J.F. LANG | MEETING RE: SOCIAL SERVICE FILES | 575.00 | .50 | 287.50 | 3859263 | H BNP BNC T_____ |
| 07/26/04 | E S MANNE | REVIEW FINANCIAL DOCUMENTS RECEIVED FROM CRI; ATTENTION TO EMAILS FROM S. NOTHENBERG RE: DEPOSITION SCHEDULING AND ATTORNEY GENERAL'S COMMENTS | 350.00 | 2.90 | 1,015.00 | 3846513 | H BNP BNC T_____ |
| 07/26/04 | E M LACKMAN | MEETING WITH SHIRIM NOTHENBERG RE: CASE FILE REVIEW. | 230.00 | 1.20 | 276.00 | 3846519 | H BNP BNC T_____ |
| 07/28/04 | CD CARBONE | PREPARED FOR AND ATTENDED ALL COUNSEL CONFERENCE CALL | 400.00 | .80 | 320.00 | 3849545 | H BNP BNC T_____ |
| 07/28/04 | E S MANNE | T/C W/ LEGAL TEAM RE: LITIGATION STATUS; DRAFT EMAIL TO J. LANG RE: SAME | 350.00 | .80 | 280.00 | 3851846 | H BNP BNC T_____ |
| 07/29/04 | CD CARBONE | REVIEWED CORRESPONDENCE RE DEPOSITION DATES AND FISCAL INFORMATION | 400.00 | 1.10 | 440.00 | 3851507 | H BNP BNC T_____ |
| 07/30/04 | CD CARBONE | ANALYZED FINANCIAL INFORMATION PROVIDED BY CRI | 400.00 | 1.30 | 520.00 | 3853687 | H BNP BNC T_____ |
| 07/30/04 | E S MANNE | CONFERENCE W/ J. LANG RE: FISCAL ISSUES; ATTENTION TO COMPLAINT RE: | 350.00 | 2.10 | 735.00 | 3854582 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 61 (61)

|  |  | SAME IN PREPARATION FOR NEW FISCAL OUTLINE |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| 08/02/04 | E S MANNE | BEGIN DRAFTING MEMORANDUM RE: FISCAL ISSUES | 350.00 | 2.80 | 980.00 | 3861843 | H BNP BNC T_____ |
| 08/03/04 | E S MANNE | ATTENTION TO COMPLAINT RE: FISCAL ISSUES, AND DRAFT MEMORANDUM RE: SAME | 350.00 | 2.80 | 980.00 | 3861844 | H BNP BNC T_____ |
| 08/04/04 | E S MANNE | REVISE MEMORANDUM RE: FISCAL ISSUES | 350.00 | 2.10 | 735.00 | 3861845 | H BNP BNC T_____ |
| 08/05/04 | CD CARBONE | REVIEWED CORRESPONDENCE AND ATTENDED TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM AND MAGISTRATE | 400.00 | 1.50 | 600.00 | 3890794 | H BNP BNC T_____ |
| 08/05/04 | E S MANNE | T/C W/ MAGISTRATE JUDGE RE: MOTIONS TO COMPEL; DRAFT EMAIL TO J. LANG RE: SAME; CONFERENCE W/ C. CARBONE RE: UPCOMING DEPOSITIONS | 350.00 | .50 | 175.00 | 3862954 | H BNP BNC T_____ |
| 08/09/04 | J.F. LANG | CONFERENCE WITH JOHN PISKORA RE WITNESS EXPENSE COMPENSATION | 575.00 | .30 | 172.50 | 3874435 | H BNP BNC T_____ |
| 08/10/04 | J PISKORA | RESEARCH RE ETHICAL RULES CONCERNING PAYMENT/REIMBURGEMENT OF WITNESS EXPENSES; E-MAIL TO MS. NOTHENBERG AND MR. LANG RE SAME | 325.00 | 3.00 | 975.00 | 3867051 | H BNP BNC T_____ |
| 08/12/04 | J.F. LANG | ATTENTION TO FISCAL ISSUES | 575.00 | 1.80 | 1,035.00 | 3874436 | H BNP BNC T_____ |
| 08/12/04 | P.K. COLBATH | MEETING WITH JOHN LANG TO DISCUSS DEFENDING DEPOSITIONS OF NEXT FRIENDS AND FISCAL ISSUES | 425.00 | .50 | 212.50 | 3871089 | H BNP BNC T_____ |
| 08/13/04 | J.F. LANG | MEETING AND CONFERENCE RE NEXT FRIENDS ISSUES | 575.00 | 2.60 | 1,495.00 | 3874437 | H BNP BNC T_____ |
| 08/13/04 | P.K. COLBATH | MEETING WITH MISSISSIPPI TEAM TO DISCUSS NEXT FRIEND DEPOSITIONS; REVIEW MATERIAL ON NEXT FRIEND DEPOSITIONS FROM SHIRIM NOTHENBERG | 425.00 | 2.00 | 850.00 | 3871090 | H BNP BNC T_____ |
| 08/13/04 | J PISKORA | BRIEF MEETING WITH MR. LANG RE ASSIGNMENTS AND DEPOSITION PREPARATIONS; REVIEWED MATERIALS FORWARDED BY CHILDREN;S RIGHTS RE DEPOSITION PREPARATIONS; MEETING WITH CHILDREN'S RIGHTS, MR. LANG, MS. COLBATH AND MR. MANNE RE DISCOVERY, ETC. | 325.00 | 2.70 | 877.50 | 3874583 | H BNP BNC T_____ |
| 08/13/04 | E S MANNE | CONFERENCE W/ CRI TEAM RE: UPCOMING PLAINTIFFS' DEPOSITIONS | 350.00 | 1.50 | 525.00 | 3871580 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()                    Page 62 (62)

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | |
|------|-----------|-------------|------|-------|--------|-------|---|
| 08/16/04 | E M LACKMAN | PREPARED CASE FILE REVIEW CHART. ANALYZED CASE FILE. | 230.00 | 3.80 | 874.00 | 3873374 | H BNP BNC T_____ |
| 08/17/04 | E S MANNE | ATTENTION TO EMAILS RE: DEPOSITIONS | 350.00 | .20 | 70.00 | 3874703 | H BNP BNC T_____ |
| 08/17/04 | E M LACKMAN | ANALYZE CASE FILE. ADD ANALYSIS TO CHART. | 230.00 | 1.30 | 299.00 | 3874708 | H BNP BNC T_____ |
| 08/18/04 | E M LACKMAN | REVIEWED SAMPLE CASE FILE CHART. | 230.00 | .10 | 23.00 | 3876141 | H BNP BNC T_____ |
| 08/20/04 | CD CARBONE | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM RE DEPOSITION PRACTICE AND STRATEGY | 400.00 | .50 | 200.00 | 3877873 | H BNP BNC T_____ |
| 08/20/04 | E S MANNE | T/C W/ LOCAL COUNSEL RE: LOCAL DEPOSITION PRACTICE | 350.00 | .30 | 105.00 | 3878344 | H BNP BNC T_____ |
| 08/21/04 | E S MANNE | DRAFT AFFIDAVIT AND AFFIRMATION IN CONNECTION WITH MOTION FOR PROTECTIVE ORDER; RESEARCH PROCEDURE OF SAME | 350.00 | 3.30 | 1,155.00 | 3878345 | H BNP BNC T_____ |
| 08/21/04 | E M LACKMAN | ANALYZED CASE FILE. ADDED ANALYSIS TO CHART. | 230.00 | 4.00 | 920.00 | 3878353 | H BNP BNC T_____ |
| 08/23/04 | E M LACKMAN | CASE FILE REVIEW AND ANALYSIS. FINISHED DOCUMENT REVIEW AND COMPLETED CHART.  EMAIL TO J. LANG RE: REVIEW OF CHART. | 230.00 | 5.80 | 1,334.00 | 3880007 | H BNP BNC T_____ |
| 08/24/04 | E M LACKMAN | REVIEW CHART. | 230.00 | .10 | 23.00 | 3881193 | H BNP BNC T_____ |
| 08/25/04 | E M LACKMAN | FINAL REVIEW OF MEMO REGARDING MEETING WITH JOHN A.  MEETING WITH J. LANG.  REVISE ANALYSIS CHART.  DRAFT EMAIL TO SHIRIM WITH CHART. DISCUSSION WITH E. MANNE RE: DEPOSITIONS AND MEETING. | 230.00 | .40 | 92.00 | 3882877 | H BNP BNC T_____ |
| 08/26/04 | E S MANNE | REVIEW CASE FILE IN PREPARATION FOR CALL WITH NEXT FRIENDS; T/C W// NEXT FRIENDS | 350.00 | 1.20 | 420.00 | 3884863 | H BNP BNC T_____ |
| 08/26/04 | E M LACKMAN | EMAILS TO SHIRIM.  CONDUCTED FOLLOW-UP REVIEW OF FILE TO DETERMINE FIRST REPORT OF POSSIBLE SEXUAL ABUSE. | 230.00 | 2.30 | 529.00 | 3883769 | H BNP BNC T_____ |
| 09/07/04 | J.F. LANG | WORK ON FISCAL ISSUES | 575.00 | 1.20 | 690.00 | 3903273 | H BNP BNC T_____ |
| 09/08/04 | J.F. LANG | WORK ON FISCAL ISSUES | 575.00 | .70 | 402.50 | 3903274 | H BNP BNC T_____ |
| 09/08/04 | E S MANNE | DRAFT EMAIL TO E. THOMPSON RE: PREPARATION FOR TRIP TO MS | 350.00 | .20 | 70.00 | 3898849 | H BNP BNC T_____ |
| 09/09/04 | J.F. LANG | WORK ON FISCAL ISSUES | 575.00 | 1.60 | 920.00 | 3903275 | H BNP BNC T_____ |

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 09/10/04 | J.F. LANG | WORK ON FISCAL ISSUES | 575.00 | .50 | 287.50 | 3903276 | H BNP BNC T_____ |
| 09/12/04 | J PISKORA | ATTENDED TO FILES; FORWARDED RESEARCH TO RECORDS | 325.00 | .20 | 65.00 | 3900765 | H BNP BNC T_____ |
| 09/13/04 | E S MANNE | ATTENTION TO PREP MATERIALS IN CONNECTION WITH NEXT WEEK'S DEPOSITION | 350.00 | .40 | 140.00 | 3903803 | H BNP BNC T_____ |
| 09/14/04 | J.F. LANG | FISCAL TUTORIAL AND RELATED MEETINGS | 575.00 | 2.00 | 1,150.00 | 3911057 | H BNP BNC T_____ |
| 09/14/04 | CD CARBONE | MEETING WITH MISSISSIPPI TEAM AND FISCAL EXPERT RE FEDERAL REIMBURSEMENT FOR FOSTER CARE AND ADOPTION | 400.00 | 1.50 | 600.00 | 3909198 | H BNP BNC T_____ |
| 09/14/04 | J PISKORA | CONFERRED WITH MR. LANG RE MEETING CONCERNING FISCAL ISSUES | 325.00 | .20 | 65.00 | 3906900 | H BNP BNC T_____ |
| 09/14/04 | E S MANNE | MEETING WITH CRI RE: FISCAL ISSUES | 350.00 | 1.30 | 455.00 | 3903804 | H BNP BNC T_____ |
| 09/14/04 | E M LACKMAN | MEETING WITH MISSISSIPPI TEAM AND M. FREUNDLICH RE: FISCAL ISSUES IN FOSTER CARE CASES. | 230.00 | 1.40 | 322.00 | 3903810 | H BNP BNC T_____ |
| 09/14/04 | G.G. PAPA | REVIEWED AND ORGANIZED VARIOUS MATERIALS FROM J. LANG. | 255.00 | .30 | 76.50 | 3909354 | H BNP BNC T_____ |
| 09/15/04 | E S MANNE | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITION | 350.00 | .70 | 245.00 | 3907897 | H BNP BNC T_____ |
| 09/15/04 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 210.00 | .20 | 42.00 | 3905229 | H BNP BNC T_____ |
| 09/16/04 | G.G. PAPA | EMAIL FROM A. WONG RE SUMMATION DATABASE; TRAINED A. WONG RE SAME; UPDATED SAME; CONFERENCE WITH SUMMATION REP RE ISSUE WITH TRANSCRIPTS | 255.00 | 2.50 | 637.50 | 3912844 | H BNP BNC T_____ |
| 09/17/04 | G.G. PAPA | EMAILS FROM AND TO A. WONG RE SUMMATION SEARCHES; | 255.00 | .40 | 102.00 | 3912845 | H BNP BNC T_____ |
| 09/20/04 | J.F. LANG | VIDEOTAPE FUNDRAISING INTERVIEW (DO NOT SUBMIT FOR COMPENSATION) | 575.00 | 1.00 | 575.00 | 3919572 | H BNP BNC T_____ |
| 09/20/04 | J PISKORA | MEETING WITH MR. LANG RE FISCAL ISSUE AND ASSIGNMENTS; BRIEF REVIEW OF LITERATURE RE SAME | 325.00 | .90 | 292.50 | 3912952 | H BNP BNC T_____ |
| 09/20/04 | G.G. PAPA | EMAILS FROM AND TO A. WONG RE DEPOSITION TRANSCRIPTS; LOADED DEPOSITION OF J. JOHNSON INTO SUMMATION; EMAIL TO LOEB TEAM RE SAME; EMAIL FROM AND TO A. WONG RE | 255.00 | .70 | 178.50 | 3912846 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 64 (64)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | IMAGES; PREPARED DEPOSITION<br>TRANSCRIPT NOTEBOOK; |  |  |  |  |  |
| 09/21/04 | J PISKORA | LUNCH MEETING WITH MR. LANG RE FISCAL<br>RESEARCH AND DEPOSITION PREPARATIONS;<br>TELEPHONE CALL TO SHIRIM NOTHENBERG<br>RE LEGAL FRAMEWORK RE FISCAL<br>EVIDENCE; BRIEF REVIEW OF MANGOLD<br>DEPOSITION RE FISCAL ISSUES/TESTIMONY | 325.00 | 2.80 | 910.00 | 3921510 | H BNP BNC T_____ |
| 09/21/04 | C S MONTEIRO | RESEARCH RE: LACK OF FUNDING DEFENSE | 230.00 | 1.60 | 368.00 | 3913268 | H BNP BNC T_____ |
| 09/21/04 | G.G. PAPA | UPDATED DATABASE. | 255.00 | .20 | 51.00 | 3912847 | H BNP BNC T_____ |
| 09/22/04 | J PISKORA | E-MAIL TO MR. LANG RE FISCAL<br>RESEARCH; REVIEWED FISCAL MATERIALS<br>PREPARED BY SUMMER INTERN | 325.00 | 2.30 | 747.50 | 3921511 | H BNP BNC T_____ |
| 09/23/04 | J.F. LANG | READ DEPOSITION TRANSCRIPTS | 575.00 | 2.30 | 1,322.50 | 3919573 | H BNP BNC T_____ |
| 09/23/04 | G.G. PAPA | TELEPHONE FROM A. WONG RE CREATING<br>TRANSCRIPT NOTES; PREPARED<br>INSTRUCTIONS RE SAME; CONFERENCE WITH<br>ANITA WONG RE DATABASE LIMITATIONS;<br>REVIEWED AND REVISED CODING SHEET;<br>SET UP USER IDS FOR E. THOMPSON AND<br>S. LAMBIASE; LOADED MANGOLD<br>DEPOSITION; TESTED DATABASE; | 255.00 | 1.80 | 459.00 | 3917693 | H BNP BNC T_____ |
| 09/24/04 | J.F. LANG | READ DEPOSITION TRANSCRIPTS | 575.00 | 1.60 | 920.00 | 3919574 | H BNP BNC T_____ |
| 09/24/04 | J PISKORA | CONTINUED REVIEW OF FISCAL MATERIALS | 325.00 | .70 | 227.50 | 3921512 | H BNP BNC T_____ |
| 09/24/04 | G.G. PAPA | EMAIL FROM A. WONG RE DEPOSITION<br>TRANSCRIPT OF M. HENRY; LOADED SAME<br>INTO SUMMATION; CONFERENCE WITH ANITA<br>WONG RE SCANNING OF DOCUMENTS; EMAIL<br>TO LOEB TEAM RE DEPOSITION<br>TRANSCRIPTS; UPDATED DEPOSITION<br>NOTEBOOK; | 255.00 | .60 | 153.00 | 3917694 | H BNP BNC T_____ |
| 09/27/04 | J.F. LANG | ATTENTION TO LEGISLATIVE AND FISCAL<br>DEVELOPMENTS; WORK ON FISCAL ISSUES | 575.00 | 1.20 | 690.00 | 3929708 | H BNP BNC T_____ |
| 09/28/04 | J.F. LANG | ATTENTION TO LEGISLATIVE AND FISCAL<br>DEVELOPMENTS; WORK ON FISCAL ISSUES | 575.00 | 1.50 | 862.50 | 3929709 | H BNP BNC T_____ |
| 09/28/04 | J PISKORA | CONFERRED WITH MR. LANG RE SCHEDULING<br>OF FISCAL DEPOSITION; E-MAIL TO MR.<br>THOMPSON RE PROPOSED SCHEDULING OF<br>SAME; BRIEF MEETING WITH MS. LACKMAN<br>RE DRAFTING OF DEPOSITION NOTICE | 325.00 | .70 | 227.50 | 3921513 | H BNP BNC T_____ |
| 09/28/04 | E M LACKMAN | DRAFTED 30(B)(6) NOTICE OF DEPOSITION | 230.00 | 1.70 | 391.00 | 3919888 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001    #()    Page 65 (65)

