DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()      Page 95 (95)


DEPOSITION PREPARATIONS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/15/05 | CD CARBONE | ENGAGED AS TO CASE MANAGEMENT AND DISCOVERY ISSUES | 435.00 | 2.00 | 870.00 | 4312689 | H BNP BNC T_____ |
| 07/15/05 | E M LACKMAN | DRAFT EMAIL TO C. KENDRICK AND T. CREAN RE: DOCUMENT PRODUCTION. CONFERENCES WITH J. PISKORA RE: CALL WITH WITNESS. | 285.00 | .20 | 57.00 | 4294040 | H BNP BNC T_____ |
| 07/15/05 | G.G. PAPA | REVIEWED DISCREPANCIES IN DHS PRODUCTION; CONFERENCE WITH MAUREEN CLOONAN RE SAME; EMAIL TO J. PISKORA RE SAME; UPDATED DEPOSITION LOG; TESTED DATABASE; EMAIL TO J PISKORA RE SAME; DRAFTED EMAIL RE DATABASE. | 275.00 | 1.70 | 467.50 | 4293695 | H BNP BNC T_____ |
| 07/15/05 | M CLOONAN | CONFERENCE WITH G. PAPA RE: MATTERS THAT NEED TO BE HANDLED WHILE G. PAPA IS ON VACATION. | 135.00 | .50 | 67.50 | 4294218 | H BNP BNC T_____ |
| 07/16/05 | E M LACKMAN | CONFERENCE CALL WITH J. LANG AND J. PISKORA RE: FISCAL ISSUES. | 285.00 | .70 | 199.50 | 4296384 | H BNP BNC T_____ |
| 07/17/05 | G.G. PAPA | REVIEWED AND REVISED INSTRUCTIONS FOR DATABASE; EMAIL TO CRI RE SAME. | 275.00 | .70 | 192.50 | 4293696 | H BNP BNC T_____ |
| 07/18/05 | J.F. LANG | PREP FOR FISCAL DEPOSITION; MEETING WITH JOHN PISKORA AND ELEANOR LACKMAN | 625.00 | 3.20 | 2,000.00 | 4298970 | H BNP BNC T_____ |
| 07/18/05 | J PISKORA | MEETING WITH LOEB TEA RE STAFFING, STRATEGY AND SCHEDULING; ATTENDED TO DOCUMENTS REVIEW; FORWARDED HOT DOCUMENTS TO TEAM; BRIEF REVIEW OF ADDITIONAL DOCUMENT RESPONSES SERVED BY DEFENDANTS | 375.00 | 6.40 | 2,400.00 | 4315785 | H BNP BNC T_____ |
| 07/18/05 | E M LACKMAN | CONFERENCES WITH J. LANG AND J. PISKORA RE: FISCAL ISSUES AND DOCUMENTS.  DRAFT EMAIL TO M. FREUNDLICH AND T. CREAN RE: DEFINITIONS. | 285.00 | 2.80 | 798.00 | 4296385 | H BNP BNC T_____ |
| 07/18/05 | M A WILLIAMS | TELEPHONE CONVERSATION WITH PARALEGAL AT CHILDREN RIGHTS RE: SUMMATION TRAINING. | 240.00 | .20 | 48.00 | 4310333 | H BNP BNC T_____ |
| 07/18/05 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: REVIEW OF SUMMATIONS DATABASE FOR DEPOSITION EXHIBIT 1; REVIEWED SAME. | 135.00 | .30 | 40.50 | 4298017 | H BNP BNC T_____ |
| 07/19/05 | CD CARBONE | TELEPHONE CONFERENCE WITH CASE TEAM; WORKED WITH J. PISKORA ON DEFICIENCY LETTER | 435.00 | 1.50 | 652.50 | 4310028 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()            Page 96 (96)

| Date | Name | Description | Rate | Hours | Amount | Index | |
|---|---|---|---|---|---|---|---|
| 07/19/05 | J PISKORA | PARTICIPATED IN WEEKLY TELECONFERENCE; BRIEF REVIEW OF DEFENDANTS' SUPPLEMENTAL PRODUCTION OF DOCUMENTS; CONTINUED DEPOSITION PREPARATIONS; REVIEWED DEFENDANTS' SUPPLEMENTAL PRODUCTION OF FISCAL DOCUMENTS, FORWARDED DOCUMENTS TO TEAM; | 375.00 | 7.80 | 2,925.00 | 4299130 | H BNP BNC T_____ |
| 07/19/05 | E M LACKMAN | CONFERENCE CALL WITH TEAM. CONFERENCES WITH J. PISKORA RE: NEW DOCUMENTS PRODUCED BY DEFENDANTS. | 285.00 | 1.70 | 484.50 | 4299213 | H BNP BNC T_____ |
| 07/20/05 | CD CARBONE | ENGAGED AS TO CASE MANAGEMENT AND DISCOVERY ISSUES | 435.00 | 1.50 | 652.50 | 4310029 | H BNP BNC T_____ |
| 07/20/05 | J PISKORA | PREPARED FRO FISCAL MEETING WITH MR. LANG AND MS. LACKMAN; RESEARCH RE GLORIA SALTERS ADDRESS FOR SERVICE OF THIRD-PARTY SUBPOENA; REVIEWED MR. THOMPSON'S PROPOSED LETTER TO OPPOSING COUNSEL RE DEPOSITIONS, CONFERRED WITH MR. CARBONE RE SAME; TELEPHONE CALLS TO/FROM MR. THOMPSON RE SCHEDULING MEETING TO DISCUSS FISCAL ISSUES IN PREPARATION OF MANGOLD DEPOSITION; CONTINUED REVIEW OF DOCUMENTS RE FISCAL DEPOSITIONS; CONTINUED DRAFTING OF ISSUE OUTLINE RE SAME; | 375.00 | 7.20 | 2,700.00 | 4299131 | H BNP BNC T_____ |
| 07/20/05 | E M LACKMAN | SEARCH FOR GLORIA THORNTON-SALTERS. CONFERENCE WITH J. PISKORA RE: DEPOSITION PREPARATION AND MEETINGS. REVIEW BUDGET DOCS AND JACKSON DEPO TRANSCRIPT RE: CUTS IN FUNDING. CONFERENCES WITH J. PISKORA RE: SAME. | 285.00 | 1.40 | 399.00 | 4299214 | H BNP BNC T_____ |
| 07/21/05 | J.F. LANG | PREP FOR FISCAL DEPOS; CONFERENCE WITH JOHN PISKORA AND ELEANOR LACKMAN RE: FISCAL DISCOVERY ISSUES | 625.00 | 2.00 | 1,250.00 | 4301823 | H BNP BNC T_____ |
| 07/21/05 | J PISKORA | TELEPHONE CALLS TO BILL BRISTER RE FISCAL MISMANAGEMENT, ETC.; COORDINATED WITH CHILDREN'S RIGHTS RE OBTAINING ADDITIONAL FISCAL DOCUMENTS; DOCUMENT REVIEW RE SAME; MEETINGS WITH MR. LANG AND MS. LACKMAN RE FISCAL ISSUES AND FOLLOW-UP; FORWARDED KEY DOCUMENTS IN-HOUSE AND TO MR. THOMPSON, MS. CREAN AND MS. KENDRICK; | 375.00 | 10.10 | 3,787.50 | 4301997 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 97 (97)

| Date | Name | Description | Rate | Hours | Amount | Index | |
|------|------|-------------|------|-------|--------|-------|--|
| 07/21/05 | E M LACKMAN | REVIEW DEPOSITION TRANSCRIPTS FOR DISCUSSIONS RE: PSSF. CONFERENCES WITH J. LANG AND J. PISKORA RE: FISCAL ISSUES AND DEPOSITION PREPARATION. | 285.00 | 3.60 | 1,026.00 | 4302147 | H BNP BNC T_____ |
| 07/21/05 | M A WILLIAMS | SUMMATION TRAINING WITH PARALEGALS FROM CHILDREN'S RIGHTS. | 240.00 | 1.70 | 408.00 | 4310334 | H BNP BNC T_____ |
| 07/22/05 | J.F. LANG | MEETINGS REGARDING FISCAL ISSUES. | 625.00 | 1.20 | 750.00 | 4315073 | H BNP BNC T_____ |
| 07/22/05 | P.K. COLBATH | MEETING WITH LANG, CARBONE, LACKMAN AND PKC TO DISCUSS SCHEDULING | 460.00 | 1.00 | 460.00 | 4313744 | H BNP BNC T_____ |
| 07/22/05 | CD CARBONE | ENGAGED AS TO CASE MANAGEMENT AND TEAM MEETING | 435.00 | 2.00 | 870.00 | 4310030 | H BNP BNC T_____ |
| 07/22/05 | J PISKORA | BRIEF REVIEW OF E-MAIL FROM MR. THOMPSON; E-MAIL TO MR. CARBONE RE OPEN ISSUES AND PREPARATIONS; TELEPHONE CALLS TO/FROM MR. THOMPSON RE MEETING SCHEDULING, E-MAIL CONFIRMING SAME; MEETING WITH LOEB TEAM RE STRATEGY AND ASSIGNMENTS; RESEARCH RE TITLE IV-E FUNDING | 375.00 | 4.70 | 1,762.50 | 4301998 | H BNP BNC T_____ |
| 07/22/05 | E S MANNE | CONFERENCE W/ J. LANG RE: LITIGATION STATUS | 400.00 | .40 | 160.00 | 4302139 | H BNP BNC T_____ |
| 07/22/05 | E M LACKMAN | CONFERENCES WITH J. LANG, C. CARBONE, P. COLBATH AND J. PISKORA RE: FISCAL ISSUES AND STRATEGY. | 285.00 | 1.90 | 541.50 | 4302148 | H BNP BNC T_____ |
| 07/24/05 | J PISKORA | PREPARED FOR TELECONFERENCE WITH EXPERT RE FISCAL ISSUES; REVIEWED TITLE IV-E QUARTERLY EXPENDITURE REPORTS RE SAME; REVIEWED DOCUMENTS RE TITLE IV-E WAIVER PROJECT/COSTS, ETC; BRIEF REVIEW OF PEER REPORT RE MACWIS | 375.00 | 4.50 | 1,687.50 | 4301999 | H BNP BNC T_____ |
| 07/25/05 | J.F. LANG | CONFERENCE CALL WITH TARA CREAN, JOHN PISKORA AND BILL BRISTER. | 625.00 | 1.00 | 625.00 | 4305707 | H BNP BNC T_____ |
| 07/25/05 | CD CARBONE | REVIEWED FISCAL DOCUMENTS PRODUCED BY STATE; E-MAILS TO TEAM RE SAME | 435.00 | 3.50 | 1,522.50 | 4310031 | H BNP BNC T_____ |
| 07/25/05 | J PISKORA | TELECONFERENCE WITH MR. LANG, MS. CREAN AND MR. BRISTER RE FISCAL EXPERT ISSUES, ETC.; TELEPHONE CALL TO MR. THOMPSON RE MEETING SCHEDULE; ATTENDED TO SERVICE OF DEFENDANT'S OBJECTIONS AND RESPONSES TO PLAINTIFF'S DISCOVERY REQUESTS | 375.00 | 2.80 | 1,050.00 | 4310275 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Index | Codes |
|---|---|---|---|---|---|---|---|
| 07/26/05 | J.F. LANG | CONFERENCE CALL AND STRATEGY MEETING. | 625.00 | 1.00 | 625.00 | 4313795 | H BNP BNC T_____ |
| 07/26/05 | CD CARBONE | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM; MEETING WITH CRI, J. LANG, J. PISKORA | 435.00 | 2.00 | 870.00 | 4310032 | H BNP BNC T_____ |
| 07/26/05 | J PISKORA | MEETING WITH MR. LANG, MS. CREAN AND MR. THOMPSON RE STRATEGY, DEPOSITIONS, DOCUMENTS AND DEPOSITION PREPARATIONS; FORWARDED DOCUMENTS TO CHILDREN'S RIGHTS RE SAME; | 375.00 | 4.10 | 1,537.50 | 4310276 | H BNP BNC T_____ |
| 07/27/05 | E M LACKMAN | COORDINATE COPYING OF FILES FOR EXPERT.  REVIEW AND REPLY TO T. CREAN EMAILS RE: REVIEW OF DOCUMENTS. SEARCH SUMMATION DATABASE FOR DOCUMENTS ON BOYKIN, FORSTER AND SHACKLEFORD. | 285.00 | .80 | 228.00 | 4308899 | H BNP BNC T_____ |
| 07/28/05 | CD CARBONE | ENGAGED AS TO CASE MANAGEMENT | 435.00 | 1.30 | 565.50 | 4310033 | H BNP BNC T_____ |
| 07/28/05 | J PISKORA | CONFERRED WITH MS. WILLIAMS RE DOCUMENTS TO BE SENT TO BILL BRISTER; FORWARDED DOCUMENTS TO MS. CLOONAN RE SAME; FINALIZED LETTER AND ATTENDED TO FORWARDING MATERIALS; REVIEWED DOCUMENT PRODUCTION RE DEFICIENCY LETTER | 375.00 | 3.00 | 1,125.00 | 4310277 | H BNP BNC T_____ |
| 07/28/05 | M CLOONAN | CONFERENCE WITH M. WILLIAMS RE: REVIEW OF DOCUMENTS BEING PRODUCED AND DRAFT LETTER RE: SAME; REVIEWED SAME. | 135.00 | .30 | 40.50 | 4311064 | H BNP BNC T_____ |
| 07/29/05 | CD CARBONE | ENGAGED AS TO CASE MANAGEMENT AND MOTION REVIEW | 435.00 | 1.50 | 652.50 | 4310034 | H BNP BNC T_____ |
| 08/01/05 | J PISKORA | BRIEF REVIEW OF ADDITIONAL DOCUMENTS FORWARDED BY CHILDREN'S RIGHTS; CONFERRED WITH MS. CLOONAN RE DUPLICATION AND FORWARDING TO FISCAL EXPERT; | 375.00 | .30 | 112.50 | 4317426 | H BNP BNC T_____ |
| 08/01/05 | G.G. PAPA | REVIEWED EMAIL FROM C. CARBONE RE ADDITIONAL DOCUMENTS PRODUCED BY DHS; CONFERENCE WITH MAUREEN CLOONAN RE SAME; CONFERENCE WITH MICHELLE WILLIAMS RE DATABASE TRAINING; | 275.00 | .30 | 82.50 | 4325881 | H BNP BNC T_____ |
| 08/01/05 | M CLOONAN | CONFERENCE WITH G. PAPA RE: REVIEW OF PRODUCTION DOCUMENTS TO BE MOVED TO CASE ROOM; REVIEWED SAME. | 135.00 | .60 | 81.00 | 4319919 | H BNP BNC T_____ |

| Date | Attorney | Description | Rate | Hours | Amount | Index | |
|------|----------|-------------|------|-------|--------|-------|--|
| 08/02/05 | CD CARBONE | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM | 435.00 | .80 | 348.00 | 4350355 | H BNP BNC T_____ |
| 08/02/05 | J PISKORA | PARTICIPATED ON WEEKLY STRATEGY/UPDATE CONFERENCE CALL; TELEPHONE CALLS TO/FROM BILL BRISTER RE DRAFT CASE MANAGEMENT REPORT; | 375.00 | .90 | 337.50 | 4317427 | H BNP BNC T_____ |
| 08/02/05 | M CLOONAN | CONTINUED TO REVIEW DOCUMENTS TO BE MOVED TO CASE ROOM PER CONFERENCE WITH G. PAPA. | 135.00 | 2.40 | 324.00 | 4319920 | H BNP BNC T_____ |
| 08/03/05 | J PISKORA | E-MAILS FROM/TO CHILDREN'S RIGHTS AND MR. LANG RE DEPOSITION SCHEDULING AND PREPARATORY MEETING; CONFERRED WITH MR. LANG RE SAME; TELEPHONE CALLS TO/FROM MR. BRISTER RE SAME/MEETING SCHEDULE; E-MAILS TO TEAM TO CONFIRM SAME/DISCUSS STRATEGY; | 375.00 | 1.40 | 525.00 | 4319812 | H BNP BNC T_____ |
| 08/03/05 | E M LACKMAN | REVIEW CODY B. DOCUMENTS FOR DEPOSITION. | 285.00 | 1.60 | 456.00 | 4322411 | H BNP BNC T_____ |
| 08/04/05 | J PISKORA | FORWARDED FISCAL DOCUMENTS TO MR. BRISTER; MEETING WITH MR. LANG RE STRATEGY AND CASE PREPARATIONS/EXPERT REPORT; FORWARDED MATERIALS TO MR. LANG RE SAME; CONFERRED WITH MS. PAPA RE SAME; CONFERRED WITH MS. CLOONAN RE DOCUMENTS TO MR. BRISTER | 375.00 | 1.20 | 450.00 | 4319813 | H BNP BNC T_____ |
| 08/04/05 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE PREPARATION FOR DEPOSITION OF G. SALTER; CONFERENCE WITH JOHN LANG RE SAME; REVIEWED DOCUMENTS RE SAME; CONFERENCE WITH RICHARD LAGUERRE RE ASSEMBLING OF SAME. | 275.00 | .80 | 220.00 | 4325882 | H BNP BNC T_____ |
| 08/04/05 | R LAGUERRE | CONFERENCE WITH G. PAPA RE: ORGANIZING DOCUMENTS; ORGANIZED DEPOSITION PREP FILE FOR GLORIA SALTER AS PER JOHN PISKORA | 135.00 | 1.80 | 243.00 | 4322543 | H BNP BNC T_____ |
| 08/05/05 | J PISKORA | DRAFTED DISCOVERY DEFICIENCY LETTER; FORWARDED TO MR. CARBONE FOR REVIEW AND COMMENT | 375.00 | .70 | 262.50 | 4332089 | H BNP BNC T_____ |
| 08/05/05 | E M LACKMAN | REVIEW CODY B. DOCUMENTS FOR DEPOSITION. | 285.00 | .60 | 171.00 | 4327576 | H BNP BNC T_____ |
| 08/05/05 | G.G. PAPA | PREPARED EXHIBITS FOR G. SALTER'S DEPOSITION; CONFERENCE WITH JOHN LANG RE SAME. | 275.00 | .70 | 192.50 | 4325883 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 100 (100)