WITH LIST OF MATTERS ON WHICH
TESTIMONY IS SOUGHT.

| 10/05/04 | E S MANNE | T/C'S AND EMAILS W/ E. THOMPSON RE: DEPOSITION SCHEDULING | 350.00 | .30 | 105.00 | 3932518 | H BNP BNC T_____ |
| 10/06/04 | J PISKORA | TELEPHONE CALL WITH ERIC THOMPSON RE 30(B)(6) NOTICE OF DEPOSITION RE FISCAL; REVIEWED AND REVISED DRAFT OF SAME; BRIEF MEETING WITH MR. LANG RE SAME; FORWARDED REVISED DRAFT TO MS. COLBATH AND MR. LANG FOR REVIEW AND COMMENT | 325.00 | 1.00 | 325.00 | 3953812 | H BNP BNC T_____ |
| 10/06/04 | E S MANNE | DRAFT EMAIL TO E. THOMPSON RE: DEPOSITION SCHEDULING | 350.00 | .10 | 35.00 | 3933645 | H BNP BNC T_____ |
| 10/06/04 | E M LACKMAN | MEETING WITH J. PISKORA AND J. LANG TO DISCUSS ISSUES REGARDING NOTICE OF DEPOSITION. | 230.00 | .60 | 138.00 | 3933652 | H BNP BNC T_____ |
| 10/08/04 | J PISKORA | DRAFTED AND REVISED FISCAL DEPOSITION NOTICE; FORWARDED TO MR. LANG AND MS. LACKMAN FOR REVIEW | 325.00 | 1.40 | 455.00 | 3953813 | H BNP BNC T_____ |
| 10/13/04 | J.F. LANG | MISSISSIPPI TRIP TO JACKSON FOR MEETINGS AND INTERVIEW OF FISCAL EXPERT BILL BRISTER | 575.00 | 7.50 | 4,312.50 | 3948126 | H BNP BNC T_____ |
| 10/14/04 | J.F. LANG | BRISTER INTERVIEW AND MEETINGS WITH ERIC THOMPSON AND STEVE LEECH; RETURN TO NEW YORK | 575.00 | 13.00 | 7,475.00 | 3948127 | H BNP BNC T_____ |
| 10/15/04 | E S MANNE | ATTENTION TO PLAINTIFF'S MOTION TO COMPEL | 350.00 | .20 | 70.00 | 3944148 | H BNP BNC T_____ |
| 10/20/04 | E S MANNE | REVIEW NEXT FRIEND DEPOSITION TRANSCRIPT IN PREPARATION FOR UPCOMING DEPOSITION | 350.00 | 2.60 | 910.00 | 3951180 | H BNP BNC T_____ |
| 10/20/04 | TB CUMMINS | UPDATE OF PLEADINGS FILE AND CASE CALENDAR. | 210.00 | .40 | 84.00 | 3951129 | H BNP BNC T_____ |
| 10/22/04 | E M LACKMAN | FINALIZED 30(B)(6) MOTION. SENT DRAFT TO J. LANG FOR REVIEW. | 230.00 | .20 | 46.00 | 3955308 | H BNP BNC T_____ |
| 10/25/04 | E M LACKMAN | TELEPHONE DISCUSSION WITH J. LANG. DRAFTED EMAIL TO TEAM TO COORDINATE MEETING WITH E. THOMPSON. | 230.00 | .20 | 46.00 | 3959061 | H BNP BNC T_____ |
| 10/29/04 | E M LACKMAN | DRAFTED AND REPLIED TO EMAILS TO TEAM AND E. THOMPSON FROM CHILDREN'S RIGHTS RE: MEETING. FINALIZED MEETING DATE. RESERVED CONFERENCE ROOM. | 230.00 | .40 | 92.00 | 3962164 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()                    Page 66 (66)


                        DRAFTED CONFIRMATION EMAIL TO TEAM.

| 11/01/04 | J.F. LANG | WORK ON FISCAL ISSUES | 575.00 | .80 | 460.00 | 3975500 | H BNP BNC T_____ |
| 11/02/04 | J.F. LANG | WORK ON FISCAL ISSUES | 575.00 | 2.60 | 1,495.00 | 3975501 | H BNP BNC T_____ |
| 11/02/04 | J PISKORA | CONTINUED RESEARCH/REVIEW OF FISCAL DOCUMENTS AND ARTICLES | 325.00 | 1.20 | 390.00 | 3993447 | H BNP BNC T_____ |
| 11/02/04 | E S MANNE | T/C W/ E. THOMPSON RE: DEPOSITION SCHEDULING | 350.00 | .20 | 70.00 | 3969348 | H BNP BNC T_____ |
| 11/03/04 | J.F. LANG | WORK ON FISCAL ISSUES AND 30 B 6 NOTICE | 575.00 | 1.10 | 632.50 | 3975502 | H BNP BNC T_____ |
| 11/03/04 | E S MANNE | DRAFT EMAIL TO E. THOMPSON RE: DEPOSITIONS SCHEDULING | 350.00 | .10 | 35.00 | 3969349 | H BNP BNC T_____ |
| 11/04/04 | J.F. LANG | MEETING WITH CHILDREN'S RIGHTS ATTORNEYS | 575.00 | 1.00 | 575.00 | 3975503 | H BNP BNC T_____ |
| 11/04/04 | P.K. COLBATH | MEETING WITH SHIRIN NOTHENBERG, ERIC THOMPSON, CORINE KENDRICK AND LOEB TEAM TO DISCUSS STATUS AND PROJECTS | 425.00 | 1.50 | 637.50 | 4021007 | H BNP BNC T_____ |
| 11/04/04 | CD CARBONE | CASE STRATEGY MEETING WITH CRI TEAM | 400.00 | 2.50 | 1,000.00 | 4021083 | H BNP BNC T_____ |
| 11/04/04 | J PISKORA | MEETING WITH CHILDREN'S RIGHTS AND LOEB TEAM RE UPDATE, ORGANIZATION AND ASSIGNMENTS MOVING FORWARD; BRIEF FOLLOW-UP MEETING WITH LOEB TEAM RE SAME | 325.00 | 2.00 | 650.00 | 3993448 | H BNP BNC T_____ |
| 11/04/04 | E S MANNE | CONFERENCE W/ LOEB TEAM RE: UPCOMING TASKS. | 350.00 | .40 | 140.00 | 3972415 | H BNP BNC T_____ |
| 11/04/04 | E M LACKMAN | ATTENDED MEETING WITH CHILDREN'S RIGHTS ATTORNEYS. | 230.00 | 1.90 | 437.00 | 3971005 | H BNP BNC T_____ |
| 11/04/04 | G.G. PAPA | CONFERENCE WITH MICHELLE WILLIAMS RE DIGESTING DEPOSITION TESTIMONY; CONFERENCE WITH JOHN PISKORA RE SAME; LOADED G. YOUNG'S TRANSCRIPT INTO SUMMATION; EMAIL TO A. WONG RE SAME. | 255.00 | .60 | 153.00 | 3972132 | H BNP BNC T_____ |
| 11/08/04 | P.K. COLBATH | REVIEW EXPERT REPORT FROM GA CASE (PEG HESS) | 425.00 | .50 | 212.50 | 4021008 | H BNP BNC T_____ |
| 11/08/04 | J PISKORA | E-MAILS TO/FROM MR. LANG RE DEPOSITION DIGESTING AND WEEKLY TELECONFERENCE; ATTENDED TO SETTING UP TELECONFERENCE AND ALERTING ALL COUNSEL | 325.00 | .50 | 162.50 | 3993449 | H BNP BNC T_____ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/08/04 | G.G. PAPA | EMAIL FROM A. WONG RE CONFERENCE CALL; CONFERENCE WITH ERIC MANNE RE SAME; CONFERENCE WITH V. TATE RE SAME. | 255.00 | .30 | 76.50 | 3993232 | H BNP BNC T_____ |
| 11/08/04 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 210.00 | .20 | 42.00 | 3973756 | H BNP BNC T_____ |
| 11/09/04 | P.K. COLBATH | WEEKLY CONFERENCE CALL | 425.00 | .50 | 212.50 | 4021009 | H BNP BNC T_____ |
| 11/09/04 | CD CARBONE | TELEPHONE CONFERENCE WITH CRI TEAM RE CASE STATUS AND DISCOVERY ISSUES | 400.00 | 1.40 | 560.00 | 4021084 | H BNP BNC T_____ |
| 11/09/04 | J PISKORA | PARTICIPATED IN WEEKLY TELECONFERENCE; CONFERRED WITH MR. LANG RE FISCAL DOCUMENTS AND ASSIGNMENTS CONCERNING DEPOSITION DIGESTING | 325.00 | .90 | 292.50 | 3993450 | H BNP BNC T_____ |
| 11/09/04 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE DIGESTING OF DEPOSITION TRANSCRIPTS; LOADED NEW TRANSCRIPT INTO DATABASE; EMAIL TO A. WONG RE SAME; UPDATED DEPOSITION NOTEBOOK; | 255.00 | .60 | 153.00 | 3993233 | H BNP BNC T_____ |
| 11/11/04 | CD CARBONE | ASSIST MISSISSIPPI COUNSEL RE NEW YORK CIVIL PROCEDURE ISSUES | 400.00 | .60 | 240.00 | 4015399 | H BNP BNC T_____ |
| 11/11/04 | G.G. PAPA | REVIEWED AND ORGANIZED VARIOUS CORRESPONDENCE AND DISCOVERY MATERIALS; UPDATED RESEARCH DATABASE; REVIEWED AND ORGANIZED CASE FILES. | 255.00 | 1.50 | 382.50 | 3993234 | H BNP BNC T_____ |
| 11/11/04 | TB CUMMINS | DISTRIBUTION OF INCOMING NOTICES OF DEPOSITION FOR G. PAPA.  UPDATE OF PLEADINGS FILE AND CASE CALENDAR. | 210.00 | .60 | 126.00 | 3979570 | H BNP BNC T_____ |
| 11/12/04 | G.G. PAPA | EMAIL FROM A. WONG RE YOUNG'S DEPOSITION TRANSCRIPT; LOADED SAME INTO SUMMATION; | 255.00 | .20 | 51.00 | 3993235 | H BNP BNC T_____ |
| 11/15/04 | J.F. LANG | ATTENTION TO BETHEL ACADEMY MATTER; ARRANGE DEPOSITION DIGESTING; WORK ON CORRESPONDENCE | 575.00 | .70 | 402.50 | 4015464 | H BNP BNC T_____ |
| 11/15/04 | P.K. COLBATH | EMAIL ERIC THOMPSON ON MGMT EXPERT REVIEW DRAFT FINDINGS OF FACT AND SKIM STEWART TRANSCRIPT; REVIEW NUMEROUS EMAILS ON LETTERS TO EDITOR; ATTEND TO BETHEL ACADEMY MEMOS; REVIEW 7/14/04 UNLICENSES FACILITIES MEMO FROM CORENE KENDRICK, REVIEW STRUBLE MEMO | 425.00 | 2.50 | 1,062.50 | 4021010 | H BNP BNC T_____ |
| 11/15/04 | J PISKORA | CONFERRED WITH MR. LANG AND MR. MANNE RE OUTSIDE FEES RE TELECONFERENCE | 325.00 | .20 | 65.00 | 3994932 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()            Page 68 (68)

FEES AND DEPOSITION DIGESTING FEES

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/16/04 | J.F. LANG | MORNING STATUS CONFERENCE CALL WITH CR AND LOCAL COUNSEL; ATTENTION TO MOTION TO COMPEL ISSUES, OBSERVATIONS RE: BETTY MALLET CORRESPONDENCE | 575.00 | 1.50 | 862.50 | 4015465 | H BNP BNC T_____ |
| 11/16/04 | P.K. COLBATH | EMAILS THOMPSON ON EXPERT SEARCH AND BETHEL ACADEMY ISSUES; CONTINUE REVIEW OF BETHEL MATERIAL | 425.00 | 1.00 | 425.00 | 4021011 | H BNP BNC T_____ |
| 11/16/04 | J PISKORA | BRIEF REVIEW OF CORRESPONDENCE CONCERNING UNLICENSED GROUP HOMES/AGENDA FOR WEEKLY CONFERENCE CALL; PARTICIPATED ON CALL; FINAL REVIEW OF ABUSE PREVENTION RESEARCH; BRIEF MEETING WITH MR. LANG RE STAFFING OF ASSIGNMENTS | 325.00 | 1.10 | 357.50 | 3999748 | H BNP BNC T_____ |
| 11/16/04 | E S MANNE | CONFERENCE CALL W/ LEGAL TEAM RE: DEVELOPMENTS | 350.00 | .20 | 70.00 | 4001302 | H BNP BNC T_____ |
| 11/16/04 | E M LACKMAN | CONFERENCE CALL WITH TEAM. | 230.00 | .80 | 184.00 | 3999583 | H BNP BNC T_____ |
| 11/16/04 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE DIGESTING DEPOSITIONS AND PREPARATION FOR DEPOSITION; CONDUCTED DATABASE SEARCH ON FISCAL ISSUES; PREPARED POTENTIAL DEPOSITION EXHIBITS FOR (30)(B)(6) WITNESS | 255.00 | 2.50 | 637.50 | 4013856 | H BNP BNC T_____ |
| 11/17/04 | J PISKORA | REVIEWED DOCUMENTS CODED FISCAL FOR DEPOSITION PREPARATION | 325.00 | .60 | 195.00 | 3999749 | H BNP BNC T_____ |
| 11/17/04 | E S MANNE | TRAVEL FROM HOME TO JACKSON, MS FOR DEPOSITIONS; ATTEND DEPOSITION OF Y. BULLOCK; CONFERENCE W/ E. THOMPSON AND M. MCANALLY RE: DISCOVERY MOTION; CONFERENCE W/ S. SCOTT AND E. THOMPSON IN PREPARATION FOR SCOTT DEPOSITION | 350.00 | 10.40 | 3,640.00 | 4001303 | H BNP BNC T_____ |
| 11/17/04 | G.G. PAPA | PREPARED INDEX OF PLAYERS; REVIEWED DEPOSITION TRANSCRIPTS RE SAME; EMAIL TO PARALEGALS RE SUMMARIZING DEPOSITION TRANSCRIPTS (SEVERAL); CONFERENCE WITH PARALEGALS RE SAME; CONFERENCE WITH JOHN LANG RE SAME; | 255.00 | 1.50 | 382.50 | 4013857 | H BNP BNC T_____ |
| 11/17/04 | R REICH | REVIEWED FACTUAL SECTION OF COMPLAINT; PREPARED DEPOSITION SUMMARY RE: MECHILLE HENRY | 190.00 | 1.10 | 209.00 | 4002521 | H BNP BNC T_____ |
| 11/17/04 | A PEPPER | REVIEWING COMPLAINT AND READING | 230.00 | 1.20 | 276.00 | 4025500 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()      Page 69 (69)