| Date | Name | Description | Rate | Hours | Amount | Ref | |
|------|------|-------------|------|-------|--------|-----|---|
| 08/05/05 | R LAGUERRE | ORGANIZED DEPOSITION PREP FILE FOR GLORIA SALTER AS PER J. PISKORA; PLACED IN CHRONOLOGICAL ORDER DEPOSITION PREP FILE FOR GLORIA SALTER AS PER J. PISKORA | 135.00 | 4.80 | 648.00 | 4322544 | H BNP BNC T_____ |
| 08/06/05 | E M LACKMAN | CONTINUE REVIEW OF CODY B. DOCUMENTS. DRAFT EMAIL TO T. CREAN WITH ANALYSIS OF DOCUMENTS. | 285.00 | 1.30 | 370.50 | 4322412 | H BNP BNC T_____ |
| 08/08/05 | E M LACKMAN | REVIEW DOCUMENTS FOR EXPERT. CONFERENCE WITH M. CLOONAN RE: SAME. | 285.00 | .10 | 28.50 | 4327577 | H BNP BNC T_____ |
| 08/09/05 | CD CARBONE | ENGAGED AS TO TEAM CONFERENCE CALL AND CASE MANAGEMENT | 435.00 | 1.50 | 652.50 | 4350356 | H BNP BNC T_____ |
| 08/10/05 | CD CARBONE | E-MAIL TO AND FROM ERIC AND TEAM RE DEPOSITION ORDER | 435.00 | .50 | 217.50 | 4350357 | H BNP BNC T_____ |
| 08/10/05 | E M LACKMAN | DRAFT LETTER TO B. BRISTER AND FAX COVER TO J. WHEELER RE: ADDITIONAL DOCUMENTS. | 285.00 | .50 | 142.50 | 4327578 | H BNP BNC T_____ |
| 08/10/05 | G.G. PAPA | REVIEWED AND ORGANIZED VARIOUS PLEADINGS, CORRESPONDENCE, ETC. | 275.00 | .40 | 110.00 | 4330527 | H BNP BNC T_____ |
| 08/11/05 | J.F. LANG | PREPARATION FOR DEPOSITION ON FISCAL ISSUES | 625.00 | 4.50 | 2,812.50 | 4338104 | H BNP BNC T_____ |
| 08/11/05 | G.G. PAPA | REVIEWED VARIOUS CORRESPONDENCE FROM J. LANG; EMAIL FROM J. LANG RE BOULETTE DEPOSITION; SEARCHED DATABASE FOR BOULETTE; EMAIL TO J. LANG RE SAME; CONFERENCE WITH RICHARD LAGUERRE AND MAUREEN CLOONAN RE REVIEW OF ADDITIONAL PRODUCTION DOCUMENTS. | 275.00 | .80 | 220.00 | 4330528 | H BNP BNC T_____ |
| 08/12/05 | J.F. LANG | PREPARATION FOR FISCAL DEPOSITIONS | 625.00 | 3.60 | 2,250.00 | 4338105 | H BNP BNC T_____ |
| 08/12/05 | R LAGUERRE | CONFERENCE WITH G. PAPA RE: SEARCH OF DOCUMENT PRODUCTION RE: PETER BOULETTE; PERFORMED A SEARCH OF DOCUMENT PRODUCTION RE: PETER BOULETTE | 135.00 | 8.00 | 1,080.00 | 4329026 | H BNP BNC T_____ |
| 08/15/05 | G.G. PAPA | CONFERENCE WITH RICHARD LAGUERRE RE DOCUMENTS FOR P. BOULETTE'S DEPOSITION; REVIEWED SAME. | 275.00 | .40 | 110.00 | 4331934 | H BNP BNC T_____ |
| 08/15/05 | R LAGUERRE | CONTINUED REVIEWING DHS PRODUCTION RE: PETER BOULETTE; PREPARED POTENTIAL EXHIBITS FOR DEPOSITION OF PETER BOULETTE | 135.00 | 8.10 | 1,093.50 | 4334654 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Index | |
|------|------|-------------|------|-------|--------|-------|---|
| 08/16/05 | J PISKORA | BRIEF REVIEW OF EMAIL RE STATUS UPDATES AND FISCAL ISSUES; TELEPHONE CALL WITH MS. CREAN RE SAME; BRIEF REVIEW OF DOCUMENTS RE FIVE-YEAR PLAN REQUESTED BY MS. CREAN; | 375.00 | 1.20 | 450.00 | 4336685 | H BNP BNC T_____ |
| 08/16/05 | G.G. PAPA | EMAIL FROM R. LAGUERRE P. BOULETTE DOCUMENTS; CONFERENCE WITH JOHN PISKORA RE SAME; REVISED DATABASE; UPDATED DOCUMENTS FOR P. BOULETTE'S DEPOSITION | 275.00 | 1.10 | 302.50 | 4338217 | H BNP BNC T_____ |
| 08/16/05 | R LAGUERRE | CONFERENCE WITH J. PISKORA RE: REVIEWING DHS PRODUCTION RE: PETER BOULETTE, RESEARCHED ON DISCREPANCY IN DATABASE; EMAIL TO G. PAPA RE: DISCREPANCY IN DATABASE | 135.00 | .80 | 108.00 | 4335950 | H BNP BNC T_____ |
| 08/17/05 | G.G. PAPA | TELEPHONE FROM J. WHEELER RE DEPOSITION TRANSCRIPT; | 275.00 | .10 | 27.50 | 4338218 | H BNP BNC T_____ |
| 08/18/05 | J PISKORA | REVIEWED DOCUMENTS PRODUCED BY STATE EMPLOYMENT COMMISSION; REVIEWED DOCUMENTS PRODUCED BY HHS; CONFERRED WITH MR. LANG RE SAME; E-MAILED HOT DOCUMENTS TO TEAM; | 375.00 | 2.10 | 787.50 | 4336686 | H BNP BNC T_____ |
| 08/18/05 | G.G. PAPA | REVIEWED DATABASE DISCREPANCIES; EMAIL TO E. CHEN RE SAME; EMAIL FROM J. WHEELER RE DEPOSITION TRANSCRIPT; LOADED SAME. | 275.00 | .60 | 165.00 | 4338219 | H BNP BNC T_____ |
| 08/19/05 | J.F. LANG | MEETING WITH JOHN PISKORA, TARA CREEN, MARCIA LOWREY RE: FISCAL ISSUES, DISCOVERY; PREPARATION FOR FISCAL DEPOSITION | 625.00 | 2.80 | 1,750.00 | 4338106 | H BNP BNC T_____ |
| 08/19/05 | J PISKORA | COMPLETED REVIEW OF DOCUMENTS PRODUCED PURSUANT TO FEDERAL FOIA REQUEST; ATTENDED TO PREPARATIONS FOR CHILDREN'S RIGHTS MEETING; TELEPHONE CALL TO BILL BRISTER RE EXPERT REPORT AND ADDITIONAL DOCUMENTS; BRIEF REVIEW OF NEW DEPOSITION TRANSCRIPTS; CONFERRED WITH MS. PAPA RE SCANNING AND COPYING ON DOCUMENTS; MEETING WITH MR. LANG RE PRE-MEETING UPDATE, STRATEGY AND ORGANIZATION; TELEPHONE CALL WITH MS. CREAN RE SAME; MEETING WITH MR. LANG AND CHILDREN'S RIGHTS RE DEPOSITION STRATEGY AND EXPERT REPORT | 375.00 | 6.70 | 2,512.50 | 4336687 | H BNP BNC T_____ |
| 08/19/05 | G.G. PAPA | EMAIL FROM J. WHEELER RE DEPOSITION | 275.00 | 1.00 | 275.00 | 4338220 | H BNP BNC T_____ |

|            |             |                                                                                                                                                                                                                                                     |        |      |          |         |             |
|------------|-------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|----------|---------|-------------|
|            |             | EXHIBITS; UPLOADED SAME; REVIEWED AND REVISED INDEX OF SAME; CONFERENCE WITH JOHN PISKORA RE PRODUCTION BY FEDERAL GOVERNMENT; COORDINATED WITH VENDORS RE SCANNING AND OCR'ING OF SAME; CONFERENCE WITH JOHN PISKORA RE SAME.                      |        |      |          |         |             |
| 08/23/05   | J.F. LANG   | WORK ON FISCAL ISSUES, DEPOSITION, DISCOVERY                                                                                                                                                                                                       | 625.00 | 2.30 | 1,437.50 | 4347710 | H BNP BNC T_____ |
| 08/23/05   | CD CARBONE  | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM                                                                                                                                                                                                         | 435.00 | 1.00 | 435.00   | 4350358 | H BNP BNC T_____ |
| 08/23/05   | J PISKORA   | TELEPHONE CALL WITH MS. CREAN RE EXPERT REPORT; TELEPHONE CALLS TO MR. BRISTER RE SAME; TELEPHONE CALL TO MS. MCANALLY RE ARRANGEMENTS FOR DEPOSITION/MEETINGS WITH BRISTER; BRIEF REVIEW OF CORRESPONDENCE FROM OPPOSING COUNSEL RE DISCOVERY; CONFERRED WITH MR. LANG AND MR. CARBONE RE MOTION TO COMPEL | 375.00 | 1.60 | 600.00   | 4343162 | H BNP BNC T_____ |
| 08/23/05   | E S MANNE   | ATTENTION TO PLEADINGS AND COUNSEL EMAILS RE: STATUS                                                                                                                                                                                               | 400.00 | .50  | 200.00   | 4340463 | H BNP BNC T_____ |
| 08/23/05   | G.G. PAPA   | CONFERENCE WITH MAUREEN CLOONAN RE ORGANIZING DOCUMENTS PRODUCED BY DEFENDANTS; CONFERENCE WITH E. CHEN RE CLEANING UP DATABASE;                                                                                                                   | 275.00 | .50  | 137.50   | 4346970 | H BNP BNC T_____ |
| 08/23/05   | M CLOONAN   | CONFERENCE WITH G. PAPA RE: PREPARATION OF DOCUMENTS FOR PRODUCTION AND CREATING A LOG OF DOCUMENTS PRODUCED; PREPARED AND CREATED SAME.                                                                                                           | 135.00 | 2.10 | 283.50   | 4342315 | H BNP BNC T_____ |
| 08/24/05   | J.F. LANG   | PREPARE FOR DEPOSITION; REVIEW AND ANALYZE FISCAL DOCUMENTS; CONFER WITH JOHN PISKORA                                                                                                                                                              | 625.00 | 1.60 | 1,000.00 | 4347711 | H BNP BNC T_____ |
| 08/24/05   | J PISKORA   | REVIEWED E-MAIL CORRESPONDENCE RE FISCAL ISSUES; FORWARDED DOCUMENTS AND INFORMATION TO MR. LANG RE SAME; TELEPHONE CALLS TO BILL BRISTER RE EXPERT REPORT; UPDATE TO MS. CREAN RE SAME; CONFERRED BRIEFLY WITH MR. LANG RE DEPOSITION PREPARATIONS; REVIEWED BOULETTE DEPOSITION FILE RE DEPOSITION PREPARATIONS | 375.00 | 1.50 | 562.50   | 4343163 | H BNP BNC T_____ |
| 08/24/05   | G.G. PAPA   | LOADED ADDITIONAL EXHIBITS TO DATABASE; EMAIL FROM IDM RE OCR TEXT                                                                                                                                                                                 | 275.00 | .60  | 165.00   | 4346971 | H BNP BNC T_____ |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | FILES OF HHS PRODUCTION; CONFERENCE WITH ERIC CHEN RE SAME; CONFERENCE WITH ERIC CHEN RE DISCREPANCY IN HHS FILES; . |  |  |  |  |  |
| 08/25/05 | J PISKORA | MEETING WITH MR. LANG RE DEPOSITION PREPARATIONS; CONFERRED WITH MS. PAPA RE SAME; | 375.00 | 1.90 | 712.50 | 4343164 | H BNP BNC T_____ |
| 08/25/05 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE BOULETTE'S DEPOSITION; PREPARED LOGISTICS FOR SAME; REVIEWED DEPOSITION TESTIMONY ON BOULETTE; | 275.00 | .80 | 220.00 | 4346972 | H BNP BNC T_____ |
| 08/26/05 | J.F. LANG | PREP FOR BOULETTE DEPOSITION; MEETINGS RE: SAME WITH JOHN PISKORA | 625.00 | .80 | 500.00 | 4347712 | H BNP BNC T_____ |
| 08/26/05 | J PISKORA | PREPARED EXHIBITS FOR DEPOSITION; TELECONFERENCE WITH MS. CREAN AND MS. LOWRY RE DEPOSITION OUTLINE; CONFERRED WITH MR. LANG AND REVISED OUTLINE ACCORDINGLY; CONFERRED WITH MS. CLOONAN RE SHIPMENT OF DOCUMENTS TO MISSISSIPPI; CONFERRED WITH TECHNOLOGY RE LAPTOP | 375.00 | 7.40 | 2,775.00 | 4345011 | H BNP BNC T_____ |
| 08/26/05 | G.G. PAPA | PREPARED FOR DEPOSITION OF P. BOULETTE | 275.00 | .50 | 137.50 | 4346973 | H BNP BNC T_____ |
| 08/26/05 | M CLOONAN | CONFERENCE WITH G. PAPA RE: UPDATE DEPOSITION TRANSCRIPT BINDERS TO INCLUDE NEW TRANSCRIPTS; UPDATED SAME. CONFERENCE WITH J. PISKORA RE: PREPARATION OF DOCUMENTS TO BE SHIPPED TO MISSISSIPPI FOR DEPOSITIONS; PREPARED SAME. | 135.00 | 2.40 | 324.00 | 4345422 | H BNP BNC T_____ |
| 08/27/05 | J PISKORA | DEPOSITION PREPARATIONS; REVIEWED AND HIGHLIGHTED DOCUMENTS FOR USE AT DEPOSITION | 375.00 | 5.40 | 2,025.00 | 4347054 | H BNP BNC T_____ |
| 08/28/05 | J.F. LANG | WORK WITH JOHN PISKORA ON PREPARATION FOR BOULETTE DEPOSITION, FISCAL EXPERT ISSUES AND REVIEWED FISCAL DOCUMENTS | 625.00 | 4.50 | 2,812.50 | 4347713 | H BNP BNC T_____ |
| 08/28/05 | J PISKORA | MEETINGS WITH MR. LANG RE DEPOSITION STRATEGY/REVIEW OF DOCUMENTS/DRAFT DEPOSITION QUESTIONS; REVISED DEPOSITION OUTLINE RE SAME; PREPARED CHRONOLOGY OF EXHIBITS/REFERENCED KEY PAGES | 375.00 | 7.80 | 2,925.00 | 4347055 | H BNP BNC T_____ |
| 08/29/05 | J PISKORA | TELEPHONE CALLS AND E-MAIL RE FLIGHT DELAYS DUE TO HURRICANE CONDITIONS; | 375.00 | 4.70 | 1,762.50 | 4347905 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 104 (104)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ATTEMPTED TO OBTAIN REVISED FLIGHT SCHEDULE, ETC.; TELEPHONE CALLS FROM TO MS. CREAN RE EXPERT REPORT; TELEPHONE CALLS TO BILL BRISTER RE SAME; | | | | | |
| 08/29/05 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: PREPARATION OF DOCUMENTS TO BE SHIPPED TO MISSISSIPPI FOR DEPOSITIONS; PREPARED SAME. | 135.00 | 1.10 | 148.50 | 4351165 | H BNP BNC T_____ |
| 08/30/05 | E M LACKMAN | CONFERENCE CALL WITH TEAM. CONFERENCE WITH J. PISKORA RE: SAME. | 285.00 | .40 | 114.00 | 4350784 | H BNP BNC T_____ |
| 08/31/05 | J PISKORA | E-MAILS FROM/TO MR. THOMPSON RE TITLE IV-E REPORTING/DEPOSITION EXHIBITS; CONFERRED WITH MR. LANG AND MS. CREAN RE EXPERT REPORT; TELEPHONE CALL TO BILL BRISTER RE SAME; | 375.00 | .80 | 300.00 | 4350618 | H BNP BNC T_____ |
| 09/01/05 | CD CARBONE | ENGAGED AS TO STAY ISSUES AND COMMUNICATIONS WITH TEAM RE SAME | 435.00 | 1.00 | 435.00 | 4392440 | H BNP BNC T_____ |
| 09/02/05 | CD CARBONE | ENGAGED AS TO CASE STAY ISSUES IN LIGHT OF HURRICANE | 435.00 | 1.00 | 435.00 | 4392441 | H BNP BNC T_____ |
| 09/06/05 | J PISKORA | E-MAILS FROM/TO MR. THOMPSON RE DISCOVERY PRIORITIES; BRIEF REVIEW OF DOCUMENTS PRODUCED RE NECESSARY PRODUCTION UPDATES | 375.00 | .50 | 187.50 | 4359492 | H BNP BNC T_____ |
| 09/07/05 | CD CARBONE | ENGAGED AS TO STAY ISSUES | 435.00 | .50 | 217.50 | 4392442 | H BNP BNC T_____ |
| 09/07/05 | J PISKORA | TELECONFERENCE WITH MISSISSIPPI TEAM RE DEFENDANTS' REQUEST FOR AN ADJOURNMENT AND STRATEGY RE POST-HURRICANE LITIGATION; | 375.00 | .70 | 262.50 | 4359493 | H BNP BNC T_____ |
| 09/08/05 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: REVIEW OF HHS PRODUCTION FOR DOCUMENTS REGARDING A WAIVER OF THE 10-HOUR LIMIT ON USE OF THE NATIONAL RESOURCE CENTERS PRIOR TO THE PIP; REVIEWED SAME. | 135.00 | 1.80 | 243.00 | 4362640 | H BNP BNC T_____ |
| 09/09/05 | J PISKORA | REVIEWED E-MAIL RE PROPOSED CONSENT ORDER (STAY); REVIEW OF COURTS ORDER RE STAY; TELEPHONE CALL TO MR. THOMPSON RE SAME; | 375.00 | .40 | 150.00 | 4362145 | H BNP BNC T_____ |
| 09/16/05 | J PISKORA | TELECONFERENCE WITH MS. MALLET AND CHILDREN'S RIGHTS AND LOCAL COUNSEL | 375.00 | .40 | 150.00 | 4375214 | H BNP BNC T_____ |
| 09/16/05 | E M LACKMAN | CONFERENCE CALL WITH OPPOSING COUNSEL | 285.00 | .40 | 114.00 | 4375373 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 105 (105)

|            |            |                                                                                                                                                                                                                            |        |      |          |         |               |
|------------|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|----------|---------|---------------|
|            |            | AND CHILDREN'S RIGHTS RE STAY OF PROCEEDINGS.                                                                                                                                                                               |        |      |          |         |               |
| 09/22/05   | J PISKORA  | TELEPHONE CALL WITH MS. CREAN RE EXPERT REPORT, STAY; TELEPHONE CALL TO MR. BRISTER RE DRAFT EXPERT REPORT;                                                                                                                 | 375.00 | .20  | 75.00    | 4381122 | H BNP BNC T_____ |
| 09/28/05   | G.G. PAPA  | CONFERENCE WITH MAUREEN CLOONAN RE ORGANIZATION OF DOCUMENT PRODUCTION                                                                                                                                                       | 275.00 | .10  | 27.50    | 4395804 | H BNP BNC T_____ |
| 09/28/05   | M CLOONAN  | CONFERENCE WITH G. PAPA RE: ORGANIZATION OF DHS PRODUCTION DOCUMENTS FROM C. CARBONE'S OFFICE; ORGANIZED SAME.                                                                                                               | 135.00 | 1.40 | 189.00   | 4393578 | H BNP BNC T_____ |
| 10/04/05   | CD CARBONE | ENGAGED AS TO TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM AND ENGAGED AS TO STAY ISSUES                                                                                                                                       | 435.00 | 1.50 | 652.50   | 4427175 | H BNP BNC T_____ |
| 10/05/05   | J PISKORA  | TELEPHONE CALL WITH MR. BRISTER RE DRAFT REPORT; CONFERRED WITH MR. CARBONE RE MEETING WITH CHILDREN'S RIGHTS; E-MAIL TO TARA CREAN RE PROPOSED MEETING;                                                                     | 375.00 | .70  | 262.50   | 4403535 | H BNP BNC T_____ |
| 10/06/05   | CD CARBONE | REVIEWED DRAFT FISCAL REPORT; MEETING WITH E. THOMSON ET AL RE CASE STATUS                                                                                                                                                   | 435.00 | 2.50 | 1,087.50 | 4427176 | H BNP BNC T_____ |
| 10/06/05   | J PISKORA  | CONFERRED WITH MR. LANG RE CASE STATUS/PROPOSED MEETING WITH MR. THOMPSON/STAFFING; CONFERRED WITH MR. LANG RE UPCOMING MEETING/EXPERT REPORT/STAFFING; BRIEF REVIEW OF MR. BRISTER'S DRAFT REPORT; PREPARED MATERIALS RE MOTION TO COMPEL; ATTENDED CR MEETING | 375.00 | 3.30 | 1,237.50 | 4403536 | H BNP BNC T_____ |
| 10/06/05   | E M LACKMAN | REVIEW AND COMMENT ON DRAFT OF REPORT.  MEETING WITH TEAM RE: REPORT AND DISCOVERY ISSUES.                                                                                                                                  | 285.00 | 2.40 | 684.00   | 4403633 | H BNP BNC T_____ |
| 10/07/05   | E M LACKMAN | TELEPHONE CALL WITH B. BRISTER. DRAFT EMAIL TO TEAM RE: SAME.                                                                                                                                                              | 285.00 | .10  | 28.50    | 4403634 | H BNP BNC T_____ |
| 10/11/05   | CD CARBONE | ENGAGED AS TO CASE MANAGEMENT AND WEEKLY TEAM CALL                                                                                                                                                                          | 435.00 | 1.50 | 652.50   | 4427177 | H BNP BNC T_____ |
| 10/12/05   | J PISKORA  | PARTICIPATED IN TELECONFERENCE WITH CO-COUNSEL RE CASE STATUS UPDATE AND STRATEGY; TELEPHONE CALL WITH MR. BRISTER RE DRAFT OF EXPERT REPORT, KEY DOCUMENTS; PREPARED FOR AND PARTICIPATED ON CALL WITH MR. THOMPSON AND MR. BRISTER RE EXPERT | 375.00 | 1.20 | 450.00   | 4408296 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 106 (106)