DEPOSITION OF GAIL YOUNG IN ORDER TO
PREPARE DEPOSITION SUMMARY

| 11/18/04 | J.F. LANG | VARIOUS WRITTEN AND ORAL COMMUNICATIONS REGARDING APPROACH TO MOTION TO COMPEL | 575.00 | 1.40 | 805.00 | 4015466 | H BNP BNC T_____ |
| 11/18/04 | J PISKORA | CONTINUED REVIEW OF DATABASE DOCUMENTS RE FISCAL DEPOSITION PREPARATION | 325.00 | 1.10 | 357.50 | 4002483 | H BNP BNC T_____ |
| 11/18/04 | E S MANNE | CONFERENCE W/ S. SCOTT AND E. THOMPSON IN PREPARATION FOR SCOTT DEPOSITION; DEFEND SCOTT DEPOSITION; TRAVEL FROM JACKSON, MS TO HOME AFTER SCOTT DEPOSITION | 350.00 | 6.70 | 2,345.00 | 4001304 | H BNP BNC T_____ |
| 11/18/04 | R MAREL | PREPARATION OF SUMMARIES FOR DEPOSITIONS OF YATASKA SIMPSON AND DEBORAH STEWART | 165.00 | 1.30 | 214.50 | 4002773 | H BNP BNC T_____ |
| 11/19/04 | P.K. COLBATH | REVIEWED DRAFT MOTION TO COMPEL | 425.00 | .50 | 212.50 | 4021012 | H BNP BNC T_____ |
| 11/19/04 | R MAREL | PREPARATION OF SUMMARIES FOR DEPOSITIONS OF YATASKA SIMPSON AND DEBORAH STEWART | 165.00 | 2.20 | 363.00 | 4002774 | H BNP BNC T_____ |
| 11/20/04 | J PISKORA | CONTINUED REVIEW OF DOCUMENTS RE FISCAL DEPOSITION PREPARATION | 325.00 | .80 | 260.00 | 4002484 | H BNP BNC T_____ |
| 11/22/04 | D.G. MURPHY | REVIEW DECISION ON MOTION TO DISMISS AND VARIOUS E-MAILS RE MOTION FOR CLASS CERTIFICATION | 500.00 | .80 | 400.00 | 4026968 | H BNP BNC T_____ |
| 11/22/04 | J.F. LANG | ANALYSIS AND CONFERENCES RE: COURT DECISION ON MOTION TO DISMISS | 575.00 | 1.40 | 805.00 | 4021301 | H BNP BNC T_____ |
| 11/22/04 | P.K. COLBATH | REVIEW DECISION ON MOTION TO DISMISS | 425.00 | .80 | 340.00 | 4021013 | H BNP BNC T_____ |
| 11/22/04 | CD CARBONE | ANALYZED DECISION ON MOTION TO DISMISS | 400.00 | 1.50 | 600.00 | 4015400 | H BNP BNC T_____ |
| 11/22/04 | J PISKORA | BRIEF REVIEW RE OPINION ON MOTION TO DISMISS; CONFERRED WITH MR. CARBONE AND MR. MANNE RE SAME | 325.00 | .50 | 162.50 | 4017568 | H BNP BNC T_____ |
| 11/22/04 | E S MANNE | REVIEW DECISION ON MOTION TO DISMISS; CONFERENCE W/ J. LANG RE: SAME | 350.00 | .50 | 175.00 | 4014412 | H BNP BNC T_____ |
| 11/22/04 | E M LACKMAN | REVIEWED OPINION AND PRESS RELEASE. | 230.00 | .30 | 69.00 | 4015888 | H BNP BNC T_____ |
| 11/22/04 | G.G. PAPA | TELEPHONE FROM A. WONG RE DECISION ON MOTION TO DISMISS; EMAIL SAME TO TEAM; REVIEWED SAME; CONFERENCE WITH JOHN LANG RE DECISION | 255.00 | .50 | 127.50 | 4019331 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()      Page 70 (70)

| Date | Name | Description | Rate | Hours | Amount | Index | |
|---|---|---|---|---|---|---|---|
| 11/22/04 | TB CUMMINS | UPDATE OF PLEADINGS FILE.  DIGESTING OF C. LEWIS DEPOSITION FOR G. PAPA. | 210.00 | 1.40 | 294.00 | 4014378 | H BNP BNC T_____ |
| 11/22/04 | R MAREL | PREPARED SUMMARY OF THE DEPOSITION OF Y. SIMPSON. | 165.00 | 4.00 | 660.00 | 4017929 | H BNP BNC T_____ |
| 11/23/04 | D.G. MURPHY | FURTHER CALLS AND E-MAILS RE POSSIBLE AMENDMENT TO CLASS CERTIFICATION MOTION | 500.00 | .30 | 150.00 | 4026969 | H BNP BNC T_____ |
| 11/23/04 | J.F. LANG | CONFERENCE CALL AMONG COUNSEL; REVIEW AND COMMENT ON CORRESPONDENCE WITH COURT | 575.00 | 1.60 | 920.00 | 4021302 | H BNP BNC T_____ |
| 11/23/04 | P.K. COLBATH | WEEKLY CONFERENCE CALL | 425.00 | 1.00 | 425.00 | 4021014 | H BNP BNC T_____ |
| 11/23/04 | CD CARBONE | TELEPHONE CONFERENCE WITH TEAM RE CASE STATUS AND STRATEGY; REVIEWED LETTER TO MAGISTRATE AND GAVE INPUT AS TO SAME | 400.00 | 1.80 | 720.00 | 4021085 | H BNP BNC T_____ |
| 11/23/04 | B.R. KING | MEETING WITH DANIEL MURPHY AND ALLAN EDMISTON RE REVISIONS TO CLASS CERTIFICATION MOTION; REVIEWED EMAILS FROM JOHN LANG AND GERI PAPA RE RECENT RULING AND POSSIBLE CHANGES TO CLASS CERTIFICATION MOTION | 320.00 | .50 | 160.00 | 4016770 | H BNP BNC T_____ |
| 11/23/04 | E M LACKMAN | CONFERENCE CALL WITH TEAM TO DISCUSS MOTION TO DISMISS, ETC. | 230.00 | 1.20 | 276.00 | 4015889 | H BNP BNC T_____ |
| 11/23/04 | G.G. PAPA | EMAIL FROM J. LANG RE DECISION; EMAIL TO D. MURHPY RE DEPONENTS' LIST AND TRANSCRIPTS | 255.00 | .40 | 102.00 | 4019332 | H BNP BNC T_____ |
| 11/23/04 | TB CUMMINS | DIGESTING OF LEWIS DEPOSITION FOR G. PAPA. | 210.00 | 1.20 | 252.00 | 4015774 | H BNP BNC T_____ |
| 11/24/04 | J PISKORA | BRIEF REVIEW OF E-MAIL FROM CHILDREN'S RIGHTS RE BUDGET/FISCAL | 325.00 | .20 | 65.00 | 4017569 | H BNP BNC T_____ |
| 11/24/04 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR GAIL YOUNG TRANSCRIPT | 230.00 | .90 | 207.00 | 4021782 | H BNP BNC T_____ |
| 11/26/04 | J PISKORA | CONTINUED REVIEW OF DOCUMENTS RE FISCAL AND BUDGET ISSUES; PREPARED LIST OF PLAYERS, POTENTIAL DOCUMENT REQUESTS AND DEPOSITION QUESTIONS | 325.00 | 2.00 | 650.00 | 4017570 | H BNP BNC T_____ |
| 11/26/04 | W A EDMISTON | REVIEWED AMENDED COMPLAINT.  REVIEWED ORDER GRANTING IN PART AND DENYING PART DEFENDANTS' MOTION TO DISMISS. REVISED MS CLASS CERTIFICATION BRIEF. | 210.00 | 2.10 | 441.00 | 4024543 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001     #()     Page 71 (71)

| Date | Attorney | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 11/27/04 | W A EDMISTON | REVISED MS CLASS CERTIFICATION BRIEF. | 210.00 | 1.80 | 378.00 | 4024544 | H BNP BNC T_____ |
| 11/29/04 | J.F. LANG | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS | 575.00 | 2.50 | 1,437.50 | 4029337 | H BNP BNC T_____ |
| 11/29/04 | TB CUMMINS | DIGESTING OF LEWIS DEPOSITION FOR G. PAPA. REVIEW AND EDITING OF SAME. | 210.00 | .70 | 147.00 | 4019471 | H BNP BNC T_____ |
| 11/30/04 | J.F. LANG | ISSUES REGARDING DEFENDANTS PROPOSED ORDER REFLECTING DECISION ON MOTION TO DISMISS | 575.00 | .80 | 460.00 | 4029338 | H BNP BNC T_____ |
| 11/30/04 | CD CARBONE | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM RE CASE STATUS AND STRATEGY; REVIEWED AND REVISED PROPOSED JUDGMENT ON MOTION TO DISMISS | 400.00 | 1.80 | 720.00 | 4021086 | H BNP BNC T_____ |
| 11/30/04 | E M LACKMAN | CONFERENCE CALL WITH CR TEAM. | 230.00 | .40 | 92.00 | 4021881 | H BNP BNC T_____ |
| 11/30/04 | G.G. PAPA | REVIEWED VARIOUS CORRESPONDENCE. | 255.00 | .20 | 51.00 | 4029348 | H BNP BNC T_____ |
| 12/01/04 | J.F. LANG | CONSULT AND ADVISE RE: MOTIONS, CORRESPONDENCE, AND RESPONSE TO DECISION | 575.00 | 1.20 | 690.00 | 4034534 | H BNP BNC T_____ |
| 12/01/04 | G.G. PAPA | UPDATED CASE FILES; LOADED DEPOSITION TRANSCRIPTS; TELEPHONE FROM J. LANG RE SAME; UPDATED DEPOSITION NOTEBOOK AND INDEX OF PLAYERS | 255.00 | .70 | 178.50 | 4033147 | H BNP BNC T_____ |
| 12/02/04 | J.F. LANG | PREPARATION FOR AND PARTICIPATION IN CORPORATE BOARD MEMBER INTERVIEW FOR ARTICLE | 575.00 | 2.00 | 1,150.00 | 4034535 | H BNP BNC T_____ |
| 12/02/04 | E S MANNE | T/C W/ E. THOMPSON AND S. SCOTT RE: DEPOSITION | 350.00 | .30 | 105.00 | 4032326 | H BNP BNC T_____ |
| 12/02/04 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE TRAINING SCHOOLS; RESEARCHED ON SAME; UPDATED DATABASE; REVIEWED DEPOSITION TRANSCRIPTS; UPDATED INDEX OF PLAYERS; REVIEWED SCHEDULING CONFERENCE; | 255.00 | 1.30 | 331.50 | 4033148 | H BNP BNC T_____ |
| 12/02/04 | TB CUMMINS | UPDATE OF PLEADINGS FILE AND CASE CALENDAR. DIGESTING OF WILLIAMS DEPOSITION FOR G. PAPA. | 210.00 | 3.50 | 735.00 | 4032243 | H BNP BNC T_____ |
| 12/03/04 | J.F. LANG | ATTENTION TO DISMISSAL ORDER ISSUES | 575.00 | .50 | 287.50 | 4034536 | H BNP BNC T_____ |
| 12/03/04 | CD CARBONE | ANALYZED APPELLATE ISSUES RE DECISION ON MOTION TO DISMISS AND MEMORANDUM TO MISSISSIPPI TEAM RE SAME | 400.00 | 1.50 | 600.00 | 4061819 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 72 (72)

| 12/03/04 | W A EDMISTON | REVISED AMENDED MS CLASS CERT BRIEF. | 210.00 | 2.60 | 546.00 | 4052084 | H BNP BNC T____ |
| 12/03/04 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE 30(B)(6) NOTICE; RESEARCHED ON SAME; UPDATED DATABASE; REVIEWED AND ORGANIZED CASE MATERIALS. | 255.00 | .80 | 204.00 | 4033149 | H BNP BNC T____ |
| 12/03/04 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR GAIL YOUNG TRANSCRIPT | 230.00 | 1.40 | 322.00 | 4043250 | H BNP BNC T____ |
| 12/03/04 | TB CUMMINS | DIGESTING OF WILLIAMS DEPOSITION FOR G. PAPA. | 210.00 | 2.50 | 525.00 | 4032244 | H BNP BNC T____ |
| 12/06/04 | CD CARBONE | REVIEWED AND REVISED LETTER TO JUDGE LEE | 400.00 | .80 | 320.00 | 4064112 | H BNP BNC T____ |
| 12/06/04 | G.G. PAPA | REVIEWED AND ORGANIZED CASE FILES; | 255.00 | .40 | 102.00 | 4038887 | H BNP BNC T____ |
| 12/06/04 | R MAREL | PREPARED SUMMARY OF Y. SIMPSON DEPOSITION. | 165.00 | 4.00 | 660.00 | 4039420 | H BNP BNC T____ |
| 12/07/04 | J.F. LANG | WEEKLY CONFERENCE CALL; REVIEW AND COMMENT ON CORRESPONDENCE | 575.00 | 2.30 | 1,322.50 | 4043048 | H BNP BNC T____ |
| 12/07/04 | CD CARBONE | CONFERENCE CALL WITH LITIGATION TEAM | 400.00 | 1.00 | 400.00 | 4064113 | H BNP BNC T____ |
| 12/07/04 | E S MANNE | ATTENTION TO EMAILS RE: CONFERENCE CALL MINUTES AND LETTER TO COURT RE: SCHEDULING | 350.00 | .70 | 245.00 | 4034887 | H BNP BNC T____ |
| 12/07/04 | E M LACKMAN | CONFERENCE CALL WITH TEAM. | 230.00 | .60 | 138.00 | 4034892 | H BNP BNC T____ |
| 12/07/04 | G.G. PAPA | REVIEWED BULLOCK DEPOSITION TRANSCRIPT: PREPARED DEPOSITION DIGEST OF SAME; | 255.00 | 3.00 | 765.00 | 4038888 | H BNP BNC T____ |
| 12/07/04 | R MAREL | PREPARED SUMMARY OF Y. SIMPSON DEPOSITION | 165.00 | 2.50 | 412.50 | 4039421 | H BNP BNC T____ |
| 12/08/04 | R MAREL | PREPARED SUMMARIES OF Y SIMPSON AND D. STEWART DEPOSITIONS. | 165.00 | 4.50 | 742.50 | 4039422 | H BNP BNC T____ |
| 12/09/04 | R REICH | DRAFTED DEPOSITION SUMMARY RE: M. HENRY | 190.00 | 2.40 | 456.00 | 4050569 | H BNP BNC T____ |
| 12/09/04 | R MAREL | PREPARED SUMMARY OF Y. SIMPSON DEPOSITION. | 165.00 | 1.80 | 297.00 | 4039423 | H BNP BNC T____ |
| 12/10/04 | P.K. COLBATH | REVIEW MATERIAL RECEIVED. | 425.00 | 1.50 | 637.50 | 4067339 | H BNP BNC T____ |
| 12/10/04 | G.G. PAPA | REVIEWED DEPOSITION TRANSCRIPT FOR DIGESTING. | 255.00 | .50 | 127.50 | 4038889 | H BNP BNC T____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()      Page 73 (73)