REPORT;

| Date | Name | Description | Rate | Hours | Amount | Index | |
|------|------|-------------|------|-------|--------|-------|---|
| 10/12/05 | M CLOONAN | PREPARED DOCUMENTS TO BE STORED IN CASE ROOM PER CONFERENCE WITH G. PAPA. | 135.00 | .60 | 81.00 | 4408424 | H BNP BNC T_____ |
| 10/17/05 | J PISKORA | CORRESPONDENCE TO MR. BRISTER/MISSISSIPPI TEAM RE BRISTER VISIT TO NEW YORK, ETC. | 375.00 | .50 | 187.50 | 4412824 | H BNP BNC T_____ |
| 10/18/05 | CD CARBONE | WEEKLY CALL | 435.00 | 1.00 | 435.00 | 4427178 | H BNP BNC T_____ |
| 10/18/05 | J PISKORA | PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE EXTENSION OF STAY/EXPERT REPORTS; ETC. | 375.00 | .90 | 337.50 | 4416482 | H BNP BNC T_____ |
| 10/18/05 | E M LACKMAN | CONFERENCE CALL WITH TEAM. | 285.00 | 1.00 | 285.00 | 4416584 | H BNP BNC T_____ |
| 10/19/05 | CD CARBONE | REVIEWED DRAFT STAY PAPERS | 435.00 | .50 | 217.50 | 4427179 | H BNP BNC T_____ |
| 10/19/05 | J PISKORA | BRIEF REVIEW OF PROPOSED OPPOSITION TO DEFENDANTS' REQUEST FOR AN INDEFINITE STAY; CONFERRED WITH MR. CARBONE RE SAME; E-MAIL TO MR. THOMPSON RE SAME. | 375.00 | .80 | 300.00 | 4419544 | H BNP BNC T_____ |
| 10/24/05 | J PISKORA | E-MAIL FROM/TO MR. BRISTER RE TRIP TO NEW YORK; CONFERRED WITH MR. LANG RE SAME; | 375.00 | .70 | 262.50 | 4421696 | H BNP BNC T_____ |
| 10/25/05 | J PISKORA | PARTICIPATED ON WEEKLY STRATEGY CALL WITH CO-COUNSEL; CONFERRED WITH MR. LANG AND MR. THOMPSON RE MEETINGS WITH BILL BRISTER; TELEPHONE CALLS TO MR. THOMPSON AND MR. BRISTER TO DISCUSS SCHEDULING ETC., | 375.00 | 2.80 | 1,050.00 | 4426614 | H BNP BNC T_____ |
| 10/26/05 | J PISKORA | TELEPHONE CALLS AND E-MAIL TO MR. THOMPSON AND MR. BRISTER RE PROPOSED RE-SCHEDULED MEETING; CONFERRED WITH MR. LANG RE SAME/EXPENSES; MEETING WITH MS. TODD RE CASE BACKGROUND/STRATEGY AND ASSIGNMENTS; | 375.00 | 1.40 | 525.00 | 4426615 | H BNP BNC T_____ |
| 10/28/05 | K M TODD | DISCUSSIONS WITH JOHN LANG AND JOHN PISKORA RE INVOLVEMENT WITH CLASS ACTION CASE | 225.00 | 1.00 | 225.00 | 4433208 | H BNP BNC T_____ |
| 11/02/05 | K M TODD | SPOKE WITH JOHN LANG RE BACKGROUND OF CASE AND ON ASSUMING A ROLE IN THE CASE | 225.00 | .60 | 135.00 | 4474129 | H BNP BNC T_____ |
| 11/04/05 | K M TODD | REVIEW OF THERESA JACKSON DEPOSITION | 225.00 | 1.90 | 427.50 | 4471693 | H BNP BNC T_____ |
| 11/08/05 | J PISKORA | E-MAIL FROM/TO MR. THOMPSON RE EXPERT | 375.00 | .10 | 37.50 | 4444469 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 107 (107)

|          |             |                                                                                                             |        |      |          |         |                |
|----------|-------------|-------------------------------------------------------------------------------------------------------------|--------|------|----------|---------|----------------|
|          |             | AND MOTION TO COMPEL; TELEPHONE CALL<br>TO MR. BRISTER RE EXTENDED STAY AND<br>PLANNING                      |        |      |          |         |                |
| 11/08/05 | M CLOONAN   | UPDATED INDEX OF FILES IN CASE ROOM<br>PER CONFERENCE WITH G. PAPA.                                          | 135.00 | .70  | 94.50    | 4442910 | H BNP BNC T_____ |
| 11/09/05 | CD CARBONE  | ENGAGED AS TO CASE MANAGEMENT ISSUES                                                                         | 435.00 | 1.00 | 435.00   | 4468330 | H BNP BNC T_____ |
| 11/18/05 | TB CUMMINS  | UPDATE OF PLEADINGS FILE.                                                                                    | 230.00 | .20  | 46.00    | 4457130 | H BNP BNC T_____ |
| 11/22/05 | J PISKORA   | TELEPHONE CALLS TO MR. LANG AND MR.<br>BRISTER RE PROPOSED EXPERT MEETINGS<br>IN DECEMBER;                   | 375.00 | .30  | 112.50   | 4462086 | H BNP BNC T_____ |
| 12/01/05 | J PISKORA   | TELEPHONE CALLS FROM/TO BILL BRISTER<br>RE SCHEDULING OF TRIP TO NEW<br>YORK/EXPERT REPORT; TELEPHONE CALL<br>WITH MR. THOMPSON RE SAME; | 375.00 | .40  | 150.00   | 4476705 | H BNP BNC T_____ |
| 12/02/05 | J PISKORA   | TELEPHONE CALL FROM MR. BRISTER RE<br>TRAVEL TO NEW YORK/SCHEDULING; E-MAIL<br>TO MR. BRISTER RE HOTEL<br>ACCOMMODATIONS; E-MAIL UPDATE TO MR.<br>LANG | 375.00 | .30  | 112.50   | 4478465 | H BNP BNC T_____ |
| 12/06/05 | CD CARBONE  | TEAM CONFERENCE CALL; ENGAGED AS TO<br>CASE MANAGEMENT ISSUES AND REVIEWED<br>MOTION TO COMPEL MATERIALS     | 435.00 | 4.50 | 1,957.50 | 4508794 | H BNP BNC T_____ |
| 12/06/05 | J PISKORA   | CONFERRED WITH MR. CARBONE AND MR.<br>LANG RE STAFFING ISSUES AND<br>ASSIGNMENTS; FORWARDED DRAFT MOTION<br>TO COMPEL AND SUPPORTING MATERIALS TO<br>MR. CARBONE; | 375.00 | 1.50 | 562.50   | 4512000 | H BNP BNC T_____ |
| 12/12/05 | J PISKORA   | PREPARED FOR TELECONFERENCE WITH MR.<br>THOMPSON AND MR. LANG RE FISCAL<br>EXPERT REPORT; TELEPHONE CALLS<br>FROM/TO MR. BRISTER RE FINAL<br>ARRANGEMENTS RE TRIP | 375.00 | 1.70 | 637.50   | 4485693 | H BNP BNC T_____ |
| 12/14/05 | CD CARBONE  | ENGAGED AS TO CASE MANAGEMENT ISSUES;<br>MEETING WITH EXPERT WITNESS; ENGAGED<br>AS TO DOCUMENT PRODUCTION ISSUES | 435.00 | 1.50 | 652.50   | 4508795 | H BNP BNC T_____ |
| 12/14/05 | J PISKORA   | PREPARED FOR AND ATTENDED MEETING<br>WITH MR. CARBONE AND FISCAL EXPERT,<br>BILL BRISTER;                    | 375.00 | 5.00 | 1,875.00 | 4494182 | H BNP BNC T_____ |
| 12/14/05 | M CLOONAN   | CONFERENCE WITH J. PISKORA RE:<br>PREPARATION OF DOCUMENTS TO BE<br>REVIEWED BY EXPERT; PREPARED SAME.       | 135.00 | .20  | 27.00    | 4491466 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 108 (108)

| Date | Attorney | Description | Rate | Hours | Amount | Ref | |
|---|---|---|---|---|---|---|---|
| 12/15/05 | J PISKORA | MEETINGS WITH MR. BRISTER AND MR. THOMPSON RE PREPARATION OF EXPERT REPORT | 375.00 | 4.80 | 1,800.00 | 4494183 | H BNP BNC T_____ |
| 12/15/05 | K M TODD | MET WITH BILL BRISTER AND DISCUSSED CASE | 250.00 | 1.20 | 300.00 | 4516117 | H BNP BNC T_____ |
| 12/15/05 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: ASSEMBLING DOCUMENTS FOR THE EXPERT TO REVIEW; ASSEMBLED SAME. CONFERENCE WITH J. PISKORA RE: REVIEW OF SUMMATION DATABASE FOR DOCUMENTS RELATING TO MEDICAID AND MEDICARE; REVIEWED SAME. | 135.00 | 2.30 | 310.50 | 4491467 | H BNP BNC T_____ |
| 12/16/05 | J.F. LANG | MEETINGS WITH FISCAL EXPERT. | 625.00 | 1.20 | 750.00 | 4498313 | H BNP BNC T_____ |
| 12/16/05 | CD CARBONE | ENGAGED AS TO DOCUMENT PRODUCTION ISSUES | 435.00 | 1.50 | 652.50 | 4508796 | H BNP BNC T_____ |
| 12/16/05 | J PISKORA | MEETINGS WITH MR. LANG AND MR. BRISTER RE EXPERT REPORT; | 375.00 | 4.20 | 1,575.00 | 4494184 | H BNP BNC T_____ |
| 12/17/05 | J PISKORA | CONTINUED MEETINGS WITH EXPERT WITNESS BILL BRISTER RE EXPERT REPORT; | 375.00 | 3.20 | 1,200.00 | 4494185 | H BNP BNC T_____ |
| 12/19/05 | CD CARBONE | ENGAGED AS TO MOTION TO COMPEL AND DOCUMENT DEFICIENCY ISSUES | 435.00 | 4.00 | 1,740.00 | 4511693 | H BNP BNC T_____ |
| 12/19/05 | J PISKORA | ATTENDED TO FILES POST MEETINGS WITH MR. BRISTER; FORWARDED E-MAIL TO MR. CARBONE RE OUTSTANDING DISCOVERY ISSUES; BRIEF REVIEW OF CO-COUNSEL'S DISCOVERY LETTER TO OPPOSING COUNSEL | 375.00 | 1.80 | 675.00 | 4503212 | H BNP BNC T_____ |
| 12/20/05 | CD CARBONE | ENGAGED AS TO DOCUMENT DEFICIENCY ISSUES | 435.00 | 2.50 | 1,087.50 | 4511694 | H BNP BNC T_____ |
| 12/20/05 | J PISKORA | BRIEF REVIEW OF CORRESPONDENCE BETWEEN MR. CARBONE AND CO-COUNSEL RE DEFICIENCY LETTER; PREPARED FOR AND PARTICIPATED ON WEEKLY STATUS/STRATEGY TELECONFERENCE; REVIEWED DISCOVERY MATERIALS RE FISCAL AND PREPARED DRAFT LETTER TO OPPOSING COUNSEL RE DOCUMENT DEFICIENCIES (THIRD DISCOVERY REQUEST); TELEPHONE CALLS WITH MR. THOMPSON RE SAME; | 375.00 | 3.30 | 1,237.50 | 4503213 | H BNP BNC T_____ |
| 12/21/05 | CD CARBONE | ENGAGED AS TO DOCUMENT DISCOVERY ISSUES | 435.00 | 2.00 | 870.00 | 4511695 | H BNP BNC T_____ |
| 12/21/05 | J PISKORA | TELEPHONE CALLS AND E-MAIL TO MR. | 375.00 | 3.10 | 1,162.50 | 4512001 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 109 (109)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | THOMPSON RE DEFICIENCY LETTER/REVISIONS TO SAME RE FISCAL DOCUMENT DEFICIENCIES; BRIEF REVIEW OF CORRESPONDENCE RE SAME; CONFERRED WITH MS. CLOONAN RE SAME; |  |  |  |  |  |
| 12/21/05 | M CLOONAN | E-MAIL FROM J. PISKORA RE: REVIEW OF DOCUMENTS FOR PROPOSED BUDGETS AND BUDGET REPORTS; REVIEWED SAME. | 135.00 | .70 | 94.50 | 4503535 | H BNP BNC T_____ |
| 12/23/05 | J PISKORA | TELEPHONE CALL TO BILL BRISTER RE STATUS OF EXPERT REPORT; | 375.00 | .10 | 37.50 | 4503214 | H BNP BNC T_____ |
| 12/28/05 | J PISKORA | TELEPHONE CALL TO MR. BRISTER RE EXPORT REPORT; | 375.00 | .10 | 37.50 | 4507948 | H BNP BNC T_____ |
| 12/28/05 | K M TODD | DISCUSSED STATUS OF CASE WITH JOHN PISKORA | 250.00 | 1.50 | 375.00 | 4519023 | H BNP BNC T_____ |
| 01/03/06 | CD CARBONE | ENGAGED AS TO CASE MANAGEMENT ISSUES AND DISCOVERY | 475.00 | 2.00 | 950.00 | 4536774 | H BNP BNC T_____ |
| 01/03/06 | J PISKORA | TELEPHONE CALL WITH MR. BRISTER RE REVISED EXPERT REPORT | 425.00 | .10 | 42.50 | 4518331 | H BNP BNC T_____ |
| 01/05/06 | CD CARBONE | ENGAGED AS TO EXPERT REPORT ISSUES | 475.00 | 1.00 | 475.00 | 4536776 | H BNP BNC T_____ |
| 01/09/06 | CD CARBONE | ENGAGED AS TO EXPERT REPORT ISSUES | 475.00 | 1.50 | 712.50 | 4541185 | H BNP BNC T_____ |
| 01/10/06 | CD CARBONE | TEAM CONFERENCE CALL; MEMORANDUM B. BRISTER AND ENGAGED AS TO EXPERT REPORT ISSUES | 475.00 | 2.00 | 950.00 | 4541186 | H BNP BNC T_____ |
| 01/10/06 | K M TODD | PARTICIPATED IN WEEKLY CONFERENCE CALL AND SENT FOLLOW-UP EMAILS | 275.00 | 1.00 | 275.00 | 4546566 | H BNP BNC T_____ |
| 01/17/06 | CD CARBONE | TELEPHONE CONFERENCE WITH TEAM RE CASE STRATEGY | 475.00 | 1.00 | 475.00 | 4545420 | H BNP BNC T_____ |
| 01/17/06 | J PISKORA | TELEPHONE CALL TO MR. BRISTER RE EXPERT REPORT; PARTICIPATED ON WEEKLY STRATEGY/UPDATE TELECONFERENCE WITH LOEB AND CHILDREN'S RIGHTS TEAM; | 425.00 | .50 | 212.50 | 4543690 | H BNP BNC T_____ |
| 01/17/06 | K M TODD | CONFERENCE CALL AND DISCUSSION RE DEVELOPMENTS IN CASE | 275.00 | .50 | 137.50 | 4535183 | H BNP BNC T_____ |
| 01/18/06 | CD CARBONE | REVIEWED DRAFT EXPERT REPORT AND ENGAGED AS TO DISCOVERY ISSUES | 475.00 | 1.50 | 712.50 | 4545421 | H BNP BNC T_____ |
| 01/19/06 | J.F. LANG | WORK ON EXPERT REPORTS | 675.00 | 3.10 | 2,092.50 | 4536969 | H BNP BNC T_____ |
| 01/19/06 | CD CARBONE | ENGAGED AS TO CASE MANAGEMENT ORDER, EXPERT AND DISCOVERY ISSUES | 475.00 | 1.00 | 475.00 | 4545422 | H BNP BNC T_____ |

| 01/20/06 | J.F. LANG | WORK ON EXPERT REPORTS | 675.00 | 1.60 | 1,080.00 | 4536971 | H BNP BNC T_____ |
|---|---|---|---|---|---|---|---|
| 01/20/06 | J PISKORA | TELEPHONE CALL WITH MR. BRISTER RE TELECONFERENCE WITH MR. THOMPSON AND MS. CRABTREE/ADDITIONAL DOCUMENTS TO BE PRODUCED/REVISED EXPERT REPORT; E-MAILS TO/FROM MR. THOMPSON CONFIRMING SAME; TELEPHONE CALL WITH MR. LANG RE PROPOSED REVISIONS TO EXPERT REPORTS | 425.00 | .70 | 297.50 | 4543691 | H BNP BNC T_____ |
| 01/21/06 | J PISKORA | CONTINUED ANALYSIS AND REVIEW OF CLIENT DOCUMENTS RE RESPONSE TO SEC AND CONGRESSIONAL SUBPOENAS; | 425.00 | 4.20 | 1,785.00 | 4543692 | H BNP BNC T_____ |
| 01/24/06 | CD CARBONE | ENGAGED AS TO EXPERT ISSUES | 475.00 | 1.00 | 475.00 | 4545423 | H BNP BNC T_____ |
| 01/24/06 | J PISKORA | BRIEF REVIEW AND COMMENTS TO EXPERT REPORTS; MEETING AT CHILDREN'S RIGHTS WITH MS. TODD, MR. THOMPSON AND MS. CRABTREE RE SAME; TELECONFERENCE WITH MR. BRISTER RE SAME; BRIEF REVIEW OF ADDITIONAL FISCAL DOCUMENTS PRODUCED BY DEFENDANTS; CONFERRED WITH MS. PAPA AND MS. CLOONAN RE SCANNING AND COPYING OF SAME; | 425.00 | 5.30 | 2,252.50 | 4543693 | H BNP BNC T_____ |
| 01/24/06 | K M TODD | MEETING WITH ERIC AT CHILDREN'S RIGHTS TO DISCUSS WITH BILL BRISTER THE EXPERT REPORT; DISCUSSION WITH JOHN PISKORA RE CASE STATUS | 275.00 | 2.50 | 687.50 | 4542052 | H BNP BNC T_____ |
| 01/24/06 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE SCANNING OF RECENT PRODUCTION BY DEFENDANTS; PREPARED LOGISTICS FOR SAME; CONFERENCE WITH MAUREEN CLOONAN RE SAME. | 300.00 | .30 | 90.00 | 4543486 | H BNP BNC T_____ |
| 01/24/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: REVIEW OF DEFENDANT'S PRODUCTION IN PREPARATION FOR THE DOCUMENTS TO BE SCANNED AND OCRED; REVIEWED SAME. | 150.00 | 5.70 | 855.00 | 4539194 | H BNP BNC T_____ |
| 01/25/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: PREPARATION OF DOCUMENTS TO BE SENT TO EXPERT; PREPARED SAME. | 150.00 | 1.00 | 150.00 | 4539195 | H BNP BNC T_____ |
| 01/26/06 | J PISKORA | TELEPHONE CALLS WITH MR. THOMPSON AND MR. BRISTER RE DRAFT FISCAL EXPERT REPORT; | 425.00 | 1.10 | 467.50 | 4543694 | H BNP BNC T_____ |
| 01/26/06 | K M TODD | ARRANGED FOR CONFERENCE CALL AND PARTICIPATED IN CALL WITH | 275.00 | 2.00 | 550.00 | 4544159 | H BNP BNC T_____ |

PARTICIPANTS REGARDING REVISIONS TO
THE FISCAL REPORT

| Date | Name | Description | Rate | Hours | Amount | Ref | |
|---|---|---|---|---|---|---|---|
| 01/26/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: REVIEW OF DOCUMENT PRODUCTION AND CREATE A LIST OF THE VARIOUS BATES RANGES; REVIEWED AND CREATED SAME. | 150.00 | 1.80 | 270.00 | 4541963 | H BNP BNC T_____ |
| 01/27/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: REVIEW OF DOCUMENT PRODUCTION AND CREATE A LIST OF THE VARIOUS BATES RANGES; REVIEWED AND CREATED SAME. | 150.00 | 3.70 | 555.00 | 4541964 | H BNP BNC T_____ |
| 01/30/06 | CD CARBONE | ENGAGED AS TO EXPERT REPORT ISSUES | 475.00 | 1.50 | 712.50 | 4551352 | H BNP BNC T_____ |
| 01/30/06 | K M TODD | REVIEWED CONTENTS OF FILES PRODUCED BY DHS | 275.00 | 2.50 | 687.50 | 4544160 | H BNP BNC T_____ |
| 01/30/06 | M CLOONAN | REVIEWED DOCUMENT PRODUCTION AND CREATED A LIST OF THE VARIOUS BATES RANGES PER CONFERENCE WITH J. PISKORA. | 150.00 | 3.80 | 570.00 | 4546524 | H BNP BNC T_____ |
| 01/31/06 | J.F. LANG | ATTEND MEETING AT CHILDREN'S RIGHTS' OFFICES TO DISCUSS STATUS, STRATEGY, AND EXPERT REPORTS | 675.00 | 1.50 | 1,012.50 | 4552351 | H BNP BNC T_____ |
| 01/31/06 | CD CARBONE | TELEPHONE CONFERENCE WITH TEAM AND ENGAGED AS TO EXPERT ISSUES | 475.00 | 1.50 | 712.50 | 4551353 | H BNP BNC T_____ |
| 01/31/06 | J PISKORA | PARTICIPATED ON WEEKLY STRATEGY/UPDATE TELECONFERENCE; REVIEWED AND NOTED REVISIONS TO BRISTER/FISCAL EXPERT REPORT; NOTED NECESSARY CITATIONS RE SAME; BRIEF REVIEW OF DOCUMENTS AND TRANSCRIPTS RE SAME; TELEPHONE CALLS WITH MR. BRISTER RE SAME; | 425.00 | 5.00 | 2,125.00 | 4552405 | H BNP BNC T_____ |
| 01/31/06 | K M TODD | PARTICIPATED IN WEEKLY CONFERENCE CALL; REVIEWED DOCUMENTS TO PROVIDE CITATIONS TO EXPERT | 275.00 | 3.00 | 825.00 | 4546567 | H BNP BNC T_____ |
| 01/31/06 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE RECENT DHS' PRODUCTION; CONFERENCE WITH ERIC CHEN RE LOADING SAME INTO DATABASE; TESTED SAME. | 300.00 | .30 | 90.00 | 4545612 | H BNP BNC T_____ |
| 02/01/06 | J.F. LANG | CONFERENCE AT CHILDREN'S RIGHTS WITH M. LOWERY, E. THOMPSON AND RESPECTIVE STAFFS RE: EXPERT ISSUES, DISCOVERY ISSUES, SETTLEMENT STRATEGY, AND PROGRESS OF THE CASE | 675.00 | 1.50 | 1,012.50 | 4556532 | H BNP BNC T_____ |
| 02/01/06 | CD CARBONE | MEETING WITH CRI TEAM RE CASE | 475.00 | 2.50 | 1,187.50 | 4552979 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 112 (112)