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 12/10/04 | R MAREL | PREPARED SUMMARY OF Y. SIMPSON DEPOSITION. | 165.00 | 2.30 | 379.50 | 4039424 | H BNP BNC T_____ |
| 12/13/04 | E S MANNE | ATTENTION TO ARTICLES CIRCULATED BY CRI ON FISCAL ISSUES | 350.00 | 1.20 | 420.00 | 4043379 | H BNP BNC T_____ |
| 12/13/04 | R REICH | DRAFTED DEPOSITION SUMMARY RE: M. HENRY | 190.00 | 2.50 | 475.00 | 4050570 | H BNP BNC T_____ |
| 12/13/04 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR GAIL YOUNG | 230.00 | 1.80 | 414.00 | 4050604 | H BNP BNC T_____ |
| 12/13/04 | R MAREL | PREPARED SUMMARY OF Y. SIMPSON DEPOSITION. | 165.00 | 1.70 | 280.50 | 4052899 | H BNP BNC T_____ |
| 12/14/04 | P.K. COLBATH | STATUS CONFERENCE CALL WITH ALL COUNSEL TO DISCUSS CASE MANAGEMENT ORDER AND OTHER SUBJECTS. | 425.00 | 1.00 | 425.00 | 4067340 | H BNP BNC T_____ |
| 12/14/04 | CD CARBONE | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM IN PREPARATION FOR COURT CONFERENCE; REVIEWED CORRESPONDENCE RE SAME | 400.00 | 1.50 | 600.00 | 4064987 | H BNP BNC T_____ |
| 12/14/04 | R REICH | DRAFTED DEPOSITION SUMMARY RE: M. HENRY | 190.00 | 1.80 | 342.00 | 4050571 | H BNP BNC T_____ |
| 12/14/04 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR GAIL YOUNG | 230.00 | 2.40 | 552.00 | 4050605 | H BNP BNC T_____ |
| 12/15/04 | R REICH | DRAFTED DEPOSITION SUMMARY RE: M. HENRY; CONFERENCE WITH G. PAPA RE: SAME | 190.00 | 1.10 | 209.00 | 4050572 | H BNP BNC T_____ |
| 12/15/04 | R MAREL | PREPARED SUMMARY OF Y. SIMPSON DEPOSITION. | 165.00 | 1.50 | 247.50 | 4052900 | H BNP BNC T_____ |
| 12/16/04 | R MAREL | PREPARATION OF SUMMARY FOR Y. SIMPSON DEPOSITION | 165.00 | 1.50 | 247.50 | 4052901 | H BNP BNC T_____ |
| 12/17/04 | J.F. LANG | REVIEW CORRESPONDENCE AND DISCOVERY REQUESTS; REVIEW AND ANALYZE ANSWER | 575.00 | .80 | 460.00 | 4055728 | H BNP BNC T_____ |
| 12/17/04 | CD CARBONE | ENGAGED CASE MANAGEMENT ORDER | 400.00 | .70 | 280.00 | 4064988 | H BNP BNC T_____ |
| 12/17/04 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE DEPOSITION SUMMARY; REVIEWED AND ORGANIZED VARIOUS CASE MATERIALS FROM J. LANG | 255.00 | .40 | 102.00 | 4054528 | H BNP BNC T_____ |
| 12/17/04 | R MAREL | PREPARATION OF SUMMARY FOR Y. SIMPSON DEPOSITION. | 165.00 | 1.30 | 214.50 | 4052902 | H BNP BNC T_____ |
| 12/20/04 | P.K. COLBATH | REVIEW EMAILS | 425.00 | .40 | 170.00 | 4067341 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                Page 74 (74)

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|------|------|-------------|------|-------|--------|-------|-------|
| 12/20/04 | CD CARBONE | ENGAGED AS TO CASE ISSUES AND STRATEGY; TELEPHONE CONFERENCE WITH E. THOMSON AND ARRANGED FOR TRANSITION OF RESPONSIBILITIES IN J. LANG'S ABSENCE | 400.00 | 1.80 | 720.00 | 4064989 | H BNP BNC T_____ |
| 12/20/04 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR GAIL YOUNG | 230.00 | 2.50 | 575.00 | 4065539 | H BNP BNC T_____ |
| 12/20/04 | R MAREL | PREPARATION OF DEPOSITION DIGEST RE: Y. SIMPSON. | 165.00 | 2.00 | 330.00 | 4061429 | H BNP BNC T_____ |
| 12/21/04 | CD CARBONE | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM RE CASE STATUS AND STRATEGY; MEMORANDUM TO LOEB TEAM RE OUTSTANDING ISSUES | 400.00 | 1.50 | 600.00 | 4060961 | H BNP BNC T_____ |
| 12/21/04 | R REICH | DRAFTED M. HENRY DEPOSITION SUMMARY | 190.00 | 1.20 | 228.00 | 4062228 | H BNP BNC T_____ |
| 12/21/04 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR GAIL YOUNG | 230.00 | 5.20 | 1,196.00 | 4081096 | H BNP BNC T_____ |
| 12/21/04 | TB CUMMINS | REVISING OF LEWIS DEPOSITION TRANSCRIPT. E-MAIL TO G. PAPA RE: SAME.  DIGESTING OF Z. WILLIAMS DEPOSITION.  REVIEW AND EDITING OF SAME. E-MAIL TO G. PAPA RE:  SAME. | 210.00 | 1.40 | 294.00 | 4056130 | H BNP BNC T_____ |
| 12/22/04 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR GAIL YOUNG | 230.00 | 3.60 | 828.00 | 4065540 | H BNP BNC T_____ |
| 12/22/04 | R MAREL | PREPARATION OF DEPOSITION DIGEST RE: D. STEWART. | 165.00 | 4.20 | 693.00 | 4061430 | H BNP BNC T_____ |
| 12/23/04 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR GAIL YOUNG | 230.00 | 5.50 | 1,265.00 | 4081097 | H BNP BNC T_____ |
| 12/23/04 | R MAREL | PREPARATION OF DEPOSITION DIGEST RE: D. STEWART. | 165.00 | 5.50 | 907.50 | 4061431 | H BNP BNC T_____ |
| 12/27/04 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR KATHY TRIPLETT | 230.00 | 5.50 | 1,265.00 | 4081098 | H BNP BNC T_____ |
| 12/27/04 | R MAREL | PREPARED DEPOSITION DIGESTS RE: Y. SIMPSON AND D. STEWART | 165.00 | 3.80 | 627.00 | 4065948 | H BNP BNC T_____ |
| 12/28/04 | W A EDMISTON | REVIEWED DEPOSITION TRANSCRIPTS. | 210.00 | .70 | 147.00 | 4066773 | H BNP BNC T_____ |
| 12/28/04 | R REICH | DRAFTED M. HENRY DEPOSITION SUMMARY | 190.00 | 1.60 | 304.00 | 4065504 | H BNP BNC T_____ |
| 12/28/04 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR KATHY TRIPLETT | 230.00 | 7.00 | 1,610.00 | 4081099 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Index | |
|------|------|-------------|------|-------|--------|-------|---|
| 12/28/04 | R MAREL | PREPARED DEPOSITION DIGESTS RE: Y. SIMPSON AND D. STEWART | 165.00 | 5.50 | 907.50 | 4065949 | H BNP BNC T_____ |
| 12/29/04 | A PEPPER | PROOFREADING DEPOSITION SUMMARY OF GAIL YOUNG; PREPARING DEPOSITION SUMMARY OF KATHY TRIPLETT | 230.00 | 1.30 | 299.00 | 4081100 | H BNP BNC T_____ |
| 12/29/04 | R MAREL | PREPARED DEPOSITION DIGESTS RE: Y. SIMPSON AND D. STEWART | 165.00 | 5.80 | 957.00 | 4065950 | H BNP BNC T_____ |
| 12/30/04 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR KATHY TRIPLETT | 230.00 | 6.40 | 1,472.00 | 4081101 | H BNP BNC T_____ |
| 01/03/05 | J.F. LANG | WORK ON DOCUMENT REQUEST RE: FISCAL ISSUES | 625.00 | 1.30 | 812.50 | 4078547 | H BNP BNC T_____ |
| 01/03/05 | J PISKORA | MEETING WITH MR. LANG RE DISCOVERY REQUESTS, CASE STATUS; ATTENDED TO DRAFTING OF SAME; TELEPHONE CALL TO ERIC THOMPSON RE SAME; DRAFTED ADDITIONAL DOCUMENT REQUESTS | 375.00 | 3.00 | 1,125.00 | 4080579 | H BNP BNC T_____ |
| 01/03/05 | G.G. PAPA | REVIEWED AND REVISED VARIOUS DEPOSITION SUMMARIES; CONFERENCE WITH ROBERT MAREL RE SAME; TELEPHONE TO A. PEPPER RE SAME; REVIEWED AMENDED CASE MANAGEMENT ORDER; REVIEWED INITIAL DISCLOSURES; | 275.00 | 2.20 | 605.00 | 4079388 | H BNP BNC T_____ |
| 01/03/05 | A PEPPER | PREPARING DEPOSITION SUMMARY FOR KATHY TRIPLETT | 250.00 | 5.30 | 1,325.00 | 4081102 | H BNP BNC T_____ |
| 01/03/05 | TB CUMMINS | GATHERING OF CASE PLEADINGS FOR G. PAPA. UPDATE OF PLEADINGS FILE AND CASE CALENDAR. | 230.00 | .40 | 92.00 | 4081459 | H BNP BNC T_____ |
| 01/03/05 | R MAREL | PREPARED DEPOSITION DIGEST RE: D. STEWART. | 180.00 | 3.50 | 630.00 | 4083069 | H BNP BNC T_____ |
| 01/04/05 | P.K. COLBATH | READ RECENT EMAILS | 460.00 | .80 | 368.00 | 4089642 | H BNP BNC T_____ |
| 01/04/05 | G.G. PAPA | REVIEWED AND REVISED VARIOUS DEPOSITION SUMMARIES; EMAIL TO J. LANG RE STATUS OF SAME; EMAIL FROM J. LANG RE SAME. | 275.00 | 4.00 | 1,100.00 | 4079389 | H BNP BNC T_____ |
| 01/04/05 | A PEPPER | PROOFREADING AND EDITING DEPOSITION SUMMARIES OF GAIL YOUNG AND KATHY TRIPLETT | 250.00 | 2.30 | 575.00 | 4081103 | H BNP BNC T_____ |
| 01/04/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 230.00 | .20 | 46.00 | 4081460 | H BNP BNC T_____ |
| 01/04/05 | R MAREL | PREPARED DEPOSITION DIGEST REGARDING D. STEWART. | 180.00 | 3.50 | 630.00 | 4083070 | H BNP BNC T_____ |

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | |
|------|-----------|-------------|------|-------|--------|-------|---|
| 01/05/05 | J PISKORA | REVISED FISCAL DOCUMENT REQUESTS AS PER MR. LANG'S COMMENTS | 375.00 | 2.00 | 750.00 | 4080580 | H BNP BNC T_____ |
| 01/05/05 | G.G. PAPA | REVIEWED AND REVISED VARIOUS DEPOSITION SUMMARIES; | 275.00 | .80 | 220.00 | 4079390 | H BNP BNC T_____ |
| 01/05/05 | TB CUMMINS | REVISING OF LEWIS DEPOSITION DIGEST FOR G. PAPA. | 230.00 | .40 | 92.00 | 4081461 | H BNP BNC T_____ |
| 01/05/05 | R MAREL | PREPARED DEPOSITION DIGEST REGARDING D. STEWART. | 180.00 | 3.00 | 540.00 | 4083071 | H BNP BNC T_____ |
| 01/06/05 | J PISKORA | FINALIZED CHANGES TO DOCUMENT REQUESTS AND FORWARDED REVISED DRAFT TO MR. LANG FOR REVIEW; FORWARDED REVISED DRAFT TO CHILDREN'S RIGHTS FOR REVIEW | 375.00 | .80 | 300.00 | 4080581 | H BNP BNC T_____ |
| 01/06/05 | G.G. PAPA | REVIEWED AND REVISED DEPOSITION SUMMARIES; CONFERENCE WITH JOHN LANG RE SAME; | 275.00 | 1.00 | 275.00 | 4079391 | H BNP BNC T_____ |
| 01/06/05 | TB CUMMINS | REVISING OF WILLIAMS DEPOSITION DIGEST FOR G. PAPA. | 230.00 | .50 | 115.00 | 4081462 | H BNP BNC T_____ |
| 01/08/05 | G.G. PAPA | REVIEWED AND REVISED DEPOSITION SUMMARY OF D. STEWART | 275.00 | .70 | 192.50 | 4079392 | H BNP BNC T_____ |
| 01/10/05 | P.K. COLBATH | CONFERENCE WITH PISKORA ON FINANCIAL DISCLOSURE; READ EMAILS AND PREPARE FOR CONFERENCE CALL | 460.00 | 1.00 | 460.00 | 4089643 | H BNP BNC T_____ |
| 01/10/05 | J PISKORA | TELEPHONE CALL WITH ERIC THOMPSON RE DISCOVERY REQUESTS AND FISCAL DEFENSE; ATTENDED TO REVISIONS OF SAME; TELEPHONE CALL TO EXPERT BILL BRISTER; CONFERRED WITH MR. LANG RE SAME; CONFERRED WITH MS. COLBATH RE TELECONFERENCE AND DISCOVERY ISSUES | 375.00 | 1.70 | 637.50 | 4080582 | H BNP BNC T_____ |
| 01/11/05 | P.K. COLBATH | CONFERENCE CALL WITH COUNSEL | 460.00 | 1.00 | 460.00 | 4089644 | H BNP BNC T_____ |
| 01/11/05 | CD CARBONE | REVIEWED AND REVISED INTERROGATORIES WITH J. PISKORA | 435.00 | 1.50 | 652.50 | 4088490 | H BNP BNC T_____ |
| 01/11/05 | J PISKORA | TELEPHONE CALL TO MR. BRISTER RE FISCAL DOCUMENT REQUESTS, ETC; PARTICIPATED IN COUNSELS' WEEKLY CASE STATUS CALL; CONFERRED WITH MS. PAPA RE DEPOSITION DIGESTING; UPDATE TO MR. LANG RE CONFERENCE CALL/INTERROGATORY COMMENTS; MEETING WITH MR. CARBONE RE REVISIONS TO | 375.00 | 3.70 | 1,387.50 | 4080583 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001       #()          Page 77 (77)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | INTEROGATORIES; FORWARDED SAME TO CHILDREN'S RIGHTS |  |  |  |  |  |
| 01/11/05 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE DEPOSITION SUMMARIES; REVIEWED AND REVISED DEPOSITION SUMMARY OF D. STEWART | 275.00 | 1.20 | 330.00 | 4079393 | H BNP BNC T_____ |
| 01/12/05 | W A EDMISTON | EMAILS TO/FROM E. THOMPSON.  REVIEWED ATTACHMENTS THERETO.  RESEARCH RE REPLY TO OPPOSITION TO CLASS CERT BRIEF. | 250.00 | 1.20 | 300.00 | 4075526 | H BNP BNC T_____ |
| 01/12/05 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE DEPOSITION SUMMARIES; REVIEWED AND REVISED SAME | 275.00 | 1.50 | 412.50 | 4079394 | H BNP BNC T_____ |
| 01/12/05 | D CAMMACK | PULL/PRINT CASES | 160.00 | .30 | 48.00 | 4090349 | H BNP BNC T_____ |
| 01/13/05 | E S MANNE | ATTENTION TO RECENT EMAILS RE: LITIGATION STATUS AND DRAFT PLEADINGS | 400.00 | .60 | 240.00 | 4081975 | H BNP BNC T_____ |
| 01/17/05 | W A EDMISTON | REVIEWED DOCS IN PREPARATION FOR REPLY TO OPPOSITION TO MOTION FOR CLASS CERTIFICATION BRIEF. | 250.00 | 1.20 | 300.00 | 4092237 | H BNP BNC T_____ |
| 01/17/05 | G.G. PAPA | REVIEWED AND REVISED DEPOSITION SUMMARIES; EMAIL FROM J. LANG RE EXTENSION | 275.00 | .60 | 165.00 | 4086883 | H BNP BNC T_____ |
| 01/18/05 | D.G. MURPHY | PARTICIPATE IN CALL RE REPLY TO CLASS CERT. MOTION; REVIEW STATE OPPOSITION TO MOTION | 550.00 | 2.00 | 1,100.00 | 4097407 | H BNP BNC T_____ |
| 01/18/05 | J.F. LANG | ANALYSIS OF OPPOSITION TO CLASS CERT. | 625.00 | 1.60 | 1,000.00 | 4086811 | H BNP BNC T_____ |
| 01/18/05 | B.R. KING | TELEPHONE CONFERENCE WITH WORKING GROUP RE CLASS ACTION CERTIFICATION BRIEFING. | 365.00 | .30 | 109.50 | 4090273 | H BNP BNC T_____ |
| 01/18/05 | J PISKORA | TELEPHONE CALL TO FISCAL EXPERT, BILL BRISTER RE DOCUMENT REQUESTS AND SCHEDULING CONFERENCE | 375.00 | .30 | 112.50 | 4080584 | H BNP BNC T_____ |
| 01/18/05 | W A EDMISTON | EMAIL TO A. WONG.  CONFERENCE WITH D. MURPHY. CONFERENCE CALL.  DRAFTED REPLY IN SUPPORT OF MOTION FOR CLASS CERTIFICATION. | 250.00 | 3.20 | 800.00 | 4092238 | H BNP BNC T_____ |
| 01/18/05 | G.G. PAPA | REVIEWED VARIOUS CORRESPONDENCE AND DISCOVERY-RELATED MATERIALS; EMAIL FROM J. LANG RE DEPOSITION DIGESTS; | 275.00 | .30 | 82.50 | 4079395 | H BNP BNC T_____ |
| 01/18/05 | D CAMMACK | CITE CHECK DOCUMENT FOR A EDMISTON | 160.00 | 1.50 | 240.00 | 4090350 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 01/19/05 | D.G. MURPHY | PARTICIPATE IN CALL RE REPLY TO CLASS CERT. MOTION AND FURTHER REVIEW OF OPPOSITION; DISCUSS REPLY WITH B. KING AND A. EDMISTON | 550.00 | 1.50 | 825.00 | 4098486 | H BNP BNC T_____ |
| 01/19/05 | J.F. LANG | CONFERENCE CALL WITH BILL BRISTER AND JOHN PISKORA RE: FISCAL ISSUES AND DOCUMENT REQUEST | 625.00 | .50 | 312.50 | 4086812 | H BNP BNC T_____ |
| 01/19/05 | B.R. KING | REVIEWED CLASS CERTIFICATION OPPOSITION BRIEF; CONFERENCE WITH ALAN EDMISTON AND DANIEL MURPHY RE CLASS CERTIFICATION BRIEFING (SEVERAL CONFERENCES); TELEPHONE CONFERENCE WITH CHILDREN'S RIGHTS REPRESENTATIVES RE COMMENT ON CLASS CERTIFICATION OPPOSITION; E-MAIL FROM ANITA WONG AT CHILDREN'S RIGHTS RE PRIOR CLASS CERTIFICATION REPLY BRIEFING. | 365.00 | 1.50 | 547.50 | 4090274 | H BNP BNC T_____ |
| 01/19/05 | J PISKORA | TELECONFERENCE WITH MR. LANG AND MR. BRISTER RE FISCAL DOCUMENT REQUESTS ETC.; BRIEF FOLLOW UP CALL TO MR. THOMPSON | 375.00 | .90 | 337.50 | 4080585 | H BNP BNC T_____ |
| 01/19/05 | W A EDMISTON | REVIEWED OPPOSITION. REVIEWED CASES. CONFERENCE WITH CHILDREN'S RIGHTS. DRAFTED REPLY. | 250.00 | 6.40 | 1,600.00 | 4092239 | H BNP BNC T_____ |
| 01/19/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 230.00 | .20 | 46.00 | 4081463 | H BNP BNC T_____ |
| 01/20/05 | W A EDMISTON | CONTINUED DRAFTING REPLY IN SUPPORT OF MOTION FOR CLASS CERTIFICATION. | 250.00 | 6.90 | 1,725.00 | 4092240 | H BNP BNC T_____ |
| 01/20/05 | G.G. PAPA | EMAIL FROM J. LANG RE MULTIPLE COMMUNICATIONS WITH CLIENTS/CO-COUNSEL; REVIEWED AND ORGANIZED SAME. | 275.00 | 1.00 | 275.00 | 4086884 | H BNP BNC T_____ |
| 01/21/05 | W A EDMISTON | CONTINUED DRAFTING REPLY IN SUPPORT OF MOTION FOR CLASS CERTIFICATION. | 250.00 | 2.70 | 675.00 | 4092241 | H BNP BNC T_____ |
| 01/21/05 | G.G. PAPA | REVIEWED VARIOUS EMAILS FROM J. LANG; ORGANIZED CLIENT FOLDER; CONFERENCE WITH ROBERT MAREL RE DEPOSITION DIGESTS; | 275.00 | .60 | 165.00 | 4086885 | H BNP BNC T_____ |
| 01/21/05 | R MAREL | PREPARED DEPOSITION DIGEST REGARDING S. SCOTT | 180.00 | 1.00 | 180.00 | 4084687 | H BNP BNC T_____ |
| 01/22/05 | W A EDMISTON | CONTINUED DRAFTING REPLY IN SUPPORT OF MOTION FOR CLASS CERTIFICATION. | 250.00 | 1.40 | 350.00 | 4092242 | H BNP BNC T_____ |