STRATEGY AND EXPERT REPORTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/01/06 | J PISKORA | CONFERRED WITH MR. LANG RE PREPARATIONS FOR MEETING WITH CHILDREN'S RIGHTS; ATTENDED MEETING RE SAME; ATTENDED TO CITATIONS FOR EXPERT REPORT | 425.00 | 6.80 | 2,890.00 | 4561054 | H BNP BNC T_____ |
| 02/01/06 | K M TODD | REVIEWED LATEST ITERATION OF FISCAL EXPERT REPORT | 275.00 | 1.80 | 495.00 | 4586008 | H BNP BNC T_____ |
| 02/02/06 | CD CARBONE | ENGAGED AS TO CHART FOR EXPERT REPORT | 475.00 | 1.50 | 712.50 | 4552980 | H BNP BNC T_____ |
| 02/02/06 | J PISKORA | REVIEWED DRAFT REPORT, TELEPHONE CALLS WITH MR. BRISTER RE REVISIONS TO EXPERT REPORT; | 425.00 | 4.30 | 1,827.50 | 4561055 | H BNP BNC T_____ |
| 02/03/06 | CD CARBONE | ENGAGED AS TO EXPERT REPORT AND DEMONSTRATIVE CHART RE CASE LOADS | 475.00 | 2.00 | 950.00 | 4552981 | H BNP BNC T_____ |
| 02/03/06 | J PISKORA | REVIEWED AND REVISED DRAFT EXPERT REPORT; TELEPHONE CALL WITH MR. BRISTER AND MS. TODD RE SAME/FISCAL ISSUES AND OUTSTANDING CITATION REQUIREMENTS; | 425.00 | 5.10 | 2,167.50 | 4561056 | H BNP BNC T_____ |
| 02/03/06 | K M TODD | PARTICIPATED IN CONFERENCE CALL WITH JOHN PISKORA AND BILL BRISTER TO REVIEW REVISED DRAFT OF EXPERT FISCAL REPORT | 275.00 | 1.50 | 412.50 | 4553716 | H BNP BNC T_____ |
| 02/03/06 | G.G. PAPA | CONFERENCES WITH JOHN PISKORA RE REVIEW OF DHS PRODUCTION AND DEPOSITION TRANSCRIPTS | 300.00 | .60 | 180.00 | 4554973 | H BNP BNC T_____ |
| 02/05/06 | J PISKORA | TELEPHONE CALLS WITH MR. BRISTER AND CHILDREN'S RIGHTS RE REVISIONS TO EXPERT REPORT | 425.00 | 6.50 | 2,762.50 | 4561057 | H BNP BNC T_____ |
| 02/06/06 | CD CARBONE | ENGAGED AS TO CHART ISSUES RE DHS CASE LOADS | 475.00 | .50 | 237.50 | 4554839 | H BNP BNC T_____ |
| 02/06/06 | J PISKORA | NUMEROUS TELEPHONE CALLS WITH BILL BRISTER AND SHIRIM NOTHENBERG RE FINALIZATION OF EXPERT REPORT; | 425.00 | 3.90 | 1,657.50 | 4561058 | H BNP BNC T_____ |
| 02/06/06 | K M TODD | EDITED LATEST ITERATION OF BILL BRISTER'S EXPERT REPORT RE MS FISCAL MATTERS | 275.00 | 1.50 | 412.50 | 4553717 | H BNP BNC T_____ |
| 02/06/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: CITE-CHECKING AND QUOTE CHECKING B. BRISTER'S REPORT AGAINST PRODUCTION DOCUMENTS; CITE CHECKED SAME | 150.00 | 2.50 | 375.00 | 4559911 | H BNP BNC T_____ |

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | |
|---|---|---|---|---|---|---|---|
| 02/07/06 | CD CARBONE | WORK ON CHART AND EXPERT ISSUES | 475.00 | 1.50 | 712.50 | 4570322 | H BNP BNC T_____ |
| 02/07/06 | J PISKORA | FINALIZED EXPERT REPORT; TELEPHONE CALLS WITH MR. BRISTER AND MS. NOTHENBERG RE SAME | 425.00 | 9.40 | 3,995.00 | 4561059 | H BNP BNC T_____ |
| 02/07/06 | K M TODD | PARTICIPATED IN WEEKLY CONFERENCE CALL; SENT FOLLOW UP EMAIL SUMMARIZING CALL. | 275.00 | .30 | 82.50 | 4558562 | H BNP BNC T_____ |
| 02/07/06 | S L PRUTZMAN | CONFERENCE WITH G. PAPA RE ELECTRONIC MEDIA; REVIEWED SAME FOR CONTENT AND SENT SAME TO RECORDS; UPDATED INDEX RE FILES IN THE 19TH FLOOR CASE ROOM. | 150.00 | 1.30 | 195.00 | 4566858 | H BNP BNC T_____ |
| 02/08/06 | J PISKORA | TELEPHONE CALL WITH MR. BRISTER RE EXPERT REPORT/FILING | 425.00 | .20 | 85.00 | 4561060 | H BNP BNC T_____ |
| 02/09/06 | J PISKORA | TELEPHONE CALL TO MR. THOMPSON RE DEPOSITION SCHEDULING AND PRESS CONCERNING EXPERT REPORTS; | 425.00 | .20 | 85.00 | 4561061 | H BNP BNC T_____ |
| 02/10/06 | G.G. PAPA | TELEPHONE FROM J. PISKORA RE PETER BOULET DEPOSITION; REVIEWED DATABASE RE SAME. | 300.00 | .40 | 120.00 | 4562785 | H BNP BNC T_____ |
| 02/14/06 | J PISKORA | PREPARED FOR AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE; BRIEF REVIEW OF NEWS STORIES RE EXPERT REPORTS; | 425.00 | 1.30 | 552.50 | 4582030 | H BNP BNC T_____ |
| 02/14/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: ORGANIZATION OF DHS PRODUCTION; ORGANIZED SAME. | 150.00 | 7.90 | 1,185.00 | 4566806 | H BNP BNC T_____ |
| 02/15/06 | J PISKORA | TELEPHONE CALLS AND E-MAIL WITH MR. THOMPSON RE 2007 ALLOCATION BILL; BRIEF REVIEW OF SAME; CALCULATED DFCS BUDGET IMPLICATIONS AND FORWARDED SUMMARY MEMORANDUM TO TEAM RE SAME; BRIEF REVIEW OF FOLLOW-UP CORRESPONDENCE RE SAME; | 425.00 | 2.00 | 850.00 | 4588552 | H BNP BNC T_____ |
| 02/15/06 | M CLOONAN | CONFERENCE WITH G. PAPA RE: REVIEW OF SUMMATION DATABASE FOR DOCUMENTS AND DEPOSITION TESTIMONY RELATING TO PETER BOULETTE FOR WITNESS FILES; REVIEWED SAME. | 150.00 | 8.90 | 1,335.00 | 4566807 | H BNP BNC T_____ |
| 02/16/06 | M CLOONAN | PREPARED WITNESS FILE FOR P. BOULETTE PER CONFERENCE WITH G. PAPA. | 150.00 | 1.60 | 240.00 | 4571020 | H BNP BNC T_____ |
| 02/21/06 | K M TODD | CONFERENCE CALL REGARDING DISCOVERY | 275.00 | 1.20 | 330.00 | 4571111 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()                    Page 114 (114)

|            |            |                                                                                                              |        |      |        |         |                    |
|------------|------------|--------------------------------------------------------------------------------------------------------------|--------|------|--------|---------|--------------------|
|            |            | ISSUES, ADDRESSING THE MEDIA, AND CONDUCTING DEPOSITIONS IN MS OF BILL BRISTER ET AL                          |        |      |        |         |                    |
| 02/22/06   | J PISKORA  | TELEPHONE CALLS WITH MR. THOMPSON AND MR. BRISTER RE EXPERT DEPOSITION SCHEDULING/DOCUMENT DISCOVERY ISSUES; CONFERRED WITH MR. LANG RE SAME; | 425.00 | 1.50 | 637.50 | 4587105 | H BNP BNC T_____ |
| 02/23/06   | J PISKORA  | TELEPHONE CALL TO BILL BRISTER RE DEPOSITION SCHEDULING; E-MAIL UPDATE TO CHILDREN'S' RIGHTS/MR. LANG RE SAME; FORWARDED EXPERT REPORTS TO MR. LANG; | 425.00 | .60  | 255.00 | 4582031 | H BNP BNC T_____ |
| 02/28/06   | CD CARBONE | TELEPHONE CONFERENCE WITH TEAM                                                                                | 475.00 | 1.00 | 475.00 | 4581658 | H BNP BNC T_____ |
| 02/28/06   | J PISKORA  | NUMEROUS TELEPHONE CALLS RE EXPERT DEPOSITION LOGISTICS AND SCHEDULING;                                        | 425.00 | .90  | 382.50 | 4582032 | H BNP BNC T_____ |
| 02/28/06   | K M TODD   | PARTICIPATED IN CONFERENCE CALL AND SENT CORRESPONDENCE RE SCHEDULING DEPOSITIONS AND PREPARING WITNESSES     | 275.00 | 1.20 | 330.00 | 4579948 | H BNP BNC T_____ |
| 03/01/06   | J PISKORA  | TELEPHONE CALL WITH MR. LANG RE DEPOSITION LOGISTICS, STRATEGY AS TO BOULETTE DEPOSITION                       | 425.00 | .30  | 127.50 | 4588553 | H BNP BNC T_____ |
| 03/02/06   | K M TODD   | DISCUSSED DEPO PREP WITH JOHN PISKORA; CALLED BILL BRISTER TO ASK ABOUT HIS PUBLICATIONS; EMAILED MAUREEN CLOONAN ABOUT CONDUCTING RESEARCH W/R/T BRISTER'S WRITINGS | 275.00 | .50  | 137.50 | 4589015 | H BNP BNC T_____ |
| 03/06/06   | M CLOONAN  | CONFERENCE WITH K. TODD RE: RESEARCH ON LEXIS. WESTLAW AND GOOGLE FOR INFORMATION RE: BILL BRISTER; RESEARCHED SAME. | 150.00 | 4.80 | 720.00 | 4597403 | H BNP BNC T_____ |
| 03/07/06   | K M TODD   | PARTICIPATED IN WEEKLY CONFERENCE CALL AND SENT FOLLOW-UP EMAIL RE CONTENTS OF CALL TO LOEB TEAM              | 275.00 | .80  | 220.00 | 4591753 | H BNP BNC T_____ |
| 03/07/06   | G.G. PAPA  | REVIEWED AND ORGANIZED DEPOSITION MATERIALS FROM J. LANG.                                                     | 300.00 | .20  | 60.00  | 4598891 | H BNP BNC T_____ |
| 03/07/06   | M CLOONAN  | CONFERENCE WITH K. TODD RE: RESEARCH ON LEXIS. WESTLAW AND GOOGLE FOR INFORMATION RE: BILL BRISTER; RESEARCHED SAME. | 150.00 | 2.50 | 375.00 | 4597404 | H BNP BNC T_____ |
| 03/08/06   | M CLOONAN  | CONFERENCE WITH K. TODD RE: RESEARCH ON LEXIS. WESTLAW AND GOOGLE FOR INFORMATION RE: BILL BRISTER;           | 150.00 | 4.10 | 615.00 | 4597405 | H BNP BNC T_____ |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | RESEARCHED SAME. E-MAIL FROM G. PAPA RE: UPDATE OF INDEX TO INCLUDE DEPOSITION PREP FILE; UPDATED SAME. |  |  |  |  |  |
| 03/10/06 | CD CARBONE | TELEPHONE CONFERENCE WITH TEAM RE SETTLEMENT CONFERENCE | 475.00 | 1.00 | 475.00 | 4596730 | H BNP BNC T_____ |
| 03/10/06 | J PISKORA | CONFERRED WITH MR. LANG RE PREPARATIONS FOR DEFENSE OF BRISTER DEPOSITION; PREPARED MATERIALS RE SAME PER MR. LANG'S INSTRUCTIONS; CONFERRED WITH MS. CLOONAN RE SAME; | 425.00 | 3.40 | 1,445.00 | 4596925 | H BNP BNC T_____ |
| 03/11/06 | J PISKORA | PREPARED FOR BOULETTE DEPOSITION; BRIEF REVIEW OF FISCAL DOCUMENT PRODUCTION RE SAME; DRAFTED DEPOSITION OUTLINE; | 425.00 | 4.00 | 1,700.00 | 4596926 | H BNP BNC T_____ |
| 03/12/06 | CD CARBONE | REVIEWED AND REVISED CONFIDENTIAL SETTLEMENT MEMORANDUM | 475.00 | 1.50 | 712.50 | 4600397 | H BNP BNC T_____ |
| 03/12/06 | J PISKORA | CONTINUED PREPARATIONS FOR BOULETTE DEPOSITION; REVIEWED BUDGETARY MATERIALS RE SAME; FINALIZED DEPOSITION OUTLINE AND FORWARDED SAME TO MR. LANG AND MR. THOMPSON FOR COMMENT; | 425.00 | 6.60 | 2,805.00 | 4596927 | H BNP BNC T_____ |
| 03/13/06 | J PISKORA | RESEARCH RE BOULETTE NEWS ARTICLES, ETC.; ARRANGED TRANSPORTATION AND ACCOMMODATIONS FOR DEPOSITIONS; CONFERRED WITH MS. TODD AND MS. CLOONAN RE DEPOSITION PREPARATIONS; | 425.00 | 1.40 | 595.00 | 4599002 | H BNP BNC T_____ |
| 03/13/06 | TB CUMMINS | OBTAINED NDMS RULES FOR DEPOSITIONS OF EXPERT WITNESSES FOR K. TODD. | 250.00 | .20 | 50.00 | 4599105 | H BNP BNC T_____ |
| 03/13/06 | M CLOONAN | E-MAIL FROM J. PISKORA RE: PREPARATION OF DOCUMENTS FOR J. PISKORA REVIEW; PREPARED SAME. CONFERENCE WITH J. PISKORA AND K. TODD RE: UPCOMING PROJECTS FOR DEPOSITIONS. | 150.00 | 1.60 | 240.00 | 4603073 | H BNP BNC T_____ |
| 03/14/06 | CD CARBONE | CONFERENCE CALL WITH TEAM RE DISCOVERY AND DISPOSITIVE MOTIONS | 475.00 | 1.00 | 475.00 | 4625457 | H BNP BNC T_____ |
| 03/14/06 | J PISKORA | FINAL PREPARATIONS FOR MISSISSIPPI TRIP; CONFERRED WITH MR. THOMPSON AND MS. CLOONAN RE DEFENDANTS' PRODUCTION OF ADDITIONAL DOCUMENTS; BRIEF REVIEW OF SAME; | 425.00 | 3.50 | 1,487.50 | 4613551 | H BNP BNC T_____ |
| 03/14/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: | 150.00 | 1.50 | 225.00 | 4603074 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 116 (116)

PREPARATION OF DOCUMENTS AND FILES
FOR J. PISKORA TO USE DURING
DEPOSITIONS; PREPARED SAME.

| 03/15/06 | J PISKORA | TRAVEL TO MISSISSIPPI; FINAL PREPARATIONS FOR BOULETTE DEPOSITION | 425.00 | 9.50 | 4,037.50 | 4634472 | H BNP BNC T_____ |
|----------|-----------|---|--------|------|----------|---------|---|
| 03/16/06 | J PISKORA | CONDUCTED DEPOSITION OF PETER BOULETTE; MEETINGS WITH MR. THOMPSON AND MR. BRISTER RE SAME; CONFERENCE RE SETTLEMENT; TELEPHONE CALL WITH MR. CARBONE RE UPDATE; E-MAIL UPDATE TO MR. LANG RE SAME | 425.00 | 9.30 | 3,952.50 | 4634473 | H BNP BNC T_____ |
| 03/16/06 | K M TODD | PREPARATION OF MATERIALS FOR RESPONSE TO DEFENDANTS' DOC REQUESTS CONCERNING BRISTER | 275.00 | 3.50 | 962.50 | 4629347 | H BNP BNC T_____ |
| 03/16/06 | M CLOONAN | CONFERENCE WITH K. TODD RE: REVIEW AND PREPARATION OF EXPERTS SUPPORTING DOCUMENTS FOR RESPONSE; REVIEWED AND PREPARED SAME. | 150.00 | 3.20 | 480.00 | 4609156 | H BNP BNC T_____ |
| 03/17/06 | J PISKORA | RETURN FROM DEPOSITION IN MISSISSIPPI; REVIEWED TRANSCRIPTS OF BUDGET MEETINGS | 425.00 | 7.50 | 3,187.50 | 4634474 | H BNP BNC T_____ |
| 03/17/06 | K M TODD | ORGANIZED RESPONSE TO DEFENDANTS' REQUEST FOR DOCUMENTS RE FISCAL EXPERT BRISTER | 275.00 | 4.30 | 1,182.50 | 4606339 | H BNP BNC T_____ |
| 03/17/06 | M CLOONAN | CONFERENCE WITH K. TODD RE: PREPARATION OF EXPERT SUPPORTING DOCUMENTS FOR PRODUCTION; PREPARED SAME. | 150.00 | 4.80 | 720.00 | 4609157 | H BNP BNC T_____ |
| 03/17/06 | S L PRUTZMAN | CONFERENCE WITH M. CLOONAN RE EXPERT REPORT OF B. BRISTER; ASSEMBLED PRINTOUTS OF WEBSITES AND DEPOSITION TRANSCRIPTS CITED IN SAME; CONFERENCE WITH K. TODD RE BRISTER DOCUMENT PRODUCTION; REVIEWED SAME FOR DOCUMENTS REQUESTED BY K. TODD. | 150.00 | 3.10 | 465.00 | 4609279 | H BNP BNC T_____ |
| 03/20/06 | J PISKORA | REVISED DOCUMENT RESPONSES AND OBJECTIONS; CONFERRED WITH MS. CREAN AND MS. TODD RE SAME; FORWARDED REVISED DRAFT TO MS. CREAN FOR REVIEW AND COMMENT; E-MAIL AND TELEPHONE CALLS TO/FROM MR. LANG RE EXPERT DEPOSITION SCHEDULING AND PREPARATIONS; | 425.00 | 2.60 | 1,105.00 | 4613552 | H BNP BNC T_____ |
| 03/20/06 | K M TODD | WORKED WITH JOHN PISKORA TO FINALIZE | 275.00 | 2.00 | 550.00 | 4616658 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 117 (117)