| 01/23/05 | W A EDMISTON | CONTINUED DRAFTING REPLY TO OPPOSITION TO MOTION FOR CLASS CERTIFICATION. | 250.00 | 9.10 | 2,275.00 | 4092243 | H BNP BNC T_____ |
| 01/24/05 | D.G. MURPHY | REVIEW AND COMMENT ON DRAFT REPLY TO MOTION FOR CLASS CERT.; DISCUSS WITH B. KING AND A. EDMISTON | 550.00 | 1.70 | 935.00 | 4099669 | H BNP BNC T_____ |
| 01/24/05 | B.R. KING | E-MAIL FROM AND TO CHILDREN'S RIGHTS ATTORNEYS RE CONFERENCE CALL TO DISCUSS CLASS CERT REPLY BRIEF; REVIEWED AND REVISED DRAFT CLASS CERTIFICATION REPLY BRIEF; CONFERENCE WITH ALLAN EDMISTON AND DANIEL MURPHY RE REVISIONS TO CLASS CERTIFICATION REPLY BRIEF (SEVERAL CONFERENCES). | 365.00 | 1.70 | 620.50 | 4094430 | H BNP BNC T_____ |
| 01/24/05 | W A EDMISTON | CONTINUED DRAFTING REPLY BRIEF IN OPPOSITION TO MOTION FOR CLASS CERTIFICATION.  CONFERENCE WITH B. KING.  REVISION OF SAME.  . | 250.00 | 3.90 | 975.00 | 4092244 | H BNP BNC T_____ |
| 01/24/05 | G.G. PAPA | REVIEWED AND REVISED DEPOSITION SUMMARY OF G. YOUNG; | 275.00 | .80 | 220.00 | 4093078 | H BNP BNC T_____ |
| 01/24/05 | R MAREL | PREPARED DEPOSITION DIGEST REGARDING SHARON SCOTT. | 180.00 | 2.50 | 450.00 | 4091872 | H BNP BNC T_____ |
| 01/25/05 | D.G. MURPHY | PREPARE FOR AND PARTICIPATE IN STATUS CALL RE CLASS CERT. REPLY | 550.00 | .50 | 275.00 | 4099670 | H BNP BNC T_____ |
| 01/25/05 | B.R. KING | WORKING GROUP RE COMMENTS ON DRAFT CLASS CERTIFICATION REPLY BRIEF. | 365.00 | .40 | 146.00 | 4094431 | H BNP BNC T_____ |
| 01/25/05 | W A EDMISTON | CONFERENCE CALL.  REVISED DRAFT REPLY. | 250.00 | .70 | 175.00 | 4092245 | H BNP BNC T_____ |
| 01/26/05 | B.R. KING | REVIEWED REDLINE CHANGES TO CLASS CERTIFICATION REPLY BRIEF FROM CHILDREN'S RIGHTS (CONFERENCE WITH ALLAN EDMISTON RE SAME). | 365.00 | .80 | 292.00 | 4094432 | H BNP BNC T_____ |
| 01/26/05 | W A EDMISTON | REVISED REPLY TO OPPOSITION TO MOTION FOR CLASS CERTIFICATION. | 250.00 | 3.70 | 925.00 | 4092246 | H BNP BNC T_____ |
| 01/26/05 | G.G. PAPA | REVIEWED AND REVISED VARIOUS DEPOSITION DIGESTS. | 275.00 | 1.50 | 412.50 | 4093079 | H BNP BNC T_____ |
| 01/26/05 | R MAREL | PREPARED DEPOSITION DIGEST REGARDING SHARON SCOTT. | 180.00 | 3.00 | 540.00 | 4091873 | H BNP BNC T_____ |
| 01/27/05 | B.R. KING | CONFERENCE WITH ALLAN EDMISTON AND DANIEL MURPHY RE LATEST REVISED CLASS CERTIFICATION REPLY BRIEF (SEPARATE | 365.00 | 1.70 | 620.50 | 4094433 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 80 (80)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| | | CONFERENCES); REVIEWED AND REVISED LATEST REVISED CLASS CERTIFICATION REPLY BRIEF. | | | | | |
| 01/27/05 | W A EDMISTON | CONTINUED REVISING REPLY IN SUPPORT OF MOTION FOR CLASS CERTIFICATION. | 250.00 | 4.10 | 1,025.00 | 4096597 | H BNP BNC T_____ |
| 01/27/05 | R REICH | CONFERENCE WITH G. PAPA RE: DEPOSITION SUMMARY OF J. JOHNSON; REVISED SAME; REVIEWED TRANSCRIPT OF J. JOHNSON RE: SAME | 205.00 | .50 | 102.50 | 4093344 | H BNP BNC T_____ |
| 01/27/05 | R MAREL | PREPARED DEPOSITION DIGESTS REGARDING SHARON SCOTT AND SYLVIA FORSTER. | 180.00 | 6.50 | 1,170.00 | 4091874 | H BNP BNC T_____ |
| 01/27/05 | D CAMMACK | CITE CHECK DOCUMENT (BRIEF) FOR A EDMISTON. | 160.00 | 1.30 | 208.00 | 4097642 | H BNP BNC T_____ |
| 01/28/05 | D.G. MURPHY | REVIEW AND REVISE REPLY TO CLASS CERT. MOTION AND DISCUSS WITH B. KING AND A. EDMISTON | 550.00 | 1.20 | 660.00 | 4099671 | H BNP BNC T_____ |
| 01/28/05 | J.F. LANG | REVIEW AND EDIT CLASS CERT BRIEF; E-MAILS WITH FURTHER SUGGESTIONS | 625.00 | 1.60 | 1,000.00 | 4092914 | H BNP BNC T_____ |
| 01/28/05 | B.R. KING | CONFERENCE WITH DANIEL MURPHY AND ALLAN EDMISTON RE REVISIONS TO CLASS CERTIFICATION REPLY BRIEF. | 365.00 | .10 | 36.50 | 4096414 | H BNP BNC T_____ |
| 01/28/05 | W A EDMISTON | REVISED REPLY BRIEF. EMAILS/ TELEPHONE TO E. THOMPSON RE SAME. | 250.00 | 1.30 | 325.00 | 4096598 | H BNP BNC T_____ |
| 01/28/05 | G.G. PAPA | EMAIL FROM A. WONG RE REVISED CLASS CERT. REPLY MEMORANDUM; EMAIL TO TEAM RE SAME; REVIEWED AND REVISED VARIOUS DEPOSITION SUMMARIES; | 275.00 | 2.50 | 687.50 | 4093080 | H BNP BNC T_____ |
| 01/28/05 | R REICH | REVISED DEPOSITION SUMMARY OF J. JOHNSON; REVIEWED TRANSCRIPT OF J. JOHNSON RE: SAME | 205.00 | 3.10 | 635.50 | 4093345 | H BNP BNC T_____ |
| 01/28/05 | R MAREL | PREPARED DEPOSITION DIGESTS REGARDING SHARON SCOTT AND SYLVIA FORSTER. | 180.00 | 6.50 | 1,170.00 | 4091875 | H BNP BNC T_____ |
| 01/29/05 | J PISKORA | FINALIZED FISCAL DOCUMENT REQUESTS AND FORWARDED SAME TO MR. THOMPSON AND MR. LANG | 375.00 | .30 | 112.50 | 4091560 | H BNP BNC T_____ |
| 01/31/05 | R MAREL | PREPARED DEPOSITION DIGEST REGARDING S. FORSTER. | 180.00 | 4.00 | 720.00 | 4093837 | H BNP BNC T_____ |
| 02/01/05 | G.G. PAPA | REVIEWED AND ORGANIZED VARIOUS MATERIALS RECEIVED FROM J. LANG AND CO-COUNSEL; REVIEWED AND REVISED | 275.00 | .90 | 247.50 | 4104020 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 81 (81)

DEPOSITION SUMMARIES.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/01/05 | R REICH | REVISED DEPOSITION SUMMARY OF J. JOHNSON | 205.00 | 2.10 | 430.50 | 4111443 | H BNP BNC T_____ |
| 02/01/05 | R MAREL | PREPARED DEPOSITION DIGEST REGARDING S. FORSTER | 180.00 | 8.00 | 1,440.00 | 4102955 | H BNP BNC T_____ |
| 02/02/05 | J.F. LANG | WORK ON FISCAL DISCOVERY; CONFER WITH ERIC THOMPSON. | 625.00 | 1.10 | 687.50 | 4103898 | H BNP BNC T_____ |
| 02/02/05 | J PISKORA | BRIEF REVIEW OF GEORGIA DRAFT FACTUAL FINDINGS; TELEPHONE CALLS FROM/TO MR. THOMPSON RE FISCAL DOCUMENT REQUESTS AND OTHER ISSUES; CONFERRED WITH MS. LACKMAN RE RESEARCH CONCERNING FISCAL DEFENSE | 375.00 | 1.50 | 562.50 | 4100668 | H BNP BNC T_____ |
| 02/02/05 | G.G. PAPA | REVIEWED AND ORGANIZED VARIOUS MATERIALS FROM J. LANG; REVIEWED AND ORGANIZED RECENT FILINGS BY PLAINTIFFS; REVIEWED AND REVISED VARIOUS DEPOSITION DIGESTS. | 275.00 | 1.30 | 357.50 | 4104021 | H BNP BNC T_____ |
| 02/02/05 | R REICH | REVISED DEPOSITION SUMMARY OF J. JOHNSON | 205.00 | 1.80 | 369.00 | 4111444 | H BNP BNC T_____ |
| 02/02/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 230.00 | .70 | 161.00 | 4100822 | H BNP BNC T_____ |
| 02/02/05 | R MAREL | PREPARED DEPOSITION DIGEST REGARDING S. FORSTER; EDITED DEPOSITION DIGESTS REGARDING G. YOUNG AND Z. WILLIAMS. | 180.00 | 8.00 | 1,440.00 | 4102956 | H BNP BNC T_____ |
| 02/03/05 | E M LACKMAN | RESEARCH BUDGET ISSUE. | 285.00 | .40 | 114.00 | 4100930 | H BNP BNC T_____ |
| 02/03/05 | G.G. PAPA | REVIEWED AND REVISED DEPOSITION SUMMARIES; CONFERENCE WITH MAUREEN MCCLOONAN RE SAME. | 275.00 | .40 | 110.00 | 4104022 | H BNP BNC T_____ |
| 02/03/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE AND CASE CALENDAR. | 230.00 | .50 | 115.00 | 4100823 | H BNP BNC T_____ |
| 02/03/05 | M CLOONAN | CONFERENCE WITH G.PAPA RE: DEPOSITION SUMMARY; PREPARED SAME | 135.00 | 1.40 | 189.00 | 4104575 | H BNP BNC T_____ |
| 02/04/05 | E M LACKMAN | RESEARCH ISSUE BUDGETARY CONSTRAINTS AS A DEFENSE.  DISCUSS WITH J. LANG. | 285.00 | 1.00 | 285.00 | 4100931 | H BNP BNC T_____ |
| 02/04/05 | G.G. PAPA | REVIEWED AND ORGANIZED VARIOUS EMAILS FROM CO-COUNSEL; ORGANIZED EMAIL DATABASE; | 275.00 | .50 | 137.50 | 4104023 | H BNP BNC T_____ |
| 02/04/05 | TB CUMMINS | OBTAINED PLEADINGS FROM SOUTHERN DISTRICT OF MISSISSIPPI.  UPDATE OF | 230.00 | .50 | 115.00 | 4100824 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 82 (82)