THE DOCUMENT REQUEST AND PRODUCTION
RE BRISTER

| Date | Name | Description | Rate | Hours | Amount | Ref | |
|------|------|-------------|------|-------|--------|-----|---|
| 03/20/06 | G.G. PAPA | EMAIL FROM J. PISKORA RE ROUGH ASCII OF R. BERRY'S DEPOSITION; CONFERENCE WITH JOHN PISKORA RE SAME. | 300.00 | .20 | 60.00 | 4618462 | H BNP BNC T_____ |
| 03/21/06 | J PISKORA | TELEPHONE CALLS AND E-MAILS RE EXPERT DEPOSITION PREPARATIONS AND SUPPLEMENTAL DOCUMENT PRODUCTION; TELEPHONE CALL TO OPPOSING COUNSEL RE ARRANGEMENTS FOR LIVE FEED AT DEPOSITION; | 425.00 | 2.70 | 1,147.50 | 4613553 | H BNP BNC T_____ |
| 03/21/06 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE LOGISTICS FOR DEPOSITION; RESEARCHED ON SAME. | 300.00 | .30 | 90.00 | 4618463 | H BNP BNC T_____ |
| 03/21/06 | TB CUMMINS | GATHERING OF CASE PLEADINGS FOR K. TODD. | 250.00 | .20 | 50.00 | 4609937 | H BNP BNC T_____ |
| 03/21/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: PREPARATION OF DOCUMENTS TO BE PRODUCED; PREPARED SAME. | 150.00 | 2.70 | 405.00 | 4616556 | H BNP BNC T_____ |
| 03/21/06 | S L PRUTZMAN | CONFERENCE WITH J. PISKORA RE DOCUMENTS IN SUPPORT OF THE EXPERT REPORT OF BILL BRISTER; PREPARED PRINTOUTS RE SAME; PREPARED INDEX RE SAME; PREPARED BINDER RE SAME. | 150.00 | 2.40 | 360.00 | 4619028 | H BNP BNC T_____ |
| 03/22/06 | J PISKORA | ATTENDED TO SUPPLEMENTAL DOCUMENT PRODUCTION; TELEPHONE CALLS WITH MS. CREAN AND MR. LANG RE SAME; | 425.00 | 1.30 | 552.50 | 4613554 | H BNP BNC T_____ |
| 03/22/06 | S L PRUTZMAN | ASSEMBLED DOCUMENTS IN SUPPORT OF THE EXPERT REPORT OF BILL BRISTER; PREPARED INDEX RE SAME; PREPARED BINDERS RE SAME. | 150.00 | 7.60 | 1,140.00 | 4619029 | H BNP BNC T_____ |
| 03/23/06 | J PISKORA | BRIEF REVIEW OF MATERIALS FOR BRISTER DEPOSITION PREPARATION; FORWARDED SAME TO MISSISSIPPI IN ADVANCE OF DEPOSITION | 425.00 | .20 | 85.00 | 4624081 | H BNP BNC T_____ |
| 03/23/06 | K M TODD | PREPARED FISCAL DEFENSE OUTLINE FOR DEFENSE OF BRISTER'S DEPOSITION | 275.00 | 2.00 | 550.00 | 4616659 | H BNP BNC T_____ |
| 03/24/06 | J PISKORA | TELEPHONE CALL WITH COURT REPORTER RE INSTANTANEOUS FEED; BRIEF REVIEW OF PLEADINGS FORWARDED BY DEFENDANTS | 425.00 | .40 | 170.00 | 4624082 | H BNP BNC T_____ |
| 03/25/06 | J PISKORA | PREPARED MATERIALS FOR MISSISSIPPI TRIP/EXPERT PREPARATION AND DEPOSITION | 425.00 | 1.00 | 425.00 | 4624083 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 118 (118)

| Date | Attorney | Description | Rate | Hours | Amount | Ref | |
|---|---|---|---|---|---|---|---|
| 03/26/06 | J.F. LANG | TRAVEL TO MISSISSIPPI; REVIEW LEGISLATIVE BUDGET HEARING TRANSCRIPTS AND EXPERT REPORT DOCUMENTS EN ROUTE | 675.00 | 6.00 | 4,050.00 | 4622262 | H BNP BNC T_____ |
| 03/26/06 | J PISKORA | TRAVEL TO MISSISSIPPI FOR EXPERT PREPARATION AND DEFENSE OF DEPOSITION; FINAL PREPARATIONS FOR SAME; | 425.00 | 9.50 | 4,037.50 | 4624084 | H BNP BNC T_____ |
| 03/27/06 | J.F. LANG | MEETING WITH DR. BRISTER AND JOHN PISKORA REGARDING DEPOSITION PREPARATION | 675.00 | 8.00 | 5,400.00 | 4622263 | H BNP BNC T_____ |
| 03/27/06 | J PISKORA | DEPOSITION PREPARATION WITH MR. BRISTER AND MR. LANG; CONFERRED WITH MR. THOMPSON RE SAME; | 425.00 | 8.00 | 3,400.00 | 4624085 | H BNP BNC T_____ |
| 03/28/06 | J.F. LANG | DEFEND BRISTER DEPOSITION WITH JOHN PISKORA AND ERIC THOMPSON; RELATED CONFERENCES WITH JP AND ET; CASE STRATEGY CONFERENCES WITH JP AND ET | 675.00 | 7.00 | 4,725.00 | 4622264 | H BNP BNC T_____ |
| 03/28/06 | J PISKORA | ATTENDED DEPOSITION OF PLAINTIFF'S FISCAL EXPERT DR. BILL BRISTER; | 425.00 | 7.00 | 2,975.00 | 4624086 | H BNP BNC T_____ |
| 03/28/06 | G.G. PAPA | REVIEWED AND ORGANIZED CASE FILES | 300.00 | .20 | 60.00 | 4633595 | H BNP BNC T_____ |
| 03/29/06 | J PISKORA | TRAVEL (RETURN) FROM MISSISSIPPI | 425.00 | 8.00 | 3,400.00 | 4624087 | H BNP BNC T_____ |
| 03/29/06 | G.G. PAPA | EMAIL FROM AND TO J. PISKORA RE PETER BOULETTE DEPOSITION TRANSCRIPT; LOADED SAME INTO DATABASE | 300.00 | .30 | 90.00 | 4633596 | H BNP BNC T_____ |
| 03/30/06 | J PISKORA | TELEPHONE CALL RE BARBOUR DEPOSITION; CONFERRED WITH MS. TODD, MR. SHORTNACY, MR. GREENBLATT AND MS. KOSACK RE SUMMARY JUDGMENT RESEARCH; UPDATES TO MR. LANG AND MR. CARBONE; TELEPHONE CALLS WITH MR. THOMPSON AND MR. LANG RE EXPERT ISSUES/ ADDITIONAL DEPOSITION/ SETTLEMENT | 425.00 | 3.50 | 1,487.50 | 4624088 | H BNP BNC T_____ |
| 03/31/06 | J PISKORA | DRAFTED AND CIRCULATED BIGGERS DEPOSITION NOTICE; FORWARDED TO LOCAL COUNSEL RE SAME; BRIEF REVIEW F DAUBERT OPPOSITION BRIEF IN GEORGIA CASE; CONFERRED WITH MS. KOSACK RE LEGAL RESEARCH NEEDED FOR MISSISSIPPI MATTER; LETTER TO OPPOSING COUNSEL RE BIGGERS DEPOSITION; | 425.00 | 2.70 | 1,147.50 | 4625808 | H BNP BNC T_____ |
| 03/31/06 | M L KOSACK | DISCUSSION WITH J. PISKORA REGARDING | 275.00 | .20 | 55.00 | 4629345 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001       #()                Page 119 (119)

RESEARCH INTO EXPERT WITNESSES AND
DAUBERT IN THE 5TH CIRCUIT

| Date | Attorney | Description | Rate | Hours | Amount | Index | |
|---|---|---|---|---|---|---|---|
| 03/31/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: PREPARATION OF REDWELD OF RFPD DOCUMENTS; PREPARED SAME. | 150.00 | 2.10 | 315.00 | 4626513 | H BNP BNC T_____ |
| 04/02/06 | CD CARBONE | ANALYZED DEFENDANTS' EXPERT REPORT | 475.00 | 2.00 | 950.00 | 4666017 | H BNP BNC T_____ |
| 04/03/06 | J PISKORA | WEEKLY TELECONFERENCE RE DEFENDANTS' EXPERT REPORT/DEPOSITIONS/SUMMARY JUDGMENT/SETTLEMENT/PRESS ISSUES; DRAFTED BOULETTE DEPOSITION DIGEST | 425.00 | 1.80 | 765.00 | 4634475 | H BNP BNC T_____ |
| 04/03/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: REVIEW OF SUMMATION DATABASE FOR ALL DOCUMENTS RELATING TO THE DEPARTMENT OF FINANCE AND ADMINISTRATION AND CREATE BINDER OF SAME FOR DEPOSITION PREPARATION; REVIEWED SAME. | 150.00 | 5.10 | 765.00 | 4635093 | H BNP BNC T_____ |
| 04/04/06 | J PISKORA | ATTENDED TO BOULETTE DEPOSITION BILLING; RESEARCH RE SUMMARY JUDGMENT STANDARD, ETC. | 425.00 | 3.30 | 1,402.50 | 4634476 | H BNP BNC T_____ |
| 04/04/06 | D J KIWAK | DISCUSSING CHILDREN'S RIGHTS ASSIGNMENT W J PISKORA; REVIEWING DOCTS PROVIDED BY J PISKORA; READING CASELAW | 350.00 | .40 | 140.00 | 4640576 | H BNP BNC T_____ |
| 04/04/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: REVIEW OF SUMMATION DATABASE FOR ALL DOCUMENTS RELATING TO THE DEPARTMENT OF FINANCE AND ADMINISTRATION AND CREATE BINDER OF SAME FOR DEPOSITION PREPARATION; REVIEWED AND CREATED SAME. | 150.00 | 5.60 | 840.00 | 4640610 | H BNP BNC T_____ |
| 04/05/06 | J PISKORA | RESEARCH RE BURDEN FOR SUMMARY JUDGMENT (RECKLESS INDIFFERENCE) | 425.00 | 2.80 | 1,190.00 | 4642048 | H BNP BNC T_____ |
| 04/06/06 | J PISKORA | RESEARCH RE SUMMARY JUDGMENT; CONDUCTED INTERVIEW OF KIMBERLY GUCHE RE SUMMER POSITION | 425.00 | 5.70 | 2,422.50 | 4642049 | H BNP BNC T_____ |
| 04/07/06 | J PISKORA | CONTINUED RESEARCH FOR SUMMARY JUDGMENT | 425.00 | 3.40 | 1,445.00 | 4642050 | H BNP BNC T_____ |
| 04/10/06 | D J KIWAK | RESEARCH PER J PISKORA INSTRUCTION RE: SUMMARY JUDGMENT CASE LAW | 350.00 | 3.60 | 1,260.00 | 4651087 | H BNP BNC T_____ |
| 04/11/06 | J PISKORA | CONTINUED DRAFT OF LEGAL ISSUES; RESEARCH RE SAME; | 425.00 | 4.10 | 1,742.50 | 4642051 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Index | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/06 | D J KIWAK | RESEARCH AND DRAFTING SECTION FOR BRIEF | 350.00 | 2.60 | 910.00 | 4651088 | H | BNP | BNC | T_____ |
| 04/11/06 | K M TODD | PARTICIPATED IN WEEKLY CONFERENCE CALL | 275.00 | .80 | 220.00 | 4640704 | H | BNP | BNC | T_____ |
| 04/12/06 | M L KOSACK | RESEARCH INTO EXPERT WITNESSES AND DAUBERT IN THE 5TH CIRCUIT | 275.00 | 1.60 | 440.00 | 4670463 | H | BNP | BNC | T_____ |
| 04/13/06 | J PISKORA | REVISED MEMORANDUM RE SUMMARY JUDGMENT LEGAL RESEARCH, ADDITIONAL RESEARCH RE SAME; TELEPHONE CALLS WITH LOCAL COUNSEL RE PREPARATIONS FOR DEPOSITION; TELEPHONE CALLS TO OPPOSING COUNSEL TO CONFIRM THE BIGGERS DEPOSITION; | 425.00 | 5.30 | 2,252.50 | 4656765 | H | BNP | BNC | T_____ |
| 04/13/06 | D J KIWAK | REVIEWING CASELAW FOR SJ MOTION; | 350.00 | .70 | 245.00 | 4651089 | H | BNP | BNC | T_____ |
| 04/13/06 | M L KOSACK | RESEARCH INTO EXPERT WITNESSES AND DAUBERT IN THE 5TH CIRCUIT | 275.00 | 2.00 | 550.00 | 4670464 | H | BNP | BNC | T_____ |
| 04/14/06 | J PISKORA | E-MAILS RE CONFIRMATION OF BIGGERS DEPOSITION; BRIEF REVIEW OF TAYLOR DEPOSITION TRANSCRIPT; ATTENDED TO TRAVEL/LODGING ARRANGEMENTS FOR BIGGERS DEPOSITION; CONFERRED WITH MS. KIWAK RE SUMMARY JUDGMENT STANDARD INSERT TO LEGAL MEMORANDUM; CONFERRED WITH MS. KOSACK RE DAUBERT (EXPERT) RESEARCH; | 425.00 | 2.40 | 1,020.00 | 4656766 | H | BNP | BNC | T_____ |
| 04/14/06 | D J KIWAK | REVISIONS TO SJ SECTION; CONFERENCE W J PISKORA | 350.00 | .80 | 280.00 | 4651090 | H | BNP | BNC | T_____ |
| 04/14/06 | M L KOSACK | RESEARCH INTO EXPERT WITNESSES AND DAUBERT IN THE 5TH CIRCUIT; DISCUSSIONS WITH J. PISKORA CONCERNING THIS RESEARCH | 275.00 | 2.10 | 577.50 | 4670465 | H | BNP | BNC | T_____ |
| 04/14/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: REVIEW OF DEPOSITION TRANSCRIPTS FOR LANGUAGE RELATING TO DEB BIGGERS OF THE DEPARTMENT OF FINANCE AND ADMINISTRATION; REVIEWED SAME. | 150.00 | .50 | 75.00 | 4647195 | H | BNP | BNC | T_____ |
| 04/15/06 | J PISKORA | PREPARED FOR BIGGERS DEPOSITION; REVISED DEPOSITION OUTLINE AND ATTENDED TO NECESSARY EXHIBITS; | 425.00 | 3.90 | 1,657.50 | 4656767 | H | BNP | BNC | T_____ |
| 04/17/06 | J PISKORA | FINAL PREPARATIONS FOR AND CONDUCTED DEPOSITION OF DEB BIGGERS | 425.00 | 7.20 | 3,060.00 | 4656768 | H | BNP | BNC | T_____ |
| 04/18/06 | J PISKORA | TRAVEL FROM MISSISSIPPI TO OFFICE (POST BIGGERS DEPOSITION) | 425.00 | 7.50 | 3,187.50 | 4656769 | H | BNP | BNC | T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()          Page 121 (121)

| Date | Name | Description | Rate | Hours | Amount | Ref | |
|---|---|---|---|---|---|---|---|
| 04/18/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: PDFING DEB BIGGERS EXHIBITS TO J. PISKORA; PDFED SAME. | 150.00 | .40 | 60.00 | 4657208 | H BNP BNC T_____ |
| 04/21/06 | K M TODD | RELAYED INFORMATION CONCERNING SUMMARY JUDGMENT RESEARCH; FACILITATED PICKUP OF NEW FILES FOR REVIEW. | 275.00 | .70 | 192.50 | 4673550 | H BNP BNC T_____ |
| 04/24/06 | J PISKORA | TELEPHONE CALLS TO MS. CREAN AND MR. THOMPSON RE SUMMARY JUDGMENT BRIEF AND SUPPORTING RESEARCH/FACTUAL STATEMENTS; REVIEWED BIGGERS DEPOSITION TRANSCRIPT RE SUMMARY JUDGMENT FACTUAL STATEMENT | 425.00 | 1.20 | 510.00 | 4658683 | H BNP BNC T_____ |
| 04/25/06 | J PISKORA | TELEPHONE CALLS TO/FROM MS. CREAN SUMMARY JUDGMENT FACTUAL STATEMENT; RESEARCH RE LACK OF FUNDING IS NOT DEFENSE; E-MAIL TO MS. CREAN RE SAME; CONTINUED REVIEW OF BOULETTE AND BIGGERS DEPOSITION TRANSCRIPTS RE SUMMARY JUDGMENT FACTS | 425.00 | 4.00 | 1,700.00 | 4664393 | H BNP BNC T_____ |
| 04/27/06 | J PISKORA | BRIEF REVIEW OF RESEARCH RE NO FISCAL DEFENSE; PREPARED A BRIEF SUMMARY JUDGMENT INSERT RE SAME; FORWARDED SAME TO MS. CREAN AND MR. THOMPSON; REVISED STATEMENT OF FACTS (FISCAL) RE SAME | 425.00 | 6.50 | 2,762.50 | 4664394 | H BNP BNC T_____ |
| 04/28/06 | J PISKORA | CONFERRED WITH MR. CARBONE AND MS. CLOONAN RE SUMMARY JUDGMENT BRIEF (CITE CHECKING, ETC.); CONTINUED REVISIONS TO FISCAL FACT SECTION (RE CITATIONS TO BOULETTE AND BIGGERS DEPOSITIONS/DOCUMENT CITATIONS), FORWARDED SAME TO MR. THOMPSON AND MS. CREAN; E-MAIL FROM/TO MR. THOMPSON RE 2007 ALLOCATION BILL; | 425.00 | 5.90 | 2,507.50 | 4675722 | H BNP BNC T_____ |
| 04/28/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: CITE CHECKING MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ; CITE CHECKED SAME. | 150.00 | 1.70 | 255.00 | 4667539 | H BNP BNC T_____ |
| 04/29/06 | J.F. LANG | WORK ON SUMMARY JUDGMENT MOTION | 675.00 | 1.60 | 1,080.00 | 4676565 | H BNP BNC T_____ |
| 04/30/06 | J.F. LANG | WORK ON SUMMARY JUDGMENT MOTION | 675.00 | 1.80 | 1,215.00 | 4676566 | H BNP BNC T_____ |
| 05/01/06 | J PISKORA | BRIEF REVIEW OF CORRESPONDENCE FROM THE COURT RE BRIEFING PAGE LIMITATION ORDERS; | 425.00 | .10 | 42.50 | 4678531 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 122 (122)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/01/06 | M CLOONAN | ORGANIZED FILES TO BE SENT TO RECORDS PER CONFERENCE WITH J. PISKORA. | 150.00 | .70 | 105.00 | 4681987 | H BNP BNC T_____ |
| 05/02/06 | CD CARBONE | ANALYZED RENEWED MOTION FOR ABSTENTION; ENGAGED AS TO OUTLINE OF OPPOSITION | 475.00 | 2.00 | 950.00 | 4678064 | H BNP BNC T_____ |
| 05/02/06 | J PISKORA | INITIATED AND PARTICIPATED IN WEEKLY STRATEGY TELECONFERENCE RE SUMMARY JUDGMENT AND OTHER MOTIONS; CONFERRED WITH MR. LANG, MR. CARBONE AND MS. TODD RE STAFFING IN REGARD TO OPPOSITION PAPERS; CONFERRED WITH MS. KOSACK RE RESEARCH AS TO EXPERT MOTION; BRIEF REVIEW OF ABSTENTION MOTION; TELEPHONE CALL TO MS. GUCHE RE SUMMER INTERNSHIP | 425.00 | 4.60 | 1,955.00 | 4678532 | H BNP BNC T_____ |
| 05/02/06 | K M TODD | PARTICIPATED IN WEEKLY CONFERENCE CALL; DISCUSSED DEFENDANTS' MOTION TO EXCLUDE BRISTER AND PLANS FOR OPPOSITION TO MOTION. | 275.00 | 1.50 | 412.50 | 4682022 | H BNP BNC T_____ |
| 05/02/06 | G.G. PAPA | REVIEWED AND ORGANIZED CASE FILES | 300.00 | .20 | 60.00 | 4679709 | H BNP BNC T_____ |
| 05/02/06 | M CLOONAN | ORGANIZED FILES TO BE SENT TO RECORDS PER CONFERENCE WITH J. PISKORA. | 150.00 | 3.30 | 495.00 | 4681988 | H BNP BNC T_____ |
| 05/03/06 | J PISKORA | FORWARDED BRIEFING MATERIALS TO LOEB TEAM; ATTENDED TO DEPOSITION INVOICES; TELEPHONE CALLS TO LOCAL COUNSEL AND COURT REPORTER RE BRISTER DEPOSITION TRANSCRIPT; BEGAN OUTLINE OF OPPOSITION TO BRISTER MOTION | 425.00 | 2.70 | 1,147.50 | 4678533 | H BNP BNC T_____ |
| 05/04/06 | CD CARBONE | ENGAGED AS TO ABSTENTION ISSUES | 475.00 | 2.50 | 1,187.50 | 4678065 | H BNP BNC T_____ |
| 05/04/06 | K M TODD | REVIEWED MOTIONS FROM CHILDREN'S RIGHTS W/R/T OPPOSING A MOTION TO EXCLUDE EXPERT TESTIMONY; REVIEWED BILL BRISTER'S DEPO TRANSCRIPT | 275.00 | 3.80 | 1,045.00 | 4721263 | H BNP BNC T_____ |
| 05/04/06 | G.G. PAPA | LOADED DEPOSITION OF B. BRISTER; EMAIL TO J. PISKORA RE SAME. | 300.00 | .20 | 60.00 | 4679710 | H BNP BNC T_____ |
| 05/05/06 | CD CARBONE | TELEPHONE CONFERENCE WITH E. THOMSON, J. PISKORA RE BRIEFING ISSUES; ENGAGED AS TO ABSTENTION BRIEF | 475.00 | 3.00 | 1,425.00 | 4679588 | H BNP BNC T_____ |
| 05/05/06 | J PISKORA | REVIEWED RESEARCH RE EXPERT QUALIFICATIONS, RELIABILITY AND ADMISSIBILITY; BEGAN DRAFT OF OPPOSITION TO MOTION TO EXCLUDE; | 425.00 | 3.70 | 1,572.50 | 4679948 | H BNP BNC T_____ |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | TELECONFERENCE WITH MR. CARBONE AND MR.. THOMPSON RE SAME; |  |  |  |  |  |
| 05/05/06 | K M TODD | REVIEWED DAUBERT RESEARCH AND DISCUSSED PLANS FOR OPPOSITION TO DEFENDANTS' MOTION TO EXCLUDE BRISTER'S TESTIMONY | 275.00 | 2.80 | 770.00 | 4682023 | H BNP BNC T_____ |
| 05/06/06 | CD CARBONE | RESEARCHED CASE LAW AND DRAFTED ABSTENTION BRIEF | 475.00 | 3.50 | 1,662.50 | 4679589 | H BNP BNC T_____ |
| 05/08/06 | CD CARBONE | DRAFTED ABSTENTION BRIEF | 475.00 | 3.50 | 1,662.50 | 4681556 | H BNP BNC T_____ |
| 05/09/06 | CD CARBONE | TELEPHONE CONFERENCE WITH MISSISSIPPI TEAM; DRAFTED ABSTENTION BRIEF | 475.00 | 4.50 | 2,137.50 | 4714346 | H BNP BNC T_____ |
| 05/09/06 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE; CONFERRED WITH MS. TODD RE RESEARCH AND DRAFT OF DAUBERT OPPOSITION; DRAFTED AND REVISED MEMORANDUM OF LAW RE SAME; | 425.00 | 2.00 | 850.00 | 4688720 | H BNP BNC T_____ |
| 05/10/06 | CD CARBONE | DRAFTED ABSTENTION BRIEF | 475.00 | 4.50 | 2,137.50 | 4714347 | H BNP BNC T_____ |
| 05/11/06 | CD CARBONE | DRAFTED ABSTENTION BRIEF | 475.00 | 5.00 | 2,375.00 | 4714348 | H BNP BNC T_____ |
| 05/11/06 | J PISKORA | BRIEF REVIEW OF RESEARCH RE ABSTENTION; FORWARDED RESEARCH FILE TO MR. CARBONE FOR REVIEW; | 425.00 | .40 | 170.00 | 4688721 | H BNP BNC T_____ |
| 05/12/06 | CD CARBONE | DRAFTED ABSTENTION BRIEF | 475.00 | 5.00 | 2,375.00 | 4714349 | H BNP BNC T_____ |
| 05/12/06 | J PISKORA | CONFERRED WITH MR. LANG RE OPPOSITION TO DAUBERT MOTION; BRIEF REVIEW OF MR. LANG'S E-MAIL RE SAME; ATTENDED TO RESEARCH RE SAME; | 425.00 | 3.60 | 1,530.00 | 4688722 | H BNP BNC T_____ |
| 05/12/06 | K M TODD | RESEARCHED CASE LAW ON EXPERT TESTIMONY FOR OPPOSITION TO DEFENDANTS' MOTION TO EXCLUDE BRISTER'S TESTIMONY | 275.00 | 4.50 | 1,237.50 | 4693440 | H BNP BNC T_____ |
| 05/15/06 | CD CARBONE | REVIEWED AND REVISED ABSTENTION BRIEF | 475.00 | 4.50 | 2,137.50 | 4714350 | H BNP BNC T_____ |
| 05/15/06 | J PISKORA | DRAFTED AND REVISED OPPOSITION TO MOTION TO PRECLUDE BRISTER TESTIMONY; RESEARCH RE SAME; CONFERRED WITH MS. TODD RE RESEARCH ASSIGNMENTS | 425.00 | 5.10 | 2,167.50 | 4695445 | H BNP BNC T_____ |
| 05/15/06 | K M TODD | RESEARCHED AND DRAFTED MEMO ON CASE LAW SUPPORTING RELIABILITY OF BRISTER'S REPORT | 275.00 | 7.50 | 2,062.50 | 4693441 | H BNP BNC T_____ |
| 05/15/06 | M CLOONAN | CONFERENCE WITH C. CARBONE RE: CITE | 150.00 | .10 | 15.00 | 4691970 | H BNP BNC T_____ |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | CHECKING, PROOF READING, AND QUOTE CHECKING OF MEMO IN OPPOSITION TO DEFENDANTS' SECOND APPLICATION FOR ABSTENTION. |  |  |  |  |  |
| 05/16/06 | CD CARBONE | REVIEWED AND REVISED BRIEFS | 475.00 | 3.20 | 1,520.00 | 4714351 | H BNP BNC T_____ |
| 05/16/06 | J PISKORA | DRAFTED AND REVISED MEMORANDUM OF LAW IN OPPOSITION TO MOTION TO EXCLUDE (BRISTER); CONFERRED WITH MS. TODD RE SAME , RESEARCH, DEPOSITION TESTIMONY; FORWARDED BRIEF TO MR. LANG AND MR. CARBONE FOR REVIEW AND COMMENT; TELEPHONE CALLS WITH MR. LANG RE SAME; | 425.00 | 8.40 | 3,570.00 | 4695446 | H BNP BNC T_____ |
| 05/16/06 | K M TODD | RESEARCHED CASE LAW AND ASSISTED WITH DRAFTING PORTIONS OF THE MEMO OPPOSING MOTION TO EXCLUDE BRISTER'S TESTIMONY | 275.00 | 9.00 | 2,475.00 | 4698767 | H BNP BNC T_____ |
| 05/16/06 | M CLOONAN | CITE CHECKED, PROOF READ AND QUOTE CHECKED MEMO IN OPPOSITION TO SECOND APPLICATION FOR ABSTENTION PER CONFERENCE WITH C. CARBONE. | 150.00 | 5.00 | 750.00 | 4701184 | H BNP BNC T_____ |
| 05/17/06 | CD CARBONE | FINALIZED ABSTENTION BRIEF; REVIEWED AND REVISED DAUBERT BRIEF | 475.00 | 3.00 | 1,425.00 | 4714352 | H BNP BNC T_____ |
| 05/17/06 | J PISKORA | REVIEWED AND REVISED OPPOSITION TO EXCLUDE EXPERT TESTIMONY; BRIEF RESEARCH RE BUDGETARY AND FINANCE PRACTICES; REVISED BRIEF RE SAME; FINALIZED SAME AND FORWARDED TO LOCAL COUNSEL FOR REVIEW AND FILING; REVIEWED AND REVISED ABSTENTION OPPOSITION BRIEF; ATTENDED TO FORMAT TO FINALIZE SAME; FORWARDED SAME TO LOCAL COUNSEL FOR REVIEW AND SERVICE; | 425.00 | 6.80 | 2,890.00 | 4695447 | H BNP BNC T_____ |
| 05/17/06 | G.G. PAPA | EMAIL FROM T. CREAN RE DOCUMENT PRODUCTION; REVIEWED SAME; EMAIL TO J. PISKORA RE SAME; CONFERENCE WITH MAUREEN CLOONAN RE SAME. | 300.00 | .50 | 150.00 | 4700658 | H BNP BNC T_____ |
| 05/17/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: CITE CHECK, QUOTE CHECK AND ASSEMBLE EXHIBITS FOR MEMO IN OPPOSITION TO MOTION TO EXCLUDE BRISTER; CITE CHECKED, QUOTE CHECKED AND ASSEMBLED SAME. | 150.00 | 6.60 | 990.00 | 4701185 | H BNP BNC T_____ |
| 05/18/06 | J PISKORA | ATTENDED TO EXHIBITS/DEPOSITION MATERIALS FOR CHILDREN'S RIGHTS AND | 425.00 | .70 | 297.50 | 4698306 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 125 (125)