PLEADINGS FILE AND CASE CALENDAR.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/04/05 | M CLOONAN | CONFERENCE WITH G.PAPA RE: DEPOSITION SUMMARY; PREPARED SAME | 135.00 | 6.60 | 891.00 | 4104576 | H BNP BNC T_____ |
| 02/07/05 | E M LACKMAN | CONTINUE RESEARCH ON BUDGETARY DEFENSES TO CONSTITUTIONAL VIOLATIONS. | 285.00 | .40 | 114.00 | 4104365 | H BNP BNC T_____ |
| 02/07/05 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE REVIEW OF DOCUMENTS TO BE PRODUCED BY THE STATE, ETC. | 275.00 | .20 | 55.00 | 4109563 | H BNP BNC T_____ |
| 02/07/05 | M CLOONAN | CONFERENCE WITH G.PAPA RE: DEPOSITION SUMMARY; PREPARED SAME | 135.00 | 6.40 | 864.00 | 4104577 | H BNP BNC T_____ |
| 02/08/05 | J PISKORA | INITIATED AND PARTICIPATED IN WEEKLY CONFERENCE CALL RE STATUS UPDATE CONCERNING DISCOVERY, REVIEW OF SAME AND COSTS | 375.00 | .60 | 225.00 | 4105765 | H BNP BNC T_____ |
| 02/08/05 | E M LACKMAN | CONTINUE BUDGET RESEARCH. | 285.00 | .60 | 171.00 | 4104366 | H BNP BNC T_____ |
| 02/08/05 | G.G. PAPA | CONFERENCE WITH JOHN LANG RE CONFERENCE WITH CLIENT; TELEPHONE TO J. PISKORA RE SAME. | 275.00 | .30 | 82.50 | 4109564 | H BNP BNC T_____ |
| 02/08/05 | M CLOONAN | CONFERENCE WITH G.PAPA RE: DEPOSITION SUMMARY; PREPARED SAME | 135.00 | 3.60 | 486.00 | 4104578 | H BNP BNC T_____ |
| 02/09/05 | M CLOONAN | CONFERENCE WITH G.PAPA RE: DEPOSITION SUMMARY; PREPARED SAME | 135.00 | .10 | 13.50 | 4105973 | H BNP BNC T_____ |
| 02/10/05 | E M LACKMAN | CONTINUE REVIEWING BUDGET CASES AND ARTICLE. | 285.00 | 1.00 | 285.00 | 4107021 | H BNP BNC T_____ |
| 02/11/05 | E M LACKMAN | REVIEW ARTICLE ON BUDGET CONSTRAINTS. CONDUCT FOLLOW-UP RESEARCH ON BUDGET ISSUE. ANALYZE AND HIGHLIGHT CASES. DISCUSS RESEARCH WITH J. PISKORA. | 285.00 | 2.80 | 798.00 | 4108267 | H BNP BNC T_____ |
| 02/11/05 | R REICH | REVISED DEPOSITION SUMMARY OF J. JOHNSON | 205.00 | .20 | 41.00 | 4111445 | H BNP BNC T_____ |
| 02/13/05 | G.G. PAPA | REVIEWED AND REVISED DEPOSITION SUMMARY OF BILLY MANGOLD. | 275.00 | .80 | 220.00 | 4113033 | H BNP BNC T_____ |
| 02/14/05 | J.F. LANG | MEETING WITH SHIRIM NOTHENBERG RE: STRATEGY AND COMMUNICATIONS | 625.00 | 1.00 | 625.00 | 4117357 | H BNP BNC T_____ |
| 02/15/05 | E M LACKMAN | CONFERENCE CALL WITH TEAM. | 285.00 | .60 | 171.00 | 4111594 | H BNP BNC T_____ |
| 02/16/05 | E S MANNE | ATTENTION TO COMPILED EMAILS RE: LITIGATION STATUS | 400.00 | 1.40 | 560.00 | 4114655 | H BNP BNC T_____ |

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | Codes |
|------|-----------|-------------|------|-------|--------|-------|-------|
| 02/22/05 | E M LACKMAN | CONFERENCE CALL WITH TEAM. | 285.00 | .30 | 85.50 | 4117777 | H BNP BNC T_____ |
| 02/22/05 | R REICH | REVISED JOHNSON DEPOSITION SUMMARY | 205.00 | .40 | 82.00 | 4134368 | H BNP BNC T_____ |
| 02/23/05 | J.F. LANG | MEETING WITH ERIC THOMPSON | 625.00 | .70 | 437.50 | 4129454 | H BNP BNC T_____ |
| 02/28/05 | R REICH | REVIEWED DEPOSITION OF J. JOHNSON | 205.00 | .90 | 184.50 | 4134369 | H BNP BNC T_____ |
| 03/01/05 | E S MANNE | ATTENTION TO EMAILS FROM CO-COUNSEL RE: LITIGATION STATUS | 400.00 | .60 | 240.00 | 4132331 | H BNP BNC T_____ |
| 03/04/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE AND CASE CALENDAR. | 230.00 | .30 | 69.00 | 4132256 | H BNP BNC T_____ |
| 03/14/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 230.00 | .20 | 46.00 | 4142693 | H BNP BNC T_____ |
| 03/15/05 | P.K. COLBATH | WEEKLY CONFERENCE CALL | 460.00 | .90 | 414.00 | 4152236 | H BNP BNC T_____ |
| 03/15/05 | E M LACKMAN | CONFERENCE WITH J. LANG RE: FINDINGS OF FACT. TELEPHONE DISCUSSION WITH E. THOMPSON RE: SAME. | 285.00 | .30 | 85.50 | 4146790 | H BNP BNC T_____ |
| 03/18/05 | E S MANNE | T/C W/ E. THOMPSON RE: UPCOMING ASSISTANCE; REVIEW DOCUMENTS IN CONNECTION WITH SAME | 400.00 | .80 | 320.00 | 4149269 | H BNP BNC T_____ |
| 03/22/05 | P.K. COLBATH | WEEKLY CALL AND ATTEND TO SOCIAL WORKER EXPERT SELECTION | 460.00 | 1.00 | 460.00 | 4154639 | H BNP BNC T_____ |
| 03/22/05 | G.G. PAPA | EMAIL FROM P. COLBATH RE EXPERT REPORT USED IN GEORGIA CASE; REVIEWED CASE FILES RE SAME; EMAIL TO A. WONG RE SAME; EMAIL TO P. COLBATH RE SAME. | 275.00 | .40 | 110.00 | 4157108 | H BNP BNC T_____ |
| 03/23/05 | P.K. COLBATH | ATTEND TO EXPERT ISSUES | 460.00 | 1.00 | 460.00 | 4154640 | H BNP BNC T_____ |
| 03/23/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 230.00 | .20 | 46.00 | 4154931 | H BNP BNC T_____ |
| 03/24/05 | G.G. PAPA | REVIEWED AND ORGANIZED VARIOUS CASE FILES; CONFERENCE WITH ELEANOR LACKMAN RE JAMES AUSTIN'S CASE FILE; ORGANIZED SAME. | 275.00 | 1.00 | 275.00 | 4157109 | H BNP BNC T_____ |
| 03/25/05 | E S MANNE | ATTENTION TO MATERIALS FROM CRI RE: CODY B. | 400.00 | 1.10 | 440.00 | 4157371 | H BNP BNC T_____ |
| 03/28/05 | TB CUMMINS | GATHERING OF CASE PLEADINGS FOR P. COLBATH. | 230.00 | .20 | 46.00 | 4158973 | H BNP BNC T_____ |
| 03/30/05 | G.G. PAPA | EMAIL FROM M. MCANALY RE STATE COURT CASE AGAINST DHS; EMAIL FROM E. LACKMAN RE DOCUMENT PRODUCTION; REVIEWED SAME; EMAIL TO E. LACKMAN RE SAME. | 275.00 | .30 | 82.50 | 4167042 | H BNP BNC T_____ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/05/05 | J.F. LANG | WEEKLY CONFERENCE CALL. | 625.00 | .50 | 312.50 | 4173653 | H BNP BNC T_____ |
| 04/05/05 | J PISKORA | PREPARED FOR AND PARTICIPATED IN WEEKLY CASE STATUS CONFERENCE; REVIEWED DEFENDANTS' OBJECTIONS AND RESPONSES TO FISCAL DOCUMENT REQUESTS | 375.00 | 1.30 | 487.50 | 4172495 | H BNP BNC T_____ |
| 04/05/05 | E M LACKMAN | CONFERENCE CALL WITH TEAM. | 285.00 | .60 | 171.00 | 4171387 | H BNP BNC T_____ |
| 04/06/05 | J.F. LANG | MEETING WITH ERIC THOMPSON AND TARA CREAN RE: STRATEGIC REVIEW OF CASES STATUS AND STRATEGY, FOCUSING PRIMARILY ON DISCOVERY ISSUES AND LOEB PROJECTS. | 625.00 | 1.00 | 625.00 | 4173654 | H BNP BNC T_____ |
| 04/06/05 | J PISKORA | CONFERRED BRIEFLY WITH MR. LANG RE FISCAL DOCUMENT REVIEW, STAFFING ISSUES, ETC. | 375.00 | .20 | 75.00 | 4175822 | H BNP BNC T_____ |
| 04/06/05 | E M LACKMAN | REVIEW JOHN A. CHART FOR POTENTIAL DEPONENTS AND NEEDS. | 285.00 | .40 | 114.00 | 4172576 | H BNP BNC T_____ |
| 04/06/05 | G.G. PAPA | EMAIL FROM A. WONG RE SCANNING DOCUMENTS; EMAIL TO A. WONG RE SAME; REVIEWED AND ORGANIZED CASE FILES. | 275.00 | 2.50 | 687.50 | 4175713 | H BNP BNC T_____ |
| 04/07/05 | G.G. PAPA | REVIEWED AND ORGANIZED CASE FILES; EMAIL TO A. WONG RE SUMMATION, ETC. | 275.00 | 2.20 | 605.00 | 4175714 | H BNP BNC T_____ |
| 04/07/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 230.00 | .30 | 69.00 | 4173932 | H BNP BNC T_____ |
| 04/08/05 | G.G. PAPA | UPDATED INDEX OF INTERNAL MEMOS; CONFERENCE WITH MAUREEN MCCLOONAN RE SAME; REVIEWED AND ORGANIZED CASE FILES. | 275.00 | .80 | 220.00 | 4175715 | H BNP BNC T_____ |
| 04/10/05 | J PISKORA | BRIEF REVIEW OF DEFENDANT'S PRODUCTION OF FISCAL DOCUMENTS | 375.00 | 2.00 | 750.00 | 4175823 | H BNP BNC T_____ |
| 04/11/05 | P.K. COLBATH | ATTEND TO SECURING EXPERTS AND TALKING WITH INDIVIDUALS INVOLVED IN RC CASE | 460.00 | 3.50 | 1,610.00 | 4199197 | H BNP BNC T_____ |
| 04/11/05 | TB CUMMINS | OBTAINED SDNY DOCKET IN INGLES V. TORO FOR P. COLBATH.  OBTAINED MIDDLE DISTRICT OF ALABAMA DOCKET IN RC V. HORNSBY FOR P. COLBATH. | 230.00 | .40 | 92.00 | 4176844 | H BNP BNC T_____ |
| 04/11/05 | M CLOONAN | CONFERENCE WITH G. PAPA RE: UPDATE OF INTERNAL MEMOS FROM CLIENT BINDERS AND INDEX (.1); UPDATE OF SAME (1.3) | 135.00 | 1.40 | 189.00 | 4177170 | H BNP BNC T_____ |
| 04/12/05 | P.K. COLBATH | CONFERENCE CALL TO REPORT ON SOCIAL | 460.00 | .60 | 276.00 | 4200469 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 85 (85)