|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | LOEB FILES; BRIEF TELEPHONE CALL WITH MR. CARBONE RE TRIAL STAFFING AND PROPOSED STRATEGY MEETING; |  |  |  |  |  |
| 05/18/06 | M CLOONAN | CONFERENCE WITH J. PISKORA REVIEW AND ORGANIZE FILES TO BE STORED IN CASE ROOM; REVIEWED AND ORGANIZED SAME. | 150.00 | 3.40 | 510.00 | 4701186 | H BNP BNC T_____ |
| 05/19/06 | J PISKORA | TELEPHONE CALL WITH MS. RAYFIELD AND E-MAILS FROM/TO MS. GUCHE RE START DATE AND PROCEDURE FOR FIRST DAY; | 425.00 | .40 | 170.00 | 4698307 | H BNP BNC T_____ |
| 05/19/06 | M CLOONAN | REVIEWED AND ORGANIZED FILES TO BE STORED IN CASE ROOM PER CONFERENCE WITH J. PISKORA. | 150.00 | 3.00 | 450.00 | 4701187 | H BNP BNC T_____ |
| 05/22/06 | J PISKORA | BRIEF MEETING WITH MS. GUCHE RE BACKGROUND AND CASE STRATEGY; PRO BONO WELCOME LUNCH | 425.00 | .60 | 255.00 | 4702745 | H BNP BNC T_____ |
| 05/23/06 | CD CARBONE | TEAM CONFERENCE CALL | 475.00 | 1.00 | 475.00 | 4719798 | H BNP BNC T_____ |
| 05/23/06 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY TEAM STRATEGY TELECONFERENCE; POST-CALL MEETING WITH MS. TODD AND MS. GUCHE RE ASSIGNMENTS AS TO TRIAL PREPARATION; BRIEF MEETING WITH MS. GUCHE RE RESEARCH AND CASE BACKGROUND; | 425.00 | 2.40 | 1,020.00 | 4702746 | H BNP BNC T_____ |
| 05/23/06 | K M TODD | PARTICIPATED IN CONFERENCE CALL; MET WITH JOHN PISKORA AND KIM GUCHE TO DISCUSS STATUS OF CASE AND DIVISION OF LABOR | 275.00 | 2.00 | 550.00 | 4702599 | H BNP BNC T_____ |
| 05/23/06 | G.G. PAPA | EMAIL FROM AND TO T. CREAN RE FISCAL DOCUMENTS; EMAIL FROM M. CLOONAN RE MISSING PRODUCTIONS; CONFERENCE WITH JOHN PISKORA RE SAME; CONFERENCES WITH MAUREEN CLOONAN RE REVIEWING PRODUCTION DOCUMENTS | 300.00 | .60 | 180.00 | 4708890 | H BNP BNC T_____ |
| 05/23/06 | M CLOONAN | REVIEWED AND ORGANIZED CASE FILES PER CONFERENCE WITH J. PISKORA. | 150.00 | 2.70 | 405.00 | 4709603 | H BNP BNC T_____ |
| 05/23/06 | S L PRUTZMAN | CONFERENCE WITH M. CLOONAN RE DOCUMENTS FROM DHS PRODUCTION, REVIEWED CASE FILES RE SAME; ORGANIZED CASE FILES. | 150.00 | 4.20 | 630.00 | 4709724 | H BNP BNC T_____ |
| 05/23/06 | K B GUCHE | CONFERENCE CALL WITH CHILDREN'S RIGHTS TEAM AND JOHN PISKORA, KATHERINE TODD, AND CHRIS CARBONE; RESEARCH RE: EXPERT WITNESS TESTIMONY; MEETING WITH JOHN PISKORA | 195.00 | 6.20 | 1,209.00 | 4702625 | H BNP BNC T_____ |

RE: EXPERT WITNESS RESEARCH; MEETING
AT CHILDREN'S RIGHTS OFFICE RE:
GENERAL OVERVIEW OF THE MISSISSIPPI
CASE.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/24/06 | CD CARBONE | ANALYZED REPLY BRIEFS | 475.00 | 1.50 | 712.50 | 4719799 | H BNP BNC T_____ |
| 05/24/06 | J PISKORA | CONFERRED | 425.00 | .20 | 85.00 | 4709043 | H BNP BNC T_____ |
| 05/24/06 | G.G. PAPA | CONFERENCE WITH MAUREEN CLOONAN RE FISCAL DOCUMENTS; EMAILS FROM AND TO M. CLOONAN RE SAME; EMAIL FROM J. PISKORA RE NEW DOCUMENTS FOR LOADING INTO DATABASE; LOADED SAME. | 300.00 | .60 | 180.00 | 4708891 | H BNP BNC T_____ |
| 05/24/06 | M CLOONAN | REVIEWED AND ORGANIZED CASE FILES PER CONFERENCE WITH J. PISKORA. | 150.00 | 2.80 | 420.00 | 4709604 | H BNP BNC T_____ |
| 05/24/06 | S L PRUTZMAN | ORGANIZED DOCUMENTS FROM DHS PRODUCTION; ORGANIZED CASE FILES. | 150.00 | 5.70 | 855.00 | 4709725 | H BNP BNC T_____ |
| 05/24/06 | K B GUCHE | FINISHED READING SUMMARY JUDGMENT MOTION; CONDUCTED RESEARCH FOR CHILDREN'S RIGHTS CASE RE: EXPERT WITNESS IMPEACHMENT; MEETING WITH JOHN PISKORA RE: RESEARCH DONE TODAY. | 195.00 | 4.30 | 838.50 | 4705083 | H BNP BNC T_____ |
| 05/25/06 | J PISKORA | CONFERRED WITH MS. GUCHE RE STATE BUDGETARY PRACTICES AND FURTHER RESEARCH RE SAME; | 425.00 | .60 | 255.00 | 4709044 | H BNP BNC T_____ |
| 05/25/06 | M CLOONAN | REVIEWED AND ORGANIZED CASE FILES PER CONFERENCE WITH J. PISKORA. | 150.00 | .80 | 120.00 | 4709605 | H BNP BNC T_____ |
| 05/25/06 | K B GUCHE | MEETING WITH JOHN PISKORA ABOUT UPCOMING FISCAL RESEARCH FOR CHILDREN'S RIGHTS CASE; CONDUCTED RESEARCH RE: MISSISSIPPI BUDGETARY AND FISCAL PRACTICES. | 195.00 | 2.20 | 429.00 | 4706306 | H BNP BNC T_____ |
| 05/26/06 | G.G. PAPA | CONFERENCE WITH K. GUCHE RE FISCAL DOCUMENTS; CONFERENCE WITH JOHN PISKORA RE SAME; CONFERENCE WITH MAUREEN CLOONAN RE NEW FISCAL DOCUMENTS | 300.00 | .50 | 150.00 | 4712657 | H BNP BNC T_____ |
| 05/26/06 | M CLOONAN | REVIEWED AND ORGANIZED CASE FILES PER CONFERENCE WITH J. PISKORA.  UPLOADED DHS PRODUCTION FILES ONTO SUMMATION PER CONFERENCE WITH J. PISKORA. | 150.00 | 2.70 | 405.00 | 4709606 | H BNP BNC T_____ |
| 05/26/06 | K B GUCHE | CONDUCTED RESEARCH ON MISSISSIPPI BUDGET PRACTICES; MEETING WITH JOHN PISKORA RE: RESEARCH. | 195.00 | 5.80 | 1,131.00 | 4709807 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                Page 127 (127)

| Date | Name | Description | Rate | Hours | Amount | Index | Flags |
|------|------|-------------|------|-------|--------|-------|-------|
| 05/30/06 | J PISKORA | PARTICIPATED IN WEEKLY STRATEGY TELECONFERENCE WITH MISSISSIPPI TEAM | 425.00 | .30 | 127.50 | 4712785 | H BNP BNC T_____ |
| 05/30/06 | K M TODD | PARTICIPATED IN WEEKLY CONFERENCE CALL; DISCUSSED TRIAL PREP PLAN FOR LOEB WITH JOHN PISKORA | 275.00 | 1.00 | 275.00 | 4720088 | H BNP BNC T_____ |
| 05/30/06 | M CLOONAN | REVIEWED AND ORGANIZED CASE FILES PER CONFERENCE WITH J. PISKORA. | 150.00 | 1.70 | 255.00 | 4715075 | H BNP BNC T_____ |
| 05/30/06 | K B GUCHE | READ THROUGH DEPOSITIONS OF EXPERT WITNESSES FOR FISCAL PRACTICE INFORMATION; MET WITH JOHN PISKORA TO DISCUSS RESEARCH; READ BILL BRISTER'S EXPERT REPORT. | 195.00 | 7.30 | 1,423.50 | 4713251 | H BNP BNC T_____ |
| 05/31/06 | M CLOONAN | REVIEWED AND ORGANIZED CASE FILES PER CONFERENCE WITH J. PISKORA.  REVIEWED AND ORGANIZED J. LANG'S CASE FILES PER CONFERENCE WITH G. PAPA. | 150.00 | 6.40 | 960.00 | 4715076 | H BNP BNC T_____ |
| 05/31/06 | K B GUCHE | READ THROUGH EXPERT WITNESS REPORT; READ THROUGH EXPERT WITNESS DEPOSITION; BEGAN OUTLINE OF EXPERT WITNESS CROSS EXAMINATION. | 195.00 | 7.10 | 1,384.50 | 4714141 | H BNP BNC T_____ |
| 06/01/06 | K M TODD | READ PRETRIAL MATERIALS AND DEFENDANTS' REPLY RE BRISTER TESTIMONY | 275.00 | 4.90 | 1,347.50 | 4853537 | H BNP BNC T_____ |
| 06/01/06 | M CLOONAN | REVIEWED AND ORGANIZED FILES TO BE STORED ON SITE PER CONFERENCE WITH J. PISKORA. | 150.00 | 3.00 | 450.00 | 4724569 | H BNP BNC T_____ |
| 06/01/06 | K B GUCHE | DRAFTED EXPERT WITNESS CROSS EXAMINATIONS. | 195.00 | 7.00 | 1,365.00 | 4724738 | H BNP BNC T_____ |
| 06/02/06 | J PISKORA | MEETING WITH MS. TODD AND MS. GUCHE RE TRIAL PREPARATION ASSIGNMENTS AND REVIEW OF DRAFT CROSS EXAMINATION OUTLINES; | 425.00 | 1.60 | 680.00 | 4725234 | H BNP BNC T_____ |
| 06/02/06 | K M TODD | DISCUSSION OF CROSS-EXAMINATION STRATEGY W/R/T DHS OFFICIALS; DISCUSSION OF CASE WITH SUMMER PRO BONO FELLOW | 275.00 | 3.90 | 1,072.50 | 4724622 | H BNP BNC T_____ |
| 06/02/06 | M CLOONAN | REVIEWED AND ORGANIZED CASE FILES TO BE STORED ON SITE PER CONFERENCE WITH J. PISKORA. | 150.00 | .80 | 120.00 | 4724570 | H BNP BNC T_____ |
| 06/02/06 | K B GUCHE | FINISHED DRAFT OF CROSS EXAMINATION OF EXPERT WITNESSES; MEETING WITH JOHN PISKORA AND KATHERINE TODD RE: | 195.00 | 7.20 | 1,404.00 | 4724739 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 128 (128)