WORK EXPERT EFFORTS

| 04/12/05 | J PISKORA | PARTICIPATED ON WEEKLY STRATEGY CALL, REPORTED ON FISCAL DISCOVERY ISSUES | 375.00 | .50 | 187.50 | 4178591 | H BNP BNC T_____ |
|---|---|---|---|---|---|---|---|
| 04/12/05 | E M LACKMAN | CONFERENCE CALL WITH TEAM. | 285.00 | .60 | 171.00 | 4178760 | H BNP BNC T_____ |
| 04/13/05 | P.K. COLBATH | ATTEND TO SOCIAL WORK EXPERT SELECTION CALLS | 460.00 | 1.00 | 460.00 | 4199198 | H BNP BNC T_____ |
| 04/14/05 | E S MANNE | REVIEW DOCUMENTS IN CONNECTION WITH LEAD PLAINTIFF | 400.00 | 3.70 | 1,480.00 | 4183032 | H BNP BNC T_____ |
| 04/18/05 | E S MANNE | REVIEW RECENTLY RECEIVED PLAINTIFF'S DOCUMENTS RE: LEAD PLAINTIFF; DRAFT EMAIL TO E. THOMPSON RE: SAME | 400.00 | 1.40 | 560.00 | 4185034 | H BNP BNC T_____ |
| 04/18/05 | G.G. PAPA | REVIEWED AND ORGANIZED VARIOUS CORRESPONDENCE AND DISCOVERY-RELATED MATERIALS; CONFERENCE WITH TIM CUMMINS RE SAME, | 275.00 | .80 | 220.00 | 4193454 | H BNP BNC T_____ |
| 04/18/05 | R MAREL | PREPARED SUMMARY OF JAMES JOHNSON DEPOSITION. | 135.00 | 6.00 | 810.00 | 4191546 | H BNP BNC T_____ |
| 04/19/05 | E M LACKMAN | CONFERENCE CALL WITH TEAM. CONFERENCE WITH J. PISKORA RE: SAME. | 285.00 | .40 | 114.00 | 4186924 | H BNP BNC T_____ |
| 04/19/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 230.00 | .30 | 69.00 | 4186864 | H BNP BNC T_____ |
| 04/19/05 | R MAREL | PREPARED SUMMARY OF JAMES JOHNSON DEPOSITION. | 135.00 | 8.00 | 1,080.00 | 4191547 | H BNP BNC T_____ |
| 04/20/05 | E S MANNE | REVIEW RECENTLY RECEIVED CODY B. DOCUMENTS | 400.00 | 2.80 | 1,120.00 | 4188508 | H BNP BNC T_____ |
| 04/20/05 | R MAREL | PREPARED SUMMARY OF JAMES JOHNSON DEPOSITION. | 135.00 | 7.50 | 1,012.50 | 4191548 | H BNP BNC T_____ |
| 04/21/05 | R MAREL | PREPARED SUMMARY OF JAMES JOHNSON DEPOSITION. | 135.00 | 8.00 | 1,080.00 | 4191549 | H BNP BNC T_____ |
| 04/22/05 | R MAREL | PREPARED SUMMARY OF JAMES JOHNSON DEPOSITION. | 135.00 | 1.50 | 202.50 | 4191550 | H BNP BNC T_____ |
| 04/25/05 | P.K. COLBATH | ATTEND TO SECURING EXPERT WITNESS FOR CASE RECORD REVIEW; TELEPHONE CONFERENCE WITH DR. RICHARD CROWE, DR. RAY SUMMERALL; TELEPHONE CONFERENCE WITH CHARLOTTE HERRIN | 460.00 | 2.50 | 1,150.00 | 4200470 | H BNP BNC T_____ |
| 04/25/05 | J PISKORA | TELEPHONE CALLS WITH MR. THOMPSON AND MR. BRISTER RE FISCAL DISCOVERY; DRAFTED LETTER TO OPPOSING COUNSEL RE | 375.00 | 1.40 | 525.00 | 4193554 | H BNP BNC T_____ |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | SAME; BRIEF REVIEW OF DOCUMENT PRODUCTION RE SAME |  |  |  |  |  |
| 04/26/05 | P.K. COLBATH | CONFERENCE CALL TO REPORT ON STATUS OF CANDIDATES FOR SOCIAL WORK CASE RECORD REVIEW | 460.00 | .60 | 276.00 | 4199199 | H BNP BNC T_____ |
| 04/26/05 | G.G. PAPA | TELEPHONE FROM MATT HIRSCH RE FREE SCANNING OF DOCUMENTS; CONFERENCE WITH JOHN PISKORA RE SAME; CONFERENCE WITH D. BACHARACH RE UNITIZATION OF DOCUMENTS PRODUCED BY DEFENDANTS. | 275.00 | .50 | 137.50 | 4200710 | H BNP BNC T_____ |
| 04/27/05 | P.K. COLBATH | ATTEND TO CALLS WITH POTENTIAL EXPERTS | 460.00 | 2.30 | 1,058.00 | 4199200 | H BNP BNC T_____ |
| 04/28/05 | P.K. COLBATH | RETENTION OF EXPERTS | 460.00 | 1.50 | 690.00 | 4221427 | H BNP BNC T_____ |
| 04/28/05 | G.G. PAPA | REVIEWED AND REVISED DEPOSITION DIGEST OF JAMES JOHNSON | 275.00 | .50 | 137.50 | 4200711 | H BNP BNC T_____ |
| 04/29/05 | P.K. COLBATH | EXPERT RETENTION WORK | 460.00 | 1.50 | 690.00 | 4221428 | H BNP BNC T_____ |
| 04/29/05 | G.G. PAPA | REVIEWED DEPOSITION SUMMARY OF J. JOHNSON; TELEPHONE TO CDS RE SCANNING PROJECT; EMAIL TO M. HIRSCH ET AL RE SAME; REVIEWED DOCUMENTS; CONFERENCE WITH K. KREBS RE OCRING SAME FOR FREE; | 275.00 | .70 | 192.50 | 4200712 | H BNP BNC T_____ |
| 04/30/05 | E M LACKMAN | REVIEW AND ANALYZE DHS DOCUMENTS. PREPARE NEW CHART WITH COMMENTS. | 285.00 | 1.30 | 370.50 | 4201266 | H BNP BNC T_____ |
| 05/01/05 | E M LACKMAN | ANALYZE DHS PRODUCTION. DRAFT CHART WITH ANALYSIS AND COMMENTS AND SEND TO E. THOMPSON. | 285.00 | 2.20 | 627.00 | 4207907 | H BNP BNC T_____ |
| 05/02/05 | P.K. COLBATH | ATTEND TO EXPERT SELECTION | 460.00 | 1.20 | 552.00 | 4221429 | H BNP BNC T_____ |
| 05/03/05 | G.G. PAPA | TESTED CD FROM CDS RE DHS' PRODUCTION; EMAIL TO J. PISKORA RE SAME; CONFERENCE WITH K. KREBS RE OCR'ING OF THESE DOCUMENTS; PREPARED FOR SAME. | 275.00 | .60 | 165.00 | 4214205 | H BNP BNC T_____ |
| 05/05/05 | P.K. COLBATH | CONFERENCE CALL WITH ERIC THOMPSON, DR. LEWIS AND PKC | 460.00 | 1.40 | 644.00 | 4221430 | H BNP BNC T_____ |
| 05/09/05 | P.K. COLBATH | REVIEW CROW/TOOLE MATERIALS; CONFERENCE CALL WITH ERIC THOMPSON, DR. CROW AND SUSAN TOOLE | 460.00 | 1.50 | 690.00 | 4221431 | H BNP BNC T_____ |
| 05/09/05 | J PISKORA | TELEPHONE CONFERENCE RE EXPERT REPORTS; | 375.00 | 1.20 | 450.00 | 4214343 | H BNP BNC T_____ |
| 05/09/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 230.00 | .20 | 46.00 | 4214414 | H BNP BNC T_____ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/10/05 | P.K. COLBATH | REVIEW MATERIAL FROM LEWIS AND EMAILS | 460.00 | .40 | 184.00 | 4221432 | H BNP BNC T_____ |
| 05/18/05 | J PISKORA | TELEPHONE CALL TO EXPERT RE FISCAL DOCUMENTS; DRAFTED AND REVISED DEFICIENCY LETTER | 375.00 | 3.30 | 1,237.50 | 4225114 | H BNP BNC T_____ |
| 05/18/05 | G.G. PAPA | REVIEWED SCANNED IMAGES OF DOCUMENTS PRODUCED BY DHS; LOADED SAME; | 275.00 | .30 | 82.50 | 4225009 | H BNP BNC T_____ |
| 05/19/05 | P.K. COLBATH | CONFERENCE WITH E. THOMPSON ON EXPERTS AND MEETING WITH DR. LEWIS; ATTEND TO CONTACTING MARTY BEYER | 460.00 | .50 | 230.00 | 4235765 | H BNP BNC T_____ |
| 05/19/05 | J PISKORA | DRAFTED AND REVISED FISCAL DOCUMENT PRODUCTION DEFICIENCY LETTER, REVIEW OF DOCUMENTS PRODUCED RE SAME; FORWARDED SAME TO MR. LANG AND MR. THOMPSON FOR REVIEW | 375.00 | 1.80 | 675.00 | 4226953 | H BNP BNC T_____ |
| 05/19/05 | TB CUMMINS | OBTAINED DEFENDANTS' RESPONSE TO MOTION FOR SCHEDULING CONFERENCE FROM SOUTHERN DISTRICT OF MISSISSIPPI. UPDATE OF PLEADINGS FILE. | 230.00 | .50 | 115.00 | 4226993 | H BNP BNC T_____ |
| 05/20/05 | P.K. COLBATH | TELEPHONE CONFERENCE WITH DR. LEWIS TO SCHEDULE MEETING; EMAIL THOMPSON RE: SAME | 460.00 | .40 | 184.00 | 4235766 | H BNP BNC T_____ |
| 05/20/05 | J PISKORA | E-MAILS FROM/TO MR. LANG AND MR. THOMPSON RE FISCAL DEFICIENCY LETTER, PROPOSED TELECONFERENCE; TELEPHONE CALL WITH MR. THOMPSON RE SAME | 375.00 | .90 | 337.50 | 4228480 | H BNP BNC T_____ |
| 05/23/05 | P.K. COLBATH | CONFERENCE WITH ERIC THOMPSON ON MEETING WITH DR. LEWIS AND ISSUES TO COVER | 460.00 | .40 | 184.00 | 4235767 | H BNP BNC T_____ |
| 05/23/05 | J PISKORA | CONFERRED BRIEFLY WITH MR. LANG RE DEFICIENCY LETTER AND STATUS; REVISED DEFICIENCY LETTER AND FORWARDED SAME TO MR. THOMPSON AND MR. LANG | 375.00 | .90 | 337.50 | 4236353 | H BNP BNC T_____ |
| 05/24/05 | P.K. COLBATH | CONFERENCE CALL AND PREPARE FOR TRIP TO NEW ORLEANS TO MEET DR. LEWIS | 460.00 | 1.50 | 690.00 | 4235768 | H BNP BNC T_____ |
| 05/25/05 | P.K. COLBATH | ROUND-TRIP TRAVEL TO NEW ORLEANS; LENGTHY MEETING WITH DR. MARVA LEWIS; REVIEW MATERIALS FROM DR. LEWIS | 460.00 | 14.50 | 6,670.00 | 4235769 | H BNP BNC T_____ |
| 05/25/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 230.00 | .20 | 46.00 | 4233675 | H BNP BNC T_____ |
| 05/27/05 | J PISKORA | REVISED DEFICIENCY LETTER RE FISCAL/BUDGET DOCUMENTS; CONFERRED | 375.00 | 1.30 | 487.50 | 4241046 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()      Page 88 (88)


|            |             | WITH MS. PAPA RE DOCUMENTS REFERENCED THEREIN; FORWARDED REVISED LETTER TO MR. LANG AND MR. THOMPSON; | | | | | |
|------------|-------------|---|---|---|---|---|
| 05/27/05 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE PROGRESS REPORT; RESEARCH DATABASE RE SAME; LOADED DHS PRODUCTION INTO DATABASE. | 275.00 | .80 | 220.00 | 4236131 | H BNP BNC T_____ |
| 05/31/05 | J PISKORA | FINALIZED LETTER TO OPPOSING COUNSEL RE DOCUMENT DEFICIENCIES CONCERNING FISCAL-RELATED ISSUES; ATTENDED TO SERVICE AND CIRCULATION OF SAME; | 375.00 | 1.20 | 450.00 | 4241047 | H BNP BNC T_____ |
| 06/01/05 | P.K. COLBATH | ATTEND TO CONFERENCE CALL AND REPORT ON EXPERT RETENTION ACTIVITIES AND TRIP TO TULANE TO MEET DR. LEWIS | 460.00 | .80 | 368.00 | 4255793 | H BNP BNC T_____ |
| 06/03/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE AND CASE CALENDAR. | 230.00 | .30 | 69.00 | 4245721 | H BNP BNC T_____ |
| 06/06/05 | TB CUMMINS | UPDATE OF PLEADINGS FILE. | 230.00 | .30 | 69.00 | 4246665 | H BNP BNC T_____ |
| 06/07/05 | J PISKORA | TELEPHONE CALL WITH TARA CREAN RE PREPARATION FOR DEPOSITIONS/FISCAL ISSUES; WEEKLY TELECONFERENCE WITH MISSISSIPPI TEAM RE UPDATE AND STATUS; | 375.00 | 1.70 | 637.50 | 4247744 | H BNP BNC T_____ |
| 06/07/05 | G.G. PAPA | TELEPHONE FROM G. KATZ RE DATABASE; RAN DATABASE SEARCH FOR "FISCAL" ISSUE; EMAIL SAME TO G. KATZ; | 275.00 | .50 | 137.50 | 4254265 | H BNP BNC T_____ |
| 06/08/05 | J PISKORA | REVIEWED CASE FILES RE PREPARATIONS FOR FISCAL DEPOSITION/ADDITIONAL DOCUMENT REQUESTS | 375.00 | 2.00 | 750.00 | 4250953 | H BNP BNC T_____ |
| 06/08/05 | E S MANNE | REVIEW DOCUMENTS IN CONNECTION WITH REQUEST FROM J. PISKORA | 400.00 | .30 | 120.00 | 4249569 | H BNP BNC T_____ |
| 06/08/05 | E M LACKMAN | DRAFT EMAILS TO T. CREAN AND J. LANG RE: DEPOSITION SCHEDULING AND PREPARATION. | 285.00 | .10 | 28.50 | 4249575 | H BNP BNC T_____ |
| 06/08/05 | G.G. PAPA | EMAIL FROM AND TO J. FLOURNOY RE CHILDREN'S RIGHTS DATABASE; CONFERENCE WITH O. LUMEN RE DEPOSITION SUMMARY OF S. BULLOCK; | 275.00 | .40 | 110.00 | 4254266 | H BNP BNC T_____ |
| 06/08/05 | O LUMEN | UPDATED DEPOSITION SUMMARY OF BULLOCK | 135.00 | 3.00 | 405.00 | 4254747 | H BNP BNC T_____ |
| 06/09/05 | J PISKORA | REVIEWED DEPOSITION TRANSCRIPTS AND DOCUMENTS RE PREPARATIONS FOR FISCAL DEPOSITION | 375.00 | 4.50 | 1,687.50 | 4250954 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 06/09/05 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE PREPARATION FOR DEPOSITION; LOADED DHS PRODUCTION | 275.00 | .50 | 137.50 | 4254267 | H BNP BNC T_____ |
| 06/09/05 | O LUMEN | COMPLETED SUMMARY OF Y. BULLOCK DEPOSITION | 135.00 | 3.00 | 405.00 | 4254748 | H BNP BNC T_____ |
| 06/10/05 | J PISKORA | DOCUMENT REVIEW IN PREPARATION FOR FISCAL DEPOSITION; RESEARCH RE MISSISSIPPI LEGISLATIVE MATERIALS; CONFERRED WITH MS. PAPA AND CR RE SAME; | 375.00 | 6.00 | 2,250.00 | 4254365 | H BNP BNC T_____ |
| 06/10/05 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE PREPARATION FOR GLORIA SALTERS' DEPOSITION; CONDUCTED SUMMATION SEARCH RE G. SALTERS; ASSEMBLED DOCUMENTS RE SAME | 275.00 | 2.50 | 687.50 | 4254268 | H BNP BNC T_____ |
| 06/13/05 | J PISKORA | FORWARDED DOCUMENTS TO MS. CREAN RE FISCAL DEPOSITION PREPARATIONS; LETTER TO MS. CREAN RE SAME | 375.00 | 3.50 | 1,312.50 | 4254366 | H BNP BNC T_____ |
| 06/13/05 | E S MANNE | REVIEW DOCUMENTS AND DRAFT MEMO TO TARA CREAN OF CRI RE: PREPARATION FOR ROGERS DEPOSITION | 400.00 | 5.80 | 2,320.00 | 4254569 | H BNP BNC T_____ |
| 06/14/05 | J PISKORA | CONTINUED REVIEW OF DOCUMENTS RE PREPARATIONS FOR FISCAL DEPOSITION | 375.00 | 3.20 | 1,200.00 | 4258881 | H BNP BNC T_____ |
| 06/15/05 | J PISKORA | CONTINUED DOCUMENT REVIEW AND PREPARATION FOR FISCAL DEPOSITION | 375.00 | .60 | 225.00 | 4258882 | H BNP BNC T_____ |
| 06/16/05 | J PISKORA | TELEPHONE CALL WITH CORENE KENDRICK OF CHILDRENS' RIGHTS RE PREPARATIONS FOR THERESA JACKSON DEPOSITION; CONFERRED WITH MS. PAPA RE SAME; | 375.00 | 2.80 | 1,050.00 | 4258883 | H BNP BNC T_____ |
| 06/16/05 | G.G. PAPA | EMAIL FROM J. PISKORA RE DEPOSITION OF TERESSA JACKSON; PREPARED POTENTIAL EXHIBITS FOR SAME; CONFERENCE WITH JOHN PISKORA RE SAME. | 275.00 | 1.50 | 412.50 | 4262334 | H BNP BNC T_____ |
| 06/17/05 | J PISKORA | TELEPHONE CALLS AND E-MAILS WITH CHILDRENS' RIGHTS RE DEPOSITION PREPARATIONS; FORWARDED DOCUMENTS RE SAME; ADDITIONAL DOCUMENT REVIEW RE SAME; TELEPHONE CALL TO MR. LANG RE DEPOSITION SCHEDULING | 375.00 | 4.90 | 1,837.50 | 4262426 | H BNP BNC T_____ |
| 06/17/05 | E S MANNE | FINALIZE MEMORANDUM TO T. CREEN RE: DEPOSITION PREPARATION | 400.00 | .40 | 160.00 | 4262610 | H BNP BNC T_____ |
| 06/22/05 | J PISKORA | CONFERRED WITH MR. LANG RE DEPOSITION | 375.00 | .40 | 150.00 | 4265644 | H BNP BNC T_____ |