DRAFT; REVIEWED ADDITIONAL EXPERT
DEPOSITIONS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/05/06 | K M TODD | REVIEWED DEPOSITION TRANSCRIPTS TO PREPARE CROSS EXAMINATION QUESTIONS | 275.00 | 4.10 | 1,127.50 | 4732253 | H BNP BNC T_____ |
| 06/05/06 | K B GUCHE | READ THROUGH EXPERT DEPOSITIONS. | 195.00 | 3.70 | 721.50 | 4724740 | H BNP BNC T_____ |
| 06/06/06 | J PISKORA | PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE; E-MAILS TO/FROM MR. LANG RE TRIAL PREPARATIONS AND PLANNING; CONDUCTED ON-LINE RESEARCH RE BUDGETARY ISSUES; BRIEF REVIEW OF FY2008 BUDGET REQUEST INSTRUCTIONS; | 425.00 | 1.50 | 637.50 | 4725235 | H BNP BNC T_____ |
| 06/06/06 | K M TODD | PARTICIPATED IN WEEKLY CONFERENCE CALL; REVIEWED DEPOSITION TRANSCRIPTS | 275.00 | 4.80 | 1,320.00 | 4765817 | H BNP BNC T_____ |
| 06/06/06 | K B GUCHE | READ THROUGH DEPOSITIONS OF EXPERT WITNESSES; CONFERENCE CALL WITH JOHN PISKORA, MISSISSIPPI CO-COUNSEL, & ERIC THOMPSON OF CHILDREN'S RIGHTS RE: MISSISSIPPI CASE AND PRE-TRIAL MEETING. | 195.00 | 7.40 | 1,443.00 | 4725524 | H BNP BNC T_____ |
| 06/07/06 | CD CARBONE | TRIAL STRATEGY ISSUES | 475.00 | 2.00 | 950.00 | 4758254 | H BNP BNC T_____ |
| 06/07/06 | J PISKORA | CONFERRED WITH MS. GUCHE RE TRIAL EXHIBITS; FORWARDED INTERNET PRINTOUTS RE SAME; WORKING LUNCH WITH MR. LANG AND MS. GUCHE RE STATUS AND PREPARATIONS; RESEARCH RE JUDGE LEE, FORWARDED SAME TO TEAM; RETRIEVED TRIAL PREPARATION CHECKLIST AND FORWARDED SAME TO MR. LANG; | 425.00 | 4.00 | 1,700.00 | 4731909 | H BNP BNC T_____ |
| 06/07/06 | K B GUCHE | READ EXPERT DEPOSITIONS; MEETING WITH JOHN PISKORA & JOHN LANG; ORGANIZED PRE TRIAL MATERIALS. | 195.00 | 8.00 | 1,560.00 | 4727128 | H BNP BNC T_____ |
| 06/08/06 | CD CARBONE | CONFER WITH E. THOMSON RE TRIAL ISSUES | 475.00 | 1.50 | 712.50 | 4758255 | H BNP BNC T_____ |
| 06/08/06 | J PISKORA | BRIEF RESEARCH RE BUDGETARY PRACTICES; FORWARDED SOURCE MATERIALS TO MS. GUCHE FOR RESEARCH PURPOSES; | 425.00 | .30 | 127.50 | 4731908 | H BNP BNC T_____ |
| 06/08/06 | K B GUCHE | DRAFTED EXPERT WITNESS CROSS EXAMINATIONS; ORGANIZED PRE TRIAL MATERIALS. | 195.00 | 8.10 | 1,579.50 | 4728441 | H BNP BNC T_____ |
| 06/09/06 | K M TODD | REVIEWED CROSS-EXAMINATION DRAFTS; REVISED DRAFTS; REVIEWED TRANSCRIPTS IN LIGHT OF POTENTIAL CROSS QUESTIONS | 275.00 | 5.80 | 1,595.00 | 4853538 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 129 (129)

| 06/09/06 | K B GUCHE | DRAFTED EXPERT WITNESS CROSS EXAMINATION; ORGANIZED PRE-TRIAL MATERIALS. | 195.00 | 5.50 | 1,072.50 | 4731401 | H BNP BNC T_____ |
|---|---|---|---|---|---|---|---|
| 06/12/06 | J.F. LANG | CHILDREN'S RIGHTS TRIAL PREP MEETING | 675.00 | 2.70 | 1,822.50 | 4743050 | H BNP BNC T_____ |
| 06/12/06 | J PISKORA | PREPARED FOR AND ATTENDED MEETING WITH MR. THOMPSON, MR. LANG, MS. TODD AND MS. GUCHE RE PRE-TRIAL ASSIGNMENTS AND TRIAL STRATEGY; BRIEF REVIEW OF DRAFT PRE-TRIAL ORDER RE SAME; | 425.00 | 2.70 | 1,147.50 | 4735857 | H BNP BNC T_____ |
| 06/12/06 | K M TODD | TRIAL PREPARATION DISCUSSIONS AND FOLLOW-UP | 275.00 | 4.00 | 1,100.00 | 4767070 | H BNP BNC T_____ |
| 06/12/06 | K B GUCHE | READ DEPOSITIONS; MET WITH KATHERINE TODD, JOHN LANG, JOHN PISKORA & ERIC THOMPSON OF CHILDREN'S RIGHTS RE: NEXT WEEK'S JOINT MEETING WITH LOCAL COUNSEL IN MISSISSIPPI. | 195.00 | 7.80 | 1,521.00 | 4732302 | H BNP BNC T_____ |
| 06/13/06 | J PISKORA | PARTICIPATED ON WEEKLY STRATEGY CONFERENCE CALL; BRIEF FOLLOW-UP MEETING WITH MS. TODD AND MS. GUCHE RE ASSIGNMENTS FOR PRE-TRIAL ORDER PREPARATION; | 425.00 | .70 | 297.50 | 4735856 | H BNP BNC T_____ |
| 06/13/06 | K B GUCHE | CONFERENCE CALL WITH JOHN PISKORA, KATHERINE TODD, CHILDREN'S RIGHTS COUNSEL AND MISSISSIPPI CO-COUNSEL; ORGANIZED PRE-TRIAL ORDER; ORGANIZED EXHIBITS AND WITNESS DESIGNATIONS TO BE INTEGRATED INTO THE PRE-TRIAL ORDER. | 195.00 | 7.50 | 1,462.50 | 4734127 | H BNP BNC T_____ |
| 06/14/06 | J PISKORA | CONFERRED WITH MS. GUCHE RE ADDITIONS TO PRE-TRIAL ORDER (DESIGNATIONS AND EXHIBITS); ATTENDED TO DEPOSITION INVOICES; CONFERRED WITH MS. CLOONAN RE RETRIEVAL OF BRISTER DEPOSITION PREPARATION MATERIALS; DRAFTED AND REVISED TRIAL EXHIBIT LIST; | 425.00 | 5.00 | 2,125.00 | 4735855 | H BNP BNC T_____ |
| 06/14/06 | K B GUCHE | ORGANIZED PRE-TRIAL MATERIALS; COMPLETED PART OF PRE-TRIAL ORDER CONCERNING EXHIBITS & DESIGNATIONS; EDITED EXPERT WITNESS CITATIONS. | 195.00 | 7.90 | 1,540.50 | 4736224 | H BNP BNC T_____ |
| 06/15/06 | J PISKORA | MEETING WITH MS. TODD AND MS. GUCHE RE PRE-TRIAL ORDER ASSIGNMENTS; DRAFTED AND REVISED EXHIBIT LIST, BRIEF REVIEW OF BUDGET FILES RE SAME; TELEPHONE CALLS TO MR. BRISTER RE | 425.00 | 4.20 | 1,785.00 | 4754612 | H BNP BNC T_____ |

STATUS OF TRIAL, ETC.

| Date | Name | Description | Rate | Hours | Amount | Index | |
|---|---|---|---|---|---|---|---|
| 06/15/06 | K M TODD | SENT FINAL DRAFT OF WITNESS DESIGNATIONS AND EXHIBIT LIST; HELPED WITH DRAFTING UNCONTESTED FACTS | 275.00 | 3.50 | 962.50 | 4765816 | H BNP BNC T_____ |
| 06/15/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: ASSEMBLE DOCUMENTS FOR J. PISKORA REVIEW; ASSEMBLED SAME. | 150.00 | .60 | 90.00 | 4737905 | H BNP BNC T_____ |
| 06/15/06 | K B GUCHE | ORGANIZED PRE-TRIAL MATERIALS, EXHIBITS & DESIGNATIONS; DRAFTED UNDISPUTED FACTS/FINDINGS; CONDUCTED RESEARCH ON RECOMMENDED BUDGET PRACTICES; MET WITH KATHERINE TODD AND JOHN PISKORA RE: PRE-TRIAL MATERIALS. | 195.00 | 7.60 | 1,482.00 | 4737975 | H BNP BNC T_____ |
| 06/16/06 | J PISKORA | PREPARED FOR TRIAL STRATEGY MEETING HOSTED AT LOEB; REVIEWED AND REVISED PRE-TRIAL ORDER STATEMENT OF FACTS (FISCAL) | 425.00 | 2.80 | 1,190.00 | 4758462 | H BNP BNC T_____ |
| 06/16/06 | M CLOONAN | CONFERENCE WITH G. PAPA RE: REVIEW OF IMANAGE DATABASE FOR MEMOS REGARDING CHILD WELFARE FUNDING TO BE ADDED TO CHILD WELFARE FUNDING BINDER; REVIEWED SAME. | 150.00 | .60 | 90.00 | 4741784 | H BNP BNC T_____ |
| 06/19/06 | J.F. LANG | TRIAL PREP MEETING AND TELECONFERENCE WITH ALL COUNSEL | 675.00 | 3.50 | 2,362.50 | 4752157 | H BNP BNC T_____ |
| 06/19/06 | CD CARBONE | MEETING WITH TEAM RE TRIAL STRATEGY | 475.00 | 3.00 | 1,425.00 | 4756236 | H BNP BNC T_____ |
| 06/19/06 | K M TODD | PARTICIPATED IN PRETRIAL ORDER/TRIAL PREPARATION MEETING | 275.00 | 4.00 | 1,100.00 | 4741885 | H BNP BNC T_____ |
| 06/19/06 | K B GUCHE | PRE TRIAL MEETING WITH CHILDRENS RIGHTS COUNSEL, MISSISSIPPI COUNSEL, & LOEB COUNSEL; ORGANIZED DEPOSITION DESIGNATIONS AND EXHIBITS. | 195.00 | 8.10 | 1,579.50 | 4741974 | H BNP BNC T_____ |
| 06/20/06 | J PISKORA | BRIEF REVIEW OF E-MAIL CORRESPONDENCE FROM CO-COUNSEL RE PRE-TRIAL ORDER/PROPOSED EXHIBITS; ATTENDED TO SAME, REVISIONS TO FACTUAL STATEMENT (FISCAL) | 425.00 | 1.40 | 595.00 | 4758461 | H BNP BNC T_____ |
| 06/20/06 | K M TODD | REVIEWED MATERIALS TO FIND EXHIBITS FOR DEMONSTRATIVE AIDS | 275.00 | 3.60 | 990.00 | 4765815 | H BNP BNC T_____ |
| 06/20/06 | M CLOONAN | CONFERENCE WITH K. GUCHE RE: REVIEW OF CASE FILES FOR DOCUMENTS RE: BILL BRISTER: REVIEWED SAME.  CONFERENCE | 150.00 | 1.60 | 240.00 | 4748119 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 131 (131)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | WITH J. PISKORA RE: PREPARATION OF DOCUMENTS TO BE STORED ON SITE; PREPARED SAME. |  |  |  |  |  |
| 06/20/06 | K B GUCHE | REVISED AND ORGANIZED FACTS SECTION FOR PRE TRIAL ORDER; FINALIZED EXHIBITS/DESIGNATIONS LIST; MET WITH KATHERINE TODD AND JOHN PISKORA TO DISCUSS PRE TRIAL ORDER. | 195.00 | 8.50 | 1,657.50 | 4743552 | H BNP BNC T_____ |
| 06/21/06 | K M TODD | REVISIONS OF WITNESS DESIGNATIONS AND EXHIBIT LISTS | 275.00 | 5.20 | 1,430.00 | 4750588 | H BNP BNC T_____ |
| 06/21/06 | M CLOONAN | CONFERENCE WITH K. TODD RE: REVIEW OF DHS DOCUMENTS FOR DOCUMENTS RE: SUE PERRY; REVIEWED SAME.  CONFERENCE WITH K. TODD RE: REVIEW OF DHS PRODUCTION FOR GLORIA SALTERS MEMO; REVIEWED SAME. | 150.00 | 3.40 | 510.00 | 4748120 | H BNP BNC T_____ |
| 06/21/06 | K B GUCHE | REVIEWED & REVISED CITATIONS FOR EXHIBIT LIST FOR RETRIAL ORDER; MET WITH KATHERINE TODD TO DISCUSS REVISIONS; MET WITH JOHN PISKORA TO DISCUSS REVISIONS; CONFERRED WITH CO-COUNSEL AT CHILDREN'S RIGHTS RE: REVISED CITATIONS. | 195.00 | 8.10 | 1,579.50 | 4745080 | H BNP BNC T_____ |
| 06/22/06 | J PISKORA | CONTINUED PRE-TRIAL PREPARATIONS; CONFERRED WITH MS. GUCHE RE DEMONSTRATIVE EXHIBITS AND REQUIRED INFORMATION; | 425.00 | 2.70 | 1,147.50 | 4758460 | H BNP BNC T_____ |
| 06/22/06 | K M TODD | ANSWERED MULTIPLE QUESTIONS FROM CHILDREN'S RIGHTS REGARDING EXHIBIT LIST AND BRISTER CITES | 275.00 | 3.80 | 1,045.00 | 4765814 | H BNP BNC T_____ |
| 06/22/06 | K B GUCHE | MET WITH KATHERINE TODD AND JOHN PISKORA RE: DEMONSTRATIVE AIDS FOR TRIAL; DID RESEARCH FOR DEMONSTRATIVE AIDS; ORGANIZED MEETING WITH ALAN MITELMAN/KATHERINE TODD/JOHN PISKORA. | 195.00 | 7.90 | 1,540.50 | 4746215 | H BNP BNC T_____ |
| 06/23/06 | J PISKORA | MEETING WITH MS. TODD, MS. GUCHE AND MR. MITTLEMAN RE DEMONSTRATIVE EXHIBITS; RESEARCH DATA FOR SAME; | 425.00 | 1.90 | 807.50 | 4758459 | H BNP BNC T_____ |
| 06/23/06 | K M TODD | DISCUSSION RE DEMONSTRATIVE AIDS FOR TRIAL; REVIEW OF MATERIALS FOR RELEVANT FACTS | 275.00 | 3.50 | 962.50 | 4750589 | H BNP BNC T_____ |
| 06/23/06 | K B GUCHE | MET WITH JOHN PISKORA, KATHERINE TODD, AND ALAN MITELMAN RE: DEMONSTRATIVE AIDS FOR TRIAL; | 195.00 | 7.90 | 1,540.50 | 4748245 | H BNP BNC T_____ |

|            |             | CONDUCTED RESEARCH/DRAFTED IDEAS FOR DEMONSTRATIVE AIDS; MADE SURE EXHIBITS WERE ALL PUT ONTO SUMMATION SYSTEM. | | | | | |
|------------|-------------|------|--------|------|------|----------|---|
| 06/26/06 | J PISKORA | CONFERRED WITH MS. GUCHE RE BUDGET/FISCAL TREATISES AND LIBRARY RESEARCH/ORDERING MATERIALS FOR TRIAL; BRIEF REVIEW OF POTENTIAL BUDGETARY EXHIBIT FOR TRIAL; | 425.00 | .50 | 212.50 | 4754613 | H BNP BNC T_____ |
| 06/26/06 | K B GUCHE | DID RESEARCH ON FISCAL/BUDGETARY PROCESSES; MET WITH KATHERINE TODD AND JOHN PISKORA RE: RESEARCH; MET WITH ALAN MITELMAN RE: DEMONSTRATIVE AIDS FOR TRIAL. | 195.00 | 8.10 | 1,579.50 | 4750680 | H BNP BNC T_____ |
| 06/27/06 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE; BRIEF MEETING WITH MS. GUCHE RE DEMONSTRATIVE EXHIBITS, CONFERRED WITH MS. GUCHE AND MS. TODD RE TIMELINE; CONFERRED WITH MS. CLOONAN RE CASE DOCUMENTS | 425.00 | 1.00 | 425.00 | 4754614 | H BNP BNC T_____ |
| 06/27/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: ASSEMBLE AND PREPARE DOCUMENTS TO BE REVIEWED BY J. PISKORA; ASSEMBLED AND PREPARED SAME. | 150.00 | 2.30 | 345.00 | 4758509 | H BNP BNC T_____ |
| 06/27/06 | S L PRUTZMAN | CONFERENCE WITH M. CLOONAN RE TRIAL EXHIBITS; REVIEWED SUMMATION DATABASES TO MAKE SURE EXHIBITS WERE INCLUDED; CONFERENCE WITH K. GUCHE RE SAME. | 150.00 | 3.90 | 585.00 | 4759367 | H BNP BNC T_____ |
| 06/27/06 | K B GUCHE | WORKED ON DEMONSTRATIVE AIDS; MET WITH JOHN PISKORA FOR DOCUMENT REVIEW. | 195.00 | 7.90 | 1,540.50 | 4752862 | H BNP BNC T_____ |
| 06/28/06 | J PISKORA | CONFERRED WITH MS. TODD AND MS. GUCHE RE DEMONSTRATIVE EXHIBITS (TIMELINE); BRIEF REVIEW OF CO-COUNSEL'S E-MAIL UPDATE RE TRIAL SCHEDULE AND PENDING DISPOSITIVE MOTIONS; | 425.00 | 2.50 | 1,062.50 | 4758458 | H BNP BNC T_____ |
| 06/28/06 | K B GUCHE | WORKED ON DEMONSTRATIVE AIDS FOR TRIAL; MET WITH KATHERINE TODD RE: DEMONSTRATIVE AIDS. | 195.00 | 3.90 | 760.50 | 4755009 | H BNP BNC T_____ |
| 06/29/06 | J PISKORA | REVIEWED FISCAL DOCUMENTS RE INCLUSION IN PRE-TRIAL ORDER/DEMONSTRATIVE EXHIBITS; BRIEF REVIEW OF BUDGETARY/ACCOUNTING MATERIALS PURCHASED FOR TRIAL; | 425.00 | 3.50 | 1,487.50 | 4758464 | H BNP BNC T_____ |