SCHEDULING/FISCAL ISSUES

| Date | Name | Description | Rate | Hours | Amount | Index | |
|---|---|---|---|---|---|---|---|
| 06/24/05 | J.F. LANG | CONFERENCE CALL WITH MARCIA LOWREY AND ERIC THOMPSON REGARDING FISCAL ISSUES; CONFERENCES WITH JOHN PISKORA AND CHRISTIAN CARBONE REGARDING FISCAL ISSUES | 625.00 | 1.00 | 625.00 | 4271199 | H BNP BNC T_____ |
| 06/24/05 | CD CARBONE | MEETING WITH J. LANG, J. PISKORA RE FISCAL ISSUES AND DISCOVERY | 435.00 | .90 | 391.50 | 4273548 | H BNP BNC T_____ |
| 06/24/05 | J PISKORA | PREPARED FOR AND PARTICIPATED IN TELEPHONE CONFERENCE WITH MR. LANG, MS. LOWRY AND MR. THOMPSON RE FISCAL STRATEGY AND DISCOVERY SCHEDULING; LETTER TO OPPOSING COUNSEL RE FISCAL DOCUMENT DEFICIENCIES | 375.00 | 3.10 | 1,162.50 | 4268920 | H BNP BNC T_____ |
| 06/24/05 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE APPLICATION FOR PRO HAC VICE; EMAIL TO J. PISKORA RE AFFIDAVIT, ETC.; TELEPHONE FROM J. PISKORA RE ROUGH DEPOSITION TRANSCRIPT OF T. JOHNSON; LOADED SAME; EMAIL TO T. CUMMINS RE CERTIFICATES OF GOOD STANDING. | 275.00 | .60 | 165.00 | 4269789 | H BNP BNC T_____ |
| 06/25/05 | J PISKORA | REVIEWED JACKSON DEPOSITION TRANSCRIPT RE FISCAL | 375.00 | 1.70 | 637.50 | 4268921 | H BNP BNC T_____ |
| 06/27/05 | CD CARBONE | REVIEWED CORRESPONDENCE RE FISCAL DOCUMENT PRODUCTION AND ENGAGED AS TO L&L TASKS | 435.00 | 1.50 | 652.50 | 4273549 | H BNP BNC T_____ |
| 06/27/05 | J PISKORA | CONFERRED WITH MR. CARBONE AND MS. COLBATH RE FISCAL DISCOVERT, ETC. BRIEF REVIEW OF LETTER FROM OPPOSING COUNSEL RE SAME; CIRCULATED SAME TO TEAM; REVIEWED JACKSON DEPOSITION RE ADDITIONAL DOCUMENTS FOR PRODUCTION; DRAFTED LETTER TO OPPOSING COUNSEL RE SAME; | 375.00 | 1.60 | 600.00 | 4269847 | H BNP BNC T_____ |
| 06/27/05 | E M LACKMAN | TELEPHONE CONFERENCE WITH T. CREAN. REVIEW JOHN A. DOCS AND DRAFT EMAIL TO T. CREAN ATTACHING MISSING DOCUMENT. | 285.00 | .20 | 57.00 | 4270046 | H BNP BNC T_____ |
| 06/28/05 | P.K. COLBATH | ATTEND TO EMAILS; REVIEW INTERROGATORIES; CONFERENCE WITH CARBONE | 460.00 | 1.00 | 460.00 | 4275034 | H BNP BNC T_____ |
| 06/28/05 | CD CARBONE | MEETING WITH E THOMSON, T. CREAN, J. PISKORA RE CASE STATUS AND STRATEGY; MEMORANDUM TO L&L TEAM RE SAME | 435.00 | 3.00 | 1,305.00 | 4273550 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 91 (91)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/28/05 | J PISKORA | BRIEF REVIEW OF FISCAL FINDINGS OF FACT IN GEORGIA LITIGATION; PARTICIPATED IN WEEKLY TELECONFERENCE RE UPDATES, STRATEGY, ETC.; DRAFTED LETTER TO OPPOSING COUNSEL RE DOCUMENT DEFICIENCIES/DOCUMENTS IDENTIFIED AT JACKSON DEPOSITION; ATTENDED MEETING WITH MR. CARBONE, MR. THOMPSON AND MS. CREAN RE VARIOUS FISCAL DOCUMENT/DISCOVERY ISSUES, ETC.; CONFERRED WITH MR. CARBONE RE SAME; | 375.00 | 4.40 | 1,650.00 | 4273743 | H BNP BNC T_____ |
| 06/28/05 | E M LACKMAN | CONFERENCE CALL WITH TEAM. | 285.00 | .50 | 142.50 | 4271647 | H BNP BNC T_____ |
| 06/28/05 | G.G. PAPA | EMAIL FROM J. PISKORA RE T. JACKSON TRANSCRIPT; CONFERENCE WITH C. CARBONE, J. PISKORA, E. THOMPSON AND T. CREAN RE DATABASE; EMAIL TO AND FROM G. KATZ RE ADDITIONAL DEPOSITION TRANSCRIPTS; RE-FORMATTED TRANSCRIPTS AND LOADED VARIOUS DEPOSITION TRANSCRIPTS; EMAIL TO G. KATZ RE SAME; EMAIL TO TEAM RE SAME; UPDATED DEPOSITION NOTEBOOK; EMAIL FROM C. CARBONE RE MEETING WITH CLIENT; | 275.00 | 2.60 | 715.00 | 4275300 | H BNP BNC T_____ |
| 06/29/05 | CD CARBONE | ENGAGED AS TO CASE MANAGEMENT | 435.00 | 1.50 | 652.50 | 4275116 | H BNP BNC T_____ |
| 06/29/05 | J PISKORA | DRAFTED AND REVISED LETTER TO OPPOSING COUNSEL RE DISCOVERY; CONFERRED WITH MR. CARBONE RE SAME, DEPOSITION SCHEDULING AND STRATEGY; CONFERRED WITH MS. PAPA RE PRO HOC ADMISSION/MOTION; DOCUMENT CODING IN SUMMATION DATABASE; CONFERRED WITH MR. REYHANI RE DEPOSITION DIGEST OF TERESSA JACKSON DEPOSITION; | 375.00 | 3.70 | 1,387.50 | 4273744 | H BNP BNC T_____ |
| 06/29/05 | G.G. PAPA | EMAILS FROM C. CARBONE AND JOHN LANG RE DEPOSITION DIGESTS; REVIEWED AND REVISED DIGESTS FOR TRIPLETT, YOUNG AND MANGOLD; EMAIL SAME TO C. CARBONE; ASSEMBLED DOCUMENTS FOR APPLICATION FOR PRO HAC VICE ON BEHALF OF JOHN PISKORA; EMAIL TO M. MCANALY RE SAME; EMAIL FROM M. MCANALY RE MOTION; REVISED SAME; EMAIL SAME TO MCANALY; CONFERENCE WITH J. PISKORA RE CODING; EMAIL TO T. CREAN RE DATABASE; EMAIL TO M. CLOONAN RE INVENTORY OF DOCUMENTS; | 275.00 | 1.90 | 522.50 | 4275301 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Ref | |
|---|---|---|---|---|---|---|---|
| 06/30/05 | CD CARBONE | ENGAGED AS TO CASE MANAGEMENT | 435.00 | 1.00 | 435.00 | 4275117 | H BNP BNC T_____ |
| 06/30/05 | J PISKORA | TELEPHONE CALL WITH MR. THOMPSON RE DEFICIENCY LETTER; ATTENDED TO REVISIONS OF SAME; TELEPHONE CALL WITH BILL BRISTER RE SCHEDULING OF SALTERS DEPOSITION; E-MAIL TO MR. LANG RE SAME; | 375.00 | 1.40 | 525.00 | 4281990 | H BNP BNC T_____ |
| 06/30/05 | G.G. PAPA | EMAILS FROM M. CLOONAN RE REVIEW OF DOCUMENT PRODUCTION; TELEPHONE TO M. CLOONAN RE SAME; CONFERENCE WITH JOHN PISKORA RE DEPOSITION EXHIBITS; REVIEWED AND REVISED DEPOSITION INDEX; IMPORTED SAME INTO SUMMATION; EMAILS FROM J. PISKORA RE DEPOSITION EXHIBITS; UPLOADED SAME INTO SUMMATION; LINKED EXHIBITS TO TRANSCRIPTS; | 275.00 | 3.50 | 962.50 | 4275302 | H BNP BNC T_____ |
| 06/30/05 | M CLOONAN | CONFERENCE WITH G. PAPA RE: REVIEW OF DOCUMENTS PRODUCED BY DHS FOR ACCURACY; REVIEWED SAME. | 135.00 | 2.90 | 391.50 | 4276139 | H BNP BNC T_____ |
| 07/01/05 | J PISKORA | BRIEF REVIEW OF CORRESPONDENCE FROM LOCAL COUNSEL RE PRO HAC VICE ADMISSION; FORWARDED SAME TO TEAM; BRIEF REVIEW OF LETTER FROM OPPOSING COUNSEL RE DEPOSITION SCHEDULING; FORWARDED SAME TO MR. CARBONE AND MR. THOMPSON; PREPARED DRAFT RESPONSE AND FORWARDED SAME TO MR. THOMPSON; E-MAILS TO/FROM MS. KENDRICK RE THIRD-PARTY FOIA REQUEST AND FOLLOW-UP RE DOCUMENT PRODUCTION; | 375.00 | 1.80 | 675.00 | 4310274 | H BNP BNC T_____ |
| 07/01/05 | B I REYHANI | REVIEWING JACKSON DEPOSITION, BEGIN DIGESTING | 375.00 | 1.50 | 562.50 | 4287667 | H BNP BNC T_____ |
| 07/01/05 | G.G. PAPA | CONFERENCE WITH MAUREEN CLOONAN RE REVIEW OF DOCUMENT PRODUCTIONS; CONFERENCE WITH MICHELLE WILLIAMS RE SAME. LOADED VARIOUS TRANSCRIPTS; LINKED DEPOSITION EXHIBITS TO TRANSCRIPTS; EMAIL FROM AND TO G. KATZ RE DEPOSITION TRANSCRIPTS; TESTED WEBBLAZE; PREPARED DEPOSITION LOG | 275.00 | 2.70 | 742.50 | 4281908 | H BNP BNC T_____ |
| 07/01/05 | M CLOONAN | CONFERENCE WITH G. PAPA RE: REVIEW OF DHS PRODUCTION | 135.00 | 4.70 | 634.50 | 4282278 | H BNP BNC T_____ |
| 07/05/05 | J PISKORA | CONFERRED WITH MR. REYHANI RE TERESSA JACKSON DEPOSITION DIGEST; CONFERRED | 375.00 | 1.50 | 562.50 | 4283325 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 93 (93)

WITH MS. PAPA RE SUMMATION DATABASE
SHARING UPDATE; CONTINUED CODING OF
FISCAL/BUDGET DOCUMENTS

| Date | Name | Description | Rate | Hours | Amount | Code | |
|------|------|-------------|------|-------|--------|------|---|
| 07/05/05 | B I REYHANI | DIGESTING TERESSA JACKSON DEPOSITION | 375.00 | 7.50 | 2,812.50 | 4287668 | H BNP BNC T_____ |
| 07/05/05 | G.G. PAPA | EMAIL FROM G. KATZ RE ADDITIONAL DEPOSITION TRANSCRIPTS; UPDATED DEPOSITION NOTEBOOKS; EMAIL FROM M. CLOONAN RE MISSING DOCUMENTS FROM DHS' PRODUCTION; VERIFIED SAME; EMAIL TO AND FROM P. MCCARTHY RE ACCESS TO DATABASE VIA CITRIX; PREPARED INSTRUCTIONS FOR CLIENT; CONFERENCE WITH JOHN PISKORA RE AVAILABILITY OF DATABASE; TESTED USERIDS, PASSWORDS AND DATABASE FURTHER; CONFERENCE WITH A. PETERSON RE SAME (SEVERAL TIMES); | 275.00 | 5.20 | 1,430.00 | 4287370 | H BNP BNC T_____ |
| 07/05/05 | M CLOONAN | REVIEW OF DHS PRODUCTION FOR ERRORS AS PER CONFERENCE WITH G. PAPA | 135.00 | 2.70 | 364.50 | 4283448 | H BNP BNC T_____ |
| 07/06/05 | CD CARBONE | TELEPHONE CONFERENCE WITH TEAM AND ENGAGED AS TO CASE MANAGEMENT | 435.00 | 1.00 | 435.00 | 4310027 | H BNP BNC T_____ |
| 07/06/05 | J PISKORA | CONTINUED ISSUE CODING OF FISCAL DOCUMENTS; WEEKLY TELECONFERENCE RE CASE STRATEGY, UPDATES AND PLANNING; CONFERRED WITH MR. CARBONE RE SAME; | 375.00 | 2.00 | 750.00 | 4283326 | H BNP BNC T_____ |
| 07/06/05 | B I REYHANI | CONTINUED WITH TERESSA JACKSON DEPOSITION DIGEST, DISCUSSED WITH JOHN PISKORA | 375.00 | 3.30 | 1,237.50 | 4287669 | H BNP BNC T_____ |
| 07/06/05 | G.G. PAPA | TELEPHONE CONFERENCE WITH GREG KATZ AND A. COVER RE DATABASE CONTENTS, ETC.; EMAIL TO G. KATZ RE SUMMATION WEBSITE; TESTED DATABASE FURTHER; TROUBLESHOOT SAME; CONFERENCE WITH D. BROWN RE SAME (SEVERAL TIMES); UPDATED DEPOSITION NOTEBOOKS; | 275.00 | 2.00 | 550.00 | 4287371 | H BNP BNC T_____ |
| 07/07/05 | J PISKORA | CONFERRED WITH MS. PAPA RE CHILDREN'S RIGHTS ACCESS TO DATABASE; CONFERRED WITH TARA CREAN RE SAME; E-MAIL TO/FROM MS. KENDRICK RE FOIA REQUEST; PREPARED FOR AND ATTENDED MEETING WITH TEAM RE FISCAL | 375.00 | 5.20 | 1,950.00 | 4315134 | H BNP BNC T_____ |
| 07/07/05 | B I REYHANI | COMPLETED JACKSON DIGEST, REVIEWED, EDITED AND FINALIZED FOR JOHN PISKORA REVIEW | 375.00 | 5.50 | 2,062.50 | 4287670 | H BNP BNC T_____ |
| 07/08/05 | CD CARBONE | REVIEWED AND REVISED MOTION FOR CMO | 435.00 | 1.80 | 783.00 | 4312686 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 94 (94)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | EXTENSION; TELEPHONE CONFERENCE WITH E. THOMSON RE SAME |  |  |  |  |  |
| 07/08/05 | J PISKORA | E-MAILS TO/FROM MS. CREAN RE JACKSON DEPOSITION DIGEST; CONTINUED DRAFTING OF FISCAL CASE OUTLINE/REVIEW OF RELEVANT DOCUMENTS RE SAME; REVIEW OF JACKSON DEPOSITION RE SAME; CONFERRED WITH MR. LANG AND MS. LACKMAN RE FISCAL/BUDGETARY ISSUES | 375.00 | 4.40 | 1,650.00 | 4315135 | H BNP BNC T_____ |
| 07/08/05 | G.G. PAPA | TESTED DATABASE | 275.00 | .30 | 82.50 | 4287372 | H BNP BNC T_____ |
| 07/11/05 | J PISKORA | CONTINUED PREPARATION OF FISCAL OUTLINE/SALTERS DEPOSITION OUTLINE; | 375.00 | 2.50 | 937.50 | 4315783 | H BNP BNC T_____ |
| 07/11/05 | G.G. PAPA | EMAIL FROM G. KATZ RE RE-SCHEDULING OF DATABASE TRAINING; CONFERENCE WITH G. KATZ RE SAME; CONFERENCE WITH MICHELLE WILLIAMS RE SAME. | 275.00 | .30 | 82.50 | 4293693 | H BNP BNC T_____ |
| 07/12/05 | CD CARBONE | TELEPHONE CONFERENCE WITH TEAM; MEETING WITH J. LANG RE CASE MANAGEMENT | 435.00 | 1.50 | 652.50 | 4312687 | H BNP BNC T_____ |
| 07/12/05 | J PISKORA | PARTICIPATED ON WEEKLY TELECONFERENCE RE UPDATE AND STRATEGY; CONFERRED WITH MR. LANG RE MEETINGS, TELECONFERENCE WITH EXPERT; E-MAIL TO MS. PAPA AND LOCAL COUNSEL RE PRO HAC ADMISSION NUMBER; BRIEF REVIEW OF CORRESPONDENCE RE ADDITIONAL INTERROGATORIES; TELEPHONE CALL WITH EXPERT RE CASE, STRATEGY AND SCHEDULING CONFERENCE CALL; CONFERRED WITH MS. CREAN AND MR. LANG RE SAME | 375.00 | 2.10 | 787.50 | 4299128 | H BNP BNC T_____ |
| 07/13/05 | J PISKORA | PREPARED FOR AND ATTENDED PRO BONO TELECONFERENCE WITH MISSISSIPPI TEAM; | 375.00 | 1.10 | 412.50 | 4315784 | H BNP BNC T_____ |
| 07/13/05 | E M LACKMAN | CONFERENCE CALL WITH FISCAL EXPERT AND T. CREAN. DRAFT NOTES OF MEETING. | 285.00 | 1.10 | 313.50 | 4292820 | H BNP BNC T_____ |
| 07/13/05 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE REVIEW OF DOCUMENTS PRODUCED BY DHS | 275.00 | .10 | 27.50 | 4293694 | H BNP BNC T_____ |
| 07/14/05 | CD CARBONE | REVIEWED AND REVISED LETTER TO DEFENDANTS' COUNSEL AND E-MAIL TO E. THOMSON RE SAME | 435.00 | .70 | 304.50 | 4312688 | H BNP BNC T_____ |
| 07/14/05 | J PISKORA | BRIEF REVIEW OF CORRESPONDENCE RE NOTICE OF SALTERS DEPOSITION; E-MAIL TO MR. LANG RE SUMMARY OF TELECONFERENCE WITH EXPERT; | 375.00 | 3.20 | 1,200.00 | 4299129 | H BNP BNC T_____ |