| 06/29/06 | K B GUCHE | REVIEWED FISCAL DOCUMENTS FOR USE IN DEMONSTRATIVE AIDS FOR TRIAL; WORKED ON DEMONSTRATIVE AIDS FOR TRIAL. | 195.00 | 8.10 | 1,579.50 | 4757106 | H BNP BNC T_____ |
|---|---|---|---|---|---|---|---|
| 06/30/06 | J PISKORA | MEETING WITH MS. GUCHE AND MR. MITLEMAN RE DEMONSTRATIVE EXHIBITS; BRIEF RESEARCH RE BUDGET AND CASELOAD NUMBER FOR SAME; | 425.00 | 2.50 | 1,062.50 | 4758463 | H BNP BNC T_____ |
| 06/30/06 | K B GUCHE | MEETING WITH JOHN PISKORA AND ALAN MITELMAN RE: DEMONSTRATIVE AIDS FOR TRIAL; RESEARCH FOR DEMONSTRATIVE AIDS. | 195.00 | 2.50 | 487.50 | 4759494 | H BNP BNC T_____ |
| 07/05/06 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY CONFERENCE CALL; FOLLOW-UP RESEARCH AND DISCUSSIONS RE DEVELOPMENT OF DEMONSTRATIVE TRIAL EXHIBITS; CONFERRED WITH MS. GUCHE AND MR. MITTLEMAN RE SAME; | 425.00 | 4.40 | 1,870.00 | 4803822 | H BNP BNC T_____ |
| 07/05/06 | K M TODD | CONFERENCE CALL; DISCUSSION RE DEMONSTRATIVE AIDS | 275.00 | 1.00 | 275.00 | 4779494 | H BNP BNC T_____ |
| 07/05/06 | S L PRUTZMAN | CONFERENCE WITH M. CLOONAN RE CASE FILES RE DOCUMENTS PRODUCED BY THE MISSISSIPPI DEPARTMENT OF HUMAN SERVICES; ORGANIZED SAME. | 150.00 | 1.00 | 150.00 | 4770715 | H BNP BNC T_____ |
| 07/05/06 | K B GUCHE | CONFERENCE CALL; MET WITH KATHERINE TODD AND JOHN PISKORA RE: DEMONSTRATIVE AIDS FOR TRIAL; ORGANIZED MORE PRE-TRIAL MATERIALS RE: FISCAL/BUDGETARY PRACTICE. | 195.00 | 3.00 | 585.00 | 4768612 | H BNP BNC T_____ |
| 07/06/06 | J PISKORA | CONFERRED WITH MS. GUCHE RE REVISIONS TO DEMONSTRATIVE EXHIBITS; | 425.00 | .50 | 212.50 | 4781031 | H BNP BNC T_____ |
| 07/06/06 | K M TODD | REVISED POWERPOINT DRAFTS AND EVALUATED UNDERLYING DOCUMENTS FOR INCLUSION/EXCLUSION | 275.00 | 5.90 | 1,622.50 | 4806366 | H BNP BNC T_____ |
| 07/06/06 | K B GUCHE | MET WITH ALAN MITELMAN TO DISCUSS DEMONSTRATIVE AIDS FOR TRIAL; MET WITH JOHN PISKORA TO DISCUSS DEMONSTRATIVE AIDS FOR TRIAL; CONDUCTED RESEARCH FOR DEMONSTRATIVE AIDS FOR TRIAL. | 195.00 | 8.00 | 1,560.00 | 4768613 | H BNP BNC T_____ |
| 07/07/06 | K M TODD | DEMONSTRATIVE AID PREPARATION | 275.00 | 1.20 | 330.00 | 4806367 | H BNP BNC T_____ |
| 07/07/06 | K B GUCHE | MET WITH ALAN MITELMAN RE: DEMONSTRATIVE AIDS; MET WITH JOHN | 195.00 | 4.00 | 780.00 | 4768614 | H BNP BNC T_____ |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | PISKORA RE: DEMONSTRATIVE AIDS; DID RESEARCH FOR DEMONSTRATIVE AIDS. |  |  |  |  |  |
| 07/10/06 | J PISKORA | CONFERRED WITH MS. TODD AND MS. GUCHE RE DEMONSTRATIVE TIMELINE; TELEPHONE CALLS FROM/TO CO-COUNSEL RE SAME; | 425.00 | 1.70 | 722.50 | 4781030 | H BNP BNC T_____ |
| 07/10/06 | K M TODD | COMPILED INFORMATION FOR TIMELINE AND DEMONSTRATIVE AIDS | 275.00 | 6.20 | 1,705.00 | 4779495 | H BNP BNC T_____ |
| 07/10/06 | K B GUCHE | WORKED ON DEMONSTRATIVE AIDS; MET WITH KATHERINE TODD TO WORK ON DEMONSTRATIVE AIDS. | 195.00 | 4.10 | 799.50 | 4770724 | H BNP BNC T_____ |
| 07/11/06 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE; CIRCULATED REQUESTED RESEARCH MEMORANDUM RE WITNESS CONTACT; MEETING WITH MS. GUCHE RE TIMELIME DEMONSTRATIVE EXHIBIT | 425.00 | 2.40 | 1,020.00 | 4805034 | H BNP BNC T_____ |
| 07/11/06 | K B GUCHE | WEEKLY CONFERENCE CALL TO DISCUSS TRIAL STRATEGY; MET WITH JOHN PISKORA RE: DEMONSTRATIVE AIDS | 195.00 | 4.00 | 780.00 | 4772078 | H BNP BNC T_____ |
| 07/12/06 | J PISKORA | CONTINUED PREPARATION OF DEMONSTRATIVE TRIAL EXHIBITS; CONFERRED WITH MS. GUCHE AND CHILDRENS' RIGHTS RE SAME; | 425.00 | 3.80 | 1,615.00 | 4805033 | H BNP BNC T_____ |
| 07/12/06 | K M TODD | REVIEWED DOCUMENTS TO ISOLATE KEY FACTS WORTH HIGHLIGHTING IN TIME LINE; DRAFTED CONTENTS OF TIME LINE FOR USE AT TRIAL | 275.00 | 8.00 | 2,200.00 | 4779496 | H BNP BNC T_____ |
| 07/12/06 | K B GUCHE | WORKED ON DEMONSTRATIVE AIDS FOR TRIAL; MET WITH JOHN PISKORA TO DISCUSS DEMONSTRATIVE AIDS; MET WITH KATHERINE TODD TO DISCUSS DEMONSTRATIVE AIDS. | 195.00 | 9.00 | 1,755.00 | 4774372 | H BNP BNC T_____ |
| 07/13/06 | J PISKORA | CONTINUED REVIEW OF SUE PERRY DOCUMENT BINDER FROM CHILDREN'S RIGHTS RE PREPARATION OF DEMONSTRATIVE EXHIBITS; MEETING WITH MS. TODD TO REVIEW TIMELINE EXHIBIT | 425.00 | 2.30 | 977.50 | 4781032 | H BNP BNC T_____ |
| 07/13/06 | K M TODD | CONTINUED WORKING ON POWERPOINT PRESENTATION FOR TRIAL | 275.00 | 6.80 | 1,870.00 | 4779497 | H BNP BNC T_____ |
| 07/13/06 | K B GUCHE | WORKED ON DEMONSTRATIVE AIDS WITH KATHERINE TOOD AND JOHN PISKORA. | 195.00 | 8.10 | 1,579.50 | 4775831 | H BNP BNC T_____ |
| 07/14/06 | K B GUCHE | CONDUCTED RESEARCH RE: MISSISSIPPI | 195.00 | 7.90 | 1,540.50 | 4776990 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001         #()                    Page 135 (135)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | FISCAL BUDGETARY PRACTICE; ORGANIZED RESEARCH INTO BINDER/MEMO; MET WITH ALAN MITELMAN TO DISCUSS DEMONSTRATIVE AIDS FOR TRIAL. |  |  |  |  |  |
| 07/17/06 | K M TODD | FINALIZED DRAFTS FOR ALAN MITELMAN IN ADVANCE OF MEETING WITH CHILDREN'S RIGHTS | 275.00 | 6.10 | 1,677.50 | 4806365 | H BNP BNC T_____ |
| 07/17/06 | K B GUCHE | WROTE MEMO ON FISCAL AND BUDGETARY PRACTICES; MET WITH ALAN MITELMAN, JOHN PISKORA, KATHERINE TODD TO DISCUSS VISUALS/DEMONSTRATIVE AIDS. | 195.00 | 5.90 | 1,150.50 | 4779565 | H BNP BNC T_____ |
| 07/18/06 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE; BRIEF FOLLOW-UP WITH MS. TODD AND MS. GUCHE RE TRIAL DEMONSTRATIVE EXHIBITS; CONFERRED WITH JESSICA WHEELER AND MS. CLOONAN RE DVD COPYING OF DEPOSITION VIDEOS | 425.00 | 2.80 | 1,190.00 | 4781033 | H BNP BNC T_____ |
| 07/18/06 | K M TODD | PREPARED FOR MEETING WITH CHILDREN'S RIGHTS CONCERNING DEMONSTRATIVE AIDS; MET WITH TARA CREAN AND SHIRIM NOTHENBERG TO DISCUSS TRIAL PLANS RE VISUALS. | 275.00 | 4.30 | 1,182.50 | 4789836 | H BNP BNC T_____ |
| 07/18/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: ASSEMBLE AND PREPARE DOCUMENTS TO BE REVIEWED BY J. PISKORA; ASSEMBLED AND PREPARED SAME. | 150.00 | 1.20 | 180.00 | 4786881 | H BNP BNC T_____ |
| 07/18/06 | K B GUCHE | WEEKLY CONFERENCE CALL WITH CO-COUNSEL (CHILDREN'S RIGHTS AND LOCAL COUNSEL); MEETING WITH KATHERINE TODD AND ALAN MITELMAN TO DISCUSS VISUALS FOR TRIAL; CONDUCTED RESEARCH FOR VISUALS; WORKED ON DRAFT OF MEMO ON FISCAL/BUDGETARY PRACTICE; MET WITH JOHN PISKORA, KATHERINE TODD, ALAN MITELMAN, AND CHILDREN'S RIGHTS CO COUNSEL RE: VISUALS FOR TRIAL. | 195.00 | 8.00 | 1,560.00 | 4781274 | H BNP BNC T_____ |
| 07/19/06 | J PISKORA | BRIEF REVIEW OF CORRESPONDENCE FROM MS. GUCHE RE INTRODUCTION OF SOURCES CITED BY EXPERT; FORWARDED DEFENDANT'S EXPERT REPORT RE USE IN DEMONSTRATIVE EXHIBIT | 425.00 | 2.10 | 892.50 | 4798967 | H BNP BNC T_____ |
| 07/19/06 | K M TODD | DISCUSSION RE NAMED PLAINTIFF MATERIALS AND POSSIBILITY OF AMENDING EXPERT REPORT | 275.00 | 2.90 | 797.50 | 4806368 | H BNP BNC T_____ |

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | Codes |
|------|-----------|-------------|------|-------|--------|-------|-------|
| 07/19/06 | K B GUCHE | MET WITH JOHN PISKORA TO DISCUSS TIMELINE; WORKED ON TIMELINE POWER POINT PRESENTATION; LITIGATION DEPARTMENT MEETING; CONDUCTED RESEARCH FOR TIMELINE. | 195.00 | 8.00 | 1,560.00 | 4784205 | H BNP BNC T_____ |
| 07/20/06 | J PISKORA | BRIEF REVIEW OF FILES RE BOULETTE VIDEOTAPED DEPOSITION; | 425.00 | .30 | 127.50 | 4798966 | H BNP BNC T_____ |
| 07/20/06 | K B GUCHE | CONDUCTED RESEARCH FOR TIMELINE; READ THROUGH LEGISLATIVE TRANSCRIPTS; WORKED ON MEMO FOR JOHN LANG RE: FISCAL PRACTICES; MET WITH JOHN PISKORA TO DISCUSS RESEARCH. | 195.00 | 7.10 | 1,384.50 | 4784634 | H BNP BNC T_____ |
| 07/21/06 | K M TODD | DISCUSSED VISUALS FOR TRIAL | 275.00 | 2.50 | 687.50 | 4806369 | H BNP BNC T_____ |
| 07/21/06 | K B GUCHE | WORKED ON TIMELINE; WORKED ON VISUAL OF NAMED PLAINTIFF PLACEMENTS; CONDUCTED RESEARCH FOR OTHER VISUALS, WORKED ON MEMO RE: FISCAL/BUDGETARY PRACTICE. | 195.00 | 7.50 | 1,462.50 | 4786995 | H BNP BNC T_____ |
| 07/24/06 | J PISKORA | BRIEF REVIEW OF DEMONSTRATIVE EXHIBITS PREPARED IN MISSISSIPPI; E-MAIL TO TEAM RE SAME; BRIEF REVIEW OF MS. GUCHE'S MEMORANDUM RE LITERATURE CONCERNING STATE BUDGETARY PRACTICES; | 425.00 | 2.70 | 1,147.50 | 4805035 | H BNP BNC T_____ |
| 07/24/06 | K M TODD | DISCUSSION OF EMAIL TRAFFIC RE DEMONSTRATIVE AIDS; DISCUSSION WITH JOHN LANG AND JOHN PISKORA RE FILING AN AMENDED EXPERT REPORT FOR BRISTER. | 275.00 | .30 | 82.50 | 4799873 | H BNP BNC T_____ |
| 07/24/06 | K B GUCHE | WORKED ON VISUALS/TIMELINE; MET WITH KATHERINE TODD TO DISCUSS VISUALS; REVISED MEMO RE: FISCAL/BUDGETARY PRACTICES. | 195.00 | 5.30 | 1,033.50 | 4789941 | H BNP BNC T_____ |
| 07/25/06 | K M TODD | WEEKLY CONFERENCE CALL WITH CR; DISCUSSED VISUALS WITH JOHN PISKORA AND KIM GUCHE; DISCUSSED RESEARCH ASSIGNMENT RE AMENDED EXPERT REPORT. | 275.00 | 1.30 | 357.50 | 4799874 | H BNP BNC T_____ |
| 07/25/06 | G.G. PAPA | CONFERENCE WITH JOHN PISKORA RE DVD OF DEB BIGGERS DEPOSITION; REVIEWED SAME; | 300.00 | .50 | 150.00 | 4794150 | H BNP BNC T_____ |
| 07/25/06 | K B GUCHE | WEEKLY CONFERENCE CALL WITH CHILDREN'S RIGHTS; WORKED ON TIMELINE; MET WITH ALAN MITELMAN TO DISCUSS VISUALS. | 195.00 | 7.90 | 1,540.50 | 4790914 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()      Page 137 (137)

| 07/26/06 | K M TODD | MEETING WITH JOHN PISKORA AND JOHN LANG RE AMENDED EXPERT REPORT | 275.00 | .40 | 110.00 | 4806370 | H BNP BNC T_____ |
| 07/26/06 | K B GUCHE | WORKED ON DRAFTING OF MEMO RE: FISCAL/BUDGETARY PRACTICE. | 195.00 | 8.00 | 1,560.00 | 4792972 | H BNP BNC T_____ |
| 07/27/06 | E CHEN | DUPLICATE COPIES OF DIGITAL VIDEO DISC OF DEPOSITIONS. | 210.00 | 3.70 | 777.00 | 4796175 | H BNP BNC T_____ |
| 07/27/06 | K B GUCHE | WORKED ON VISUALS FOR NAMED PLAINTIFFS; MET WITH ALAN MITELMAN TO DISCUSS VISUALS; WORKED ON DRAFTING OF MEMO RE: FISCAL/BUDGETARY PRACTICE. | 195.00 | 7.80 | 1,521.00 | 4794537 | H BNP BNC T_____ |
| 07/28/06 | E CHEN | DUPLICATE COPIES OF DIGITAL VIDEO DISC OF DEPOSITIONS. | 210.00 | 4.50 | 945.00 | 4796176 | H BNP BNC T_____ |
| 07/31/06 | K M TODD | DISCUSSION WITH KIM GUCHE RE RESEARCH ASSIGNMENT CONCERNING AMENDED EXPERT REPORT FOR BRISTER; REVIEW OF EMAILS RE DEMONSTRATIVE AIDS | 275.00 | 1.00 | 275.00 | 4803915 | H BNP BNC T_____ |
| 07/31/06 | K B GUCHE | WORKED ON VISUALS; MET WITH ALAN MITELMAN TO DISCUSS VISUALS; WORKED ON MEMO RE: FISCAL PRACTICE; MET WITH KATHERINE TODD TO DISCUSS ADDITIONAL RESEARCH RE: AMENDING AN EXPERT REPORT. | 195.00 | 5.50 | 1,072.50 | 4800038 | H BNP BNC T_____ |
| 08/01/06 | K M TODD | DISCUSSION AND REVIEW OF CHANGES OF SLIDES WITH KIM GUCHE | 275.00 | 2.30 | 632.50 | 4852766 | H BNP BNC T_____ |
| 08/01/06 | K B GUCHE | WEEKLY CONFERENCE CALL WITH CHILDREN'S RIGHTS AND LOCAL COUNSEL; DRAFTED FISCAL PRACTICE MEMO; CONDUCTED RESEARCH FOR MEMO RE: AMENDING THE EXPERT WITNESS REPORT. | 195.00 | 8.00 | 1,560.00 | 4810135 | H BNP BNC T_____ |
| 08/02/06 | K M TODD | DEVELOPED DEMONSTRATIVE AIDS FOR EXPERT WITNESSES | 275.00 | 4.90 | 1,347.50 | 4853539 | H BNP BNC T_____ |
| 08/02/06 | K B GUCHE | CONDUCTED RESEARCH FOR MEMO RE: AMENDING EXPERT REPORT; WORKED ON VISUALS FOR NAMED PLAINTIFFS WITH ALAN MITELMAN. | 195.00 | 5.00 | 975.00 | 4810134 | H BNP BNC T_____ |
| 08/03/06 | K B GUCHE | CONDUCTED RESEARCH RE: AMENDING EXPERT REPORT; SPOKE WITH ALAN MITELMAN RE: VISUALS FOR TRIAL. | 195.00 | 8.00 | 1,560.00 | 4810136 | H BNP BNC T_____ |
| 08/04/06 | K B GUCHE | CONDUCTED RESEARCH FOR EXPERT REPORT AMENDMENT MEMO; MET WITH KATHERINE TODD. | 195.00 | 7.00 | 1,365.00 | 4810137 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()          Page 138 (138)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/07/06 | K B GUCHE | MET WITH ALAN MITELMAN TO DISCUSS VISUALS FOR TRIAL; DRAFTED MEMO RE: AMENDING EXPERT REPORT. | 195.00 | 7.50 | 1,462.50 | 4811007 | H BNP BNC T_____ |
| 08/08/06 | K M TODD | LUNCH/DISCUSSION WITH JOHN PISKORA AND KIM GUCHE RE CASE DEVELOPMENTS | 275.00 | 2.50 | 687.50 | 4819984 | H BNP BNC T_____ |
| 08/08/06 | K B GUCHE | MET WITH ALAN MITELMAN RE: VISUALS FOR TRIAL; MET WITH KATHERINE TODD RE: VISUALS FOR TRIAL; CONFERENCE CALL WITH CHILDREN'S RIGHTS CO-COUNSEL AND LOCAL CO-COUNSEL; DRAFTED MEMO RE: AMENDING THE EXPERT REPORT. | 195.00 | 7.90 | 1,540.50 | 4813016 | H BNP BNC T_____ |
| 08/10/06 | K B GUCHE | DRAFTED FISCAL MEMO/MEMO RE: AMENDED EXPERT REPORT. | 195.00 | 7.50 | 1,462.50 | 4815778 | H BNP BNC T_____ |
| 08/11/06 | K B GUCHE | FINISHED DRAFTING MEMO RE: AMENDED EXPERT REPORT. | 195.00 | 4.10 | 799.50 | 4817118 | H BNP BNC T_____ |
| 08/14/06 | J PISKORA | BRIEF REVIEW OF MS. GUCHE'S RESEARCH RE AMENDED EXPERT REPORT; | 425.00 | .30 | 127.50 | 4839868 | H BNP BNC T_____ |
| 08/14/06 | K B GUCHE | DRAFTED FISCAL/BUDGETARY MEMO; DISCUSSED VISUALS WITH KATHERINE TODD AND ALAN MITELMAN. | 195.00 | 7.80 | 1,521.00 | 4820102 | H BNP BNC T_____ |
| 08/15/06 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE; BRIEF UPDATES FROM MS. GUCHE AND MS. TODD RE STATUS OF RESEARCH/DEMONSTRATIVE EXHIBITS; E-MAIL TO ACCOUNTING RE PREPARATION OF INVOICE RE FEES AND DISBURSEMENTS FOR SETTLEMENT PURPOSES; | 425.00 | .80 | 340.00 | 4839867 | H BNP BNC T_____ |
| 08/15/06 | K M TODD | TRANSITION/REVIEW OF MATERIALS AND DISCUSSION OF RESEARCH WITH KIM GUCHE | 275.00 | 3.00 | 825.00 | 4835750 | H BNP BNC T_____ |
| 08/15/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: REVIEW OF B. BRISTER DEPOSITION TRANSCRIPT AND PDF ALL EXHIBITS; REVIEWED AND PDFED SAME. | 150.00 | 1.90 | 285.00 | 4822556 | H BNP BNC T_____ |
| 08/15/06 | K B GUCHE | MET WITH ALAN MITELMAN; WEEKLY CONFERENCE CALL WITH CHILDREN'S RIGHTS AND MISSISSIPPI LOCAL CO-COUNSEL. | 195.00 | 7.00 | 1,365.00 | 4822693 | H BNP BNC T_____ |
| 08/16/06 | J PISKORA | LETTER TO CO-COUNSEL FORWARDING DVD COPIES OF VIDEOTAPED DEPOSITIONS | 425.00 | .30 | 127.50 | 4839869 | H BNP BNC T_____ |
| 08/18/06 | M CLOONAN | PHONE CALL FROM J. WHEELER AT | 150.00 | .50 | 75.00 | 4829596 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001       #()        Page 139 (139)

| Date | Attorney | Description | Rate | Hours | Amount | Index | Codes |
|------|----------|-------------|------|-------|--------|-------|-------|
| | | CHILDREN'S RIGHTS RE: FORWARDING BRISTER EXHIBITS INDIVIDUALLY BY E-MAIL; FORWARDED SAME. | | | | | |
| 08/29/06 | CD CARBONE | ANALYZED DECISION ON SUMMARY JUDGMENT MOTIONS | 475.00 | .50 | 237.50 | 4844994 | H BNP BNC T_____ |
| 08/29/06 | J PISKORA | BRIEF REVIEW OF COURT'S DECISION ON SUMMARY JUDGMENT/ BRISTER/ ABSTENTION ISSUES; CONFERRED WITH MS. WEISS RE TRIAL, ETC. | 425.00 | .50 | 212.50 | 4845305 | H BNP BNC T_____ |
| 08/30/06 | CD CARBONE | TELEPHONE CONFERENCE WITH TEAM RE DECISION | 475.00 | 1.00 | 475.00 | 4844993 | H BNP BNC T_____ |
| 09/05/06 | K M TODD | READ SUMMARY JUDGMENT AND BRISTER OPINIONS ISSUED BY COURT | 275.00 | 1.50 | 412.50 | 4896207 | H BNP BNC T_____ |
| 09/06/06 | J PISKORA | PREPARED FOR AND INITIATED WEEKLY STRATEGY TELECONFERENCE RE TRIAL/SETTLEMENT STATUS AND PREPARATIONS; | 425.00 | .40 | 170.00 | 4862805 | H BNP BNC T_____ |
| 09/12/06 | J PISKORA | BRIEF WEEKLY STRATEGY AND STATUS TELECONFERENCE; | 425.00 | .30 | 127.50 | 4862804 | H BNP BNC T_____ |
| 09/18/06 | J PISKORA | TELEPHONE CALL WITH CHILDREN'S RIGHTS RE TRIAL EXHIBITS; ATTENDED TO REVIEW OF SAME; FORWARDED SAME TO CHILDREN'S RIGHTS FOR INCLUSION IN TRIAL BINDERS | 425.00 | .80 | 340.00 | 4888427 | H BNP BNC T_____ |
| 09/18/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: PREPARATION OF DOCUMENTS FOR PRE TRIAL ORDER TO BE SENT TO J. WHEELER AT CHILDREN'S RIGHTS; PREPARED SAME. | 150.00 | 1.40 | 210.00 | 4880290 | H BNP BNC T_____ |
| 09/19/06 | CD CARBONE | TELEPHONE CONFERENCE WITH TRIAL TEAM | 475.00 | .50 | 237.50 | 4891437 | H BNP BNC T_____ |
| 09/19/06 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE; | 425.00 | .70 | 297.50 | 4888428 | H BNP BNC T_____ |
| 09/19/06 | K M TODD | CONFERENCE CALL WITH CHILDREN'S RIGHTS; FOLLOW-UP CONVERSATION WITH CHRIS CARBONE AND JOHN PISKORA. | 275.00 | 1.20 | 330.00 | 4896646 | H BNP BNC T_____ |
| 09/26/06 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY CONFERENCE CALL WITH TRIAL TEAM; | 425.00 | .90 | 382.50 | 4893923 | H BNP BNC T_____ |
| 09/26/06 | K M TODD | WEEKLY CONFERENCE CALL WITH CHILDREN'S RIGHTS | 275.00 | .30 | 82.50 | 4894000 | H BNP BNC T_____ |
| 09/29/06 | K M TODD | CONFERENCE CALL WITH MS TEAM RE PRETRIAL | 275.00 | .30 | 82.50 | 4894967 | H BNP BNC T_____ |