DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001    #()    Page 140 (140)

| 10/03/06 | J PISKORA | BRIEF REVIEW OF PRE-TRIAL ORDER/WITNESS LIST/SETTLEMENT LETTER; INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE SAME; | 425.00 | 1.60 | 680.00 | 4900993 | H BNP BNC T_____ |
|---|---|---|---|---|---|---|---|
| 10/03/06 | K M TODD | WEEKLY CONFERENCE CALL RE PRETRIAL CONFERENCE, WITNESS LIST, AND HOOD LETTER; DISCUSSED TRIAL STRATEGY WITH JOHN PISKORA. | 275.00 | 1.20 | 330.00 | 4897568 | H BNP BNC T_____ |
| 10/05/06 | J.F. LANG | ATTENTION TO CORRESPONDENCE WITH AG AND RESPONSE | 675.00 | .30 | 202.50 | 4902939 | H BNP BNC T_____ |
| 10/05/06 | K M TODD | READ DRAFT LETTER TO JIM HOOD RE SETTLEMENT POSSIBILITIES; | 275.00 | .10 | 27.50 | 4897569 | H BNP BNC T_____ |
| 10/05/06 | K M TODD | DISCUSSED ISSUES W/R/T FISCAL DOCUMENTS FOR PRETRIAL | 275.00 | 1.10 | 302.50 | 4903306 | H BNP BNC T_____ |
| 10/05/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: ASSEMBLING AND PDFING DOCUMENTS TO J. PISKORA AND TO CHILDREN'S RIGHTS FOR PRE-TRIAL ORDER; ASSEMBLED AND PDFED SAME. | 150.00 | 1.70 | 255.00 | 4901193 | H BNP BNC T_____ |
| 10/09/06 | K M TODD | REVIEWED SETTLEMENT NEGOTIATION COMMUNICATIONS B/T MARCIA LOWRY AND THE ATTORNEY GENERAL'S OFFICE | 275.00 | 2.40 | 660.00 | 4939832 | H BNP BNC T_____ |
| 10/10/06 | J PISKORA | PREPARED FOR AND INITIATED WEEKLY STRATEGY TELECONFERENCE RE PRE-TRIAL PREPARATIONS/SETTLEMENT OVERTURES AND STRATEGY; CONFERRED WITH MS. TODD AND MS. CLOONAN RE REVIEW OF DEFENDANTS' PROPOSED FISCAL EXHIBITS; | 425.00 | 1.90 | 807.50 | 4905093 | H BNP BNC T_____ |
| 10/11/06 | K M TODD | READ CORRESPONDENCE REGARDING SETTLEMENT NEGOTIATIONS AND COURT-ORDERED MEDIATION; REVIEWED FISCAL EXHIBITS TO PRODUCE TO DEFENDANTS. | 275.00 | 2.10 | 577.50 | 4912515 | H BNP BNC T_____ |
| 10/17/06 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY CONFERENCE CALL RE JOINT PRE-TRIAL ORDER; PRE-TRIAL CONFERENCE AND SETTLEMENT NEGOTIATIONS; | 425.00 | .50 | 212.50 | 4913751 | H BNP BNC T_____ |
| 10/23/06 | J PISKORA | CONFERRED BRIEFLY WITH MS. WEISS RE STATUS OF TRIAL/PRE-TRIAL ASSIGNMENTS; CONFERRED BRIEFLY WITH MS. TODD RE PRE-TRIAL EXHIBITS; BRIEF REVIEW OF E-MAIL FROM CO-COUNSEL RE SETTLEMENT AND PLANNING; | 425.00 | 1.10 | 467.50 | 4919951 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Ref | |
|------|------|-------------|------|-------|--------|-----|---|
| 10/23/06 | K M TODD | REVIEWED EXHIBIT LIST AND SETTLEMENT NEGOTIATION DOCUMENTS | 275.00 | 2.20 | 605.00 | 4934624 | H BNP BNC T_____ |
| 10/23/06 | K M TODD | REVIEWED CONTENTS OF FISCAL DOCUMENTS | 275.00 | 5.70 | 1,567.50 | 4940830 | H BNP BNC T_____ |
| 10/24/06 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE; FOLLOW-UP MEETING WITH MS. TODD AND MS. ELIMELEKH RE ORGANIZING DEFENDANTS' PROPOSED FISCAL EXHIBITS; BRIEF RESEARCH RE 2008 BUDGET REQUEST PACKAGE | 425.00 | 1.50 | 637.50 | 4926310 | H BNP BNC T_____ |
| 10/24/06 | K M TODD | REVIEWED FISCAL DOCUMENTS AND PULLED FOR EXHIBIT LIST | 275.00 | 2.10 | 577.50 | 4934625 | H BNP BNC T_____ |
| 10/24/06 | S ELIMELEKH | CONFERENCE CALL ABOUT CASE; STARTED PULLING OUT EXHIBITS FROM DEFENSE | 250.00 | 6.20 | 1,550.00 | 4923049 | H BNP BNC T_____ |
| 10/24/06 | M CLOONAN | CONFERENCE WITH K. TODD RE: PREPARATION OF FILES TO BE REVIEWED; PREPARED SAME. | 150.00 | .70 | 105.00 | 4934558 | H BNP BNC T_____ |
| 10/25/06 | K M TODD | PULLED EXHIBITS FROM DHS PRODUCTION | 275.00 | 8.00 | 2,200.00 | 4924685 | H BNP BNC T_____ |
| 10/25/06 | S ELIMELEKH | DOCUMENT REVIEW (PULLED EXHIBITS) | 250.00 | 7.50 | 1,875.00 | 4924760 | H BNP BNC T_____ |
| 10/26/06 | K M TODD | PREPARED EXHIBITS FOR PRODUCTION | 275.00 | 3.10 | 852.50 | 4934626 | H BNP BNC T_____ |
| 10/26/06 | K M TODD | COORDINATED EXHIBIT PREPARATION | 275.00 | 2.10 | 577.50 | 4940831 | H BNP BNC T_____ |
| 10/26/06 | S ELIMELEKH | DOCUMENT REVIEW; ORGANIZED EXHIBITS | 250.00 | 2.10 | 525.00 | 4926605 | H BNP BNC T_____ |
| 10/27/06 | J PISKORA | CONFERRED WITH ME. ELIMELEKH RE RESEARCH AS TO INTRODUCTION OF EXPERT WITNESS TESTIMONY; MOTION TO PRECLUDE LAY OPINION EVIDENCE; | 425.00 | 1.10 | 467.50 | 4931415 | H BNP BNC T_____ |
| 10/27/06 | S ELIMELEKH | MET WITH JOHN PISKORA TO DISCUSS CASE; RESEARCHED EXPERT WITNESS ISSUE | 250.00 | 3.80 | 950.00 | 4928746 | H BNP BNC T_____ |
| 10/29/06 | J PISKORA | REVIEWED DEPOSITION TRANSCRIPTS OF BOULETTE AND BIGGERS RE PRE-TRIAL ORDER DESIGNATIONS/COUNTER-DESIGNATIONS AND PREPARATION OF WITNESS TESTIMONY | 425.00 | 4.70 | 1,997.50 | 4931414 | H BNP BNC T_____ |
| 10/30/06 | J PISKORA | MEETING WITH MS. ELIMELEKH RE FEDERAL RULES 701 AND 702 CONCERNING LAY AND EXPERT TESTIMONY; BRIEF REVIEW OF RESEARCH RE SAME; | 425.00 | 1.40 | 595.00 | 4931413 | H BNP BNC T_____ |
| 10/30/06 | S ELIMELEKH | RESEARCHED EXPERT WITNESS RULES OF | 250.00 | 7.20 | 1,800.00 | 4934999 | H BNP BNC T_____ |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | EVIDENCE; DISCUSSED FINDINGS WITH JOHN PISKORA; CREATED EXPERT WITNESS QUALIFICATION CHECKLIST; REVIEWED THE EXPERT REPORT OF BILL M. BRISTER |  |  |  |  |
| 10/31/06 | J PISKORA | PARTICIPATED IN WEEKLY STRATEGY TELECONFERENCE RE SETTLEMENT MEETING/PRE-TRIAL ISSUES; BRIEF REVIEW OF MS. ELIMELEKH'S EXPERT WITNESS QUALIFICATION OUTLINE; BRIEF RESEARCH RE LIBRARY SOURCES RE SAME; | 425.00  2.10  892.50  4944650 | | | H BNP BNC T_____ |
| 10/31/06 | K M TODD | PARTICIPATED IN WEEKLY CONFERENCE CALL | 275.00  .50  137.50  4934627 | | | H BNP BNC T_____ |
| 10/31/06 | S ELIMELEKH | RESEARCHED EXPERT TESTIMONY ISSUE; REVIEWED PLAINTIFFS MEMO OF LAW IN OPPOSITION TO DEFENDANTS MOTION TO EXCLUDE EXPERT TESTIMONY | 250.00  2.90  725.00  4941406 | | | H BNP BNC T_____ |
| 10/31/06 | M CLOONAN | CONFERENCE WITH K. TODDY RE: ORGANIZATION OF FILES TO BE SENT BACK TO RECORDS AND ASSEMBLING FILES TO BE REVIEWED BY J. PISKORA; OBJECTION AND ASSEMBLED SAME. | 150.00  2.30  345.00  4934559 | | | H BNP BNC T_____ |
| 11/01/06 | J PISKORA | CONTINUED REVIEW OF WITNESS DEPOSITIONS AND REVISIONS TO CROSS-EXAMINATION QUESTIONING; | 425.00  1.70  722.50  4942265 | | | H BNP BNC T_____ |
| 11/01/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: PREPARATION AND ASSEMBLING OF TRIAL EXHIBITS; PREPARED AND ASSEMBLED SAME. | 150.00  6.50  975.00  4944867 | | | H BNP BNC T_____ |
| 11/02/06 | J PISKORA | COMMENCED REVIEW AND ANALYSIS OF DEFENDANTS' DESIGNATED TRIAL EXHIBITS RE USE AT TRIAL/OBJECTIONS THERETO; | 425.00  2.20  935.00  4942266 | | | H BNP BNC T_____ |
| 11/02/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: PREPARATION OF TRIAL EXHIBITS; PREPARED SAME. | 150.00  5.10  765.00  4944866 | | | H BNP BNC T_____ |
| 11/03/06 | J PISKORA | CONTINUED REVIEW AND ANALYSIS OF DEFENDANTS' PROPOSED FISCAL DOCUMENT EXHIBITS; CASE NOTES RE SAME; ATTENDED TO JOINT PRE-TRIAL ORDER STIPULATIONS AND OBJECTIONS RE SAME; CONFERRED WITH MS. CLOONAN RE SAME; TELEPHONE CALLS WIT CHILDREN'S RIGHTS RE SAME | 425.00  4.40  1,870.00  4992535 | | | H BNP BNC T_____ |
| 11/03/06 | M CLOONAN | PREPARED TRIAL EXHIBITS PER CONFERENCE WITH J. PISKORA. | 150.00  4.10  615.00  4944868 | | | H BNP BNC T_____ |
| 11/05/06 | J PISKORA | REVIEWED DEFENDANTS' REVISED JOINT | 425.00  4.50  1,912.50  4946239 | | | H BNP BNC T_____ |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | PRE-TRIAL ORDER, ESP. RE STATEMENT OF UNDISPUTED FACTS; EXHIBITS AND COUNTER-DESIGNATIONS OF DEPOSITION TESTIMONY; BRIEF REVIEW OF BRISTER DEPOSITION TESTIMONY RE SAME; |  |  |  |  |  |
| 11/06/06 | J PISKORA | BRIEF MEETING WITH MS. ELIMELEKH RE RESEARCH AS TO EXPERT/LAY WITNESSES; DRAFT OF BRISTER DIRECT EXAMINATION RE EXPERT QUALIFICATION; CONFERRED WITH MS. TODD RE CAL TO DR. BRISTER CONCERNING TRIAL SCHEDULING/PROBLEMATIC SCHEDULING ISSUES; BRIEF REVIEW OF CORRESPONDENCE RE TRIAL SCHEDULING/PRE-HEARING CONFERENCE SCHEDULE; COMPLETED REVIEW OF BOULETTE DEPOSITION RE DEPOSITION DESIGNATION AND COUNTER-DESIGNATIONS; | 425.00 | 3.90 | 1,657.50 | 4946237 | H BNP BNC T_____ |
| 11/06/06 | K M TODD | DISCUSSION WITH JOHN PISKORA RE FISCAL ISSUES; CALLED BILL BRISTER TO CONFIRM AVAILABILITY FOR TRIAL AND SET UP CONFERENCE CALL FOR LATER THIS WEEK. | 275.00 | .30 | 82.50 | 4944926 | H BNP BNC T_____ |
| 11/06/06 | S ELIMELEKH | MET WITH JOHN PISKORA TO DISCUSS EXPERT QUESTIONING; REVIEWED BILL BRISTER'S DEPOSITION TESTIMONY; STARTED DRAFTING QUESTION FOR BILL BRISTER | 250.00 | 6.40 | 1,600.00 | 4945047 | H BNP BNC T_____ |
| 11/07/06 | J PISKORA | PREPARED FOR, INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE SETTLEMENT PROSPECTS AND STRATEGY/TRIAL DATE AND PREPARATIONS/CONTACT WITH EXPERTS RE SAME; BRIEF REVIEW OF MISSISSIPPI'S (SETTLEMENT) COST ANALYSIS FOR IMPROVEMENTS TO FOSTER CARE SYSTEM; CONFERRED WITH MS. ELIMELEKH RE RESEARCH AS TO GENERAL ACCOUNTING OFFICE REPORT RE MISSISSIPPI'S WASTE OF BUDGET MONIES; BEGAN REVIEW OF BIGGERS DEPOSITION TRANSCRIPT RE JOINT PRE-TRIAL ORDER DESIGNATIONS AND COUNTER-DESIGNATIONS; | 425.00 | 3.80 | 1,615.00 | 4946238 | H BNP BNC T_____ |
| 11/07/06 | K M TODD | WEEKLY CONFERENCE CALL RE SETTLEMENT STATUS | 275.00 | .50 | 137.50 | 4944925 | H BNP BNC T_____ |
| 11/07/06 | S ELIMELEKH | CONFERENCE CALL REGARDING POSSIBILITY OF SETTLEMENT; DRAFTED QUESTIONS AND ANSWERS FOR EXPERT WITNESS BILL | 250.00 | 6.70 | 1,675.00 | 4946501 | H BNP BNC T_____ |

| Date | Name | Description | Rate | Hours | Amount | Index | |
|---|---|---|---|---|---|---|---|
| | | BRISTER; RESEARCHED STATE SERVICES AUDIT | | | | | |
| 11/08/06 | J PISKORA | CONFERRED WITH MS. TODD RE TELECONFERENCE WITH DR. BRISTER CONCERNING "LUMP SUM" BUDGETING YEARS/TANF EFFECTS; TELEPHONE CALLS TO DR. BRISTER WITH MS. TODD AND MS. ELIMELKH RE SAME; CONTINUED AND COMPLETED REVIEW OF BIGGERS DEPOSITION TRANSCRIPT RE JOINT PRE-TRIAL ORDER DESIGNATIONS AND COUNTER-DESIGNATIONS, ETC. | 425.00 | 5.50 | 2,337.50 | 4948109 | H BNP BNC T_____ |
| 11/08/06 | K M TODD | COORDINATED WITH BILL BRISTER TO SET UP CONFERENCE CALL; DISCUSSED BIGGERS TRANSCRIPT WITH JOHN PISKORA. | 275.00 | 1.00 | 275.00 | 4948370 | H BNP BNC T_____ |
| 11/08/06 | S ELIMELEKH | RESEARCHED DHS GRANT ABUSE ARTICLE; ATTEMPTED TO CALL EXPERT BILL BRISTER | 250.00 | .60 | 150.00 | 4948469 | H BNP BNC T_____ |
| 11/08/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: PREPARATION OF TRIAL EXHIBITS TO BE SENT TO B. BRISTER; PREPARED SAME. | 150.00 | 1.80 | 270.00 | 4966160 | H BNP BNC T_____ |
| 11/09/06 | J PISKORA | PREPARED OUTLINE OF FISCAL ISSUES TO BE DISCUSSED WITH MR. BRISTER; REVIEWED RELEVANT BUDGETARY MATERIALS RE SAME; REVIEWED BRISTER REPORT (BUDGET CHARTS) RE SAME; TELECONFERENCE WITH MR. BRISTER, MS. TODD AND MS. ELIMELEKH RE TRIAL, PREPARATIONS AND SPECIFIC EVIDENTIARY QUESTIONS; REVIEW AND PROPOSED CHANGES TO DRAFT SETTLEMENT AGREEMENT, FORWARDED SAME TO MR. THOMPSON; BRIEF REVIEW OF SCHEDULING E-MAIL RE CONTINUED SETTLEMENT NEGOTIATIONS; | 425.00 | 4.20 | 1,785.00 | 4967985 | H BNP BNC T_____ |
| 11/09/06 | K M TODD | CALL TO BILL BRISTER TO DISCUSS FISCAL ISSUES. | 275.00 | .50 | 137.50 | 4949850 | H BNP BNC T_____ |
| 11/09/06 | K M TODD | FOLLOW-UP TO BRISTER CALL | 275.00 | .50 | 137.50 | 4966224 | H BNP BNC T_____ |
| 11/10/06 | J.F. LANG | REVIEW PROPOSED SETTLEMENT DOCUMENT; DRAFT AND CIRCULATE MEMO ANALYZING AND SUGGESTING ENHANCEMENTS TO MONITOR ASPECT OF SETTLEMENT PROPOSAL | 675.00 | 3.20 | 2,160.00 | 4967859 | H BNP BNC T_____ |
| 11/10/06 | J PISKORA | BRIEF RESEARCH RE RANGEL STATEMENTS CONCERNING MISSISSIPPI'S FEDERAL FUNDING; CONFERRED WITH MS. CLOONAN RE FOLLOW-UP DOCUMENTS AND | 425.00 | 1.60 | 680.00 | 4967986 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 145 (145)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | TRANSCRIPTS TO BE SENT TO DR. BRISTER; E-MAIL TO MS. TODD RE CONTACT INFORMATION TO BE SENT TO DR. BRISTER; BRIEF REVIEW OF SETTLEMENT MATERIALS, INCLUDING PROPOSED MONITOR CANDIDATES, FORWARDED TO ALL PARTIES; BRIEF REVIEW OF EXPERT EXAMINATION TREATISE RE DIRECT EXAM OF DR. BRISTER |  |  |  |  |  |
| 11/10/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: PREPARATION AND ORGANIZATION OF DOCUMENTS TO BE SENT TO B. BRISTER; PREPARED AND ORGANIZED SAME. | 150.00 | 1.20 | 180.00 | 4970315 | H BNP BNC T_____ |
| 11/13/06 | J PISKORA | BRIEF REVIEW OF E-MAIL RE SETTLEMENT AGREEMENT AND PROPOSED TERMS; CONFERRED WITH MS. ELIMELEKH RE MISSISSIPPI AUDIT REPORTS (DHS) ARE PURCHASE OF ARTICLES RE SAME; CONFERRED BRIEFLY WITH MS. TODD RE CONTACT INFORMATION TO DR. BRISTER AND STATUS OF DEPOSITION TRANSCRIPTS AND DEFENDANTS' PROPOSED TRIAL EXHIBITS FOR DR. BRISTER; REVIEWED AND REVISED MS. GUCHE'S DRAFT CROSS-EXAMINATION OF PETER BOULETTE; | 425.00 | 3.50 | 1,487.50 | 4967987 | H BNP BNC T_____ |
| 11/13/06 | S ELIMELEKH | RESEARCHED BACKGROUND INFORMATION ON EXHIBIT 4 -AUDIT OF DOS | 250.00 | 2.00 | 500.00 | 4966319 | H BNP BNC T_____ |
| 11/14/06 | J PISKORA | CONFERRED BRIEFLY WITH MS. CLOONAN AND MS. TODD RE DOCUMENTS AND TRANSCRIPTS TO BE SENT TO BILL BRISTER; REVIEWED AND REVISED MS. CLOONAN'S LETTER FORWARDING SAME; REVIEWED AND REVISED BOULETTE CROSS EXAMINATION/INTRODUCTION OF DOCUMENTARY EVIDENCE; | 425.00 | 1.30 | 552.50 | 4992534 | H BNP BNC T_____ |
| 11/14/06 | S ELIMELEKH | REVIEWED STATE AUDITS OF DHS FOR INFORMATION ON ALLEGATIONS THAT GRANT MONEY WAS SPENT ON LUXURY CARS; CONTINUED DRAFTING BILL BRISTER EXPERT QUESTIONS | 250.00 | 3.90 | 975.00 | 4968304 | H BNP BNC T_____ |
| 11/14/06 | M CLOONAN | ASSEMBLED AND PREPARED DOCUMENTS TO BE SENT TO B. BRISTER PER CONFERENCE WITH J. PISKORA. | 150.00 | 1.10 | 165.00 | 4970316 | H BNP BNC T_____ |
| 11/15/06 | J PISKORA | MEETING WITH MS. ELIMILEKH RE NEWS REPORTS AS TO FUTURE FUNDING LEVELS/PRACTICAL REALITIES AS TO FEDERAL FUNDING MATCH; CONFERRED BRIEFLY WITH MS. TODD RE | 425.00 | 1.40 | 595.00 | 4984191 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 146 (146)

TELECONFERENCE WITH BRISTER RE
FUNDING LEVELS OF PROPOSED
SETTLEMENT/BRIEF REVIEW OF AG HOOD'S
FUNDING (SETTLEMENT) ANALYSIS
(SOURCES AND USES)

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | |
|------|-----------|-------------|------|-------|--------|-------|---|
| 11/15/06 | S ELIMELEKH | MET WITH JOHN PISKORA TO DISCUSS FINDINGS REGARDING AUDITS OF DHS; RESEARCHED CASE LOAD ISSUE (NATIONAL STANDARDS OF CASE LOADS PER CASE WORKER ON CHILDWELFARE LEAGUE OF AMERICA WEBSITE) PER JOHN PISKORA'S INSTRUCTIONS | 250.00 | 2.80 | 700.00 | 4970436 | H BNP BNC T_____ |
| 11/16/06 | J PISKORA | CONFERRED WITH MS. TODD RE SCHEDULE OF PROPOSED TRIAL EXHIBITS TO BE SENT TO DR. BRISTER; BRIEF TELEPHONE CALL WITH DR. BRISTER RE SAME/NEWS ANNOUNCEMENTS OF ADDITIONAL STATE FUNDING AND EFFECT ON WORKFORCE, ETC. | 425.00 | 1.30 | 552.50 | 4992533 | H BNP BNC T_____ |
| 11/17/06 | K M TODD | REVIEW OF EXHIBIT LIST/MATERIALS TO SEND TO BRISTER | 275.00 | 2.40 | 660.00 | 4992596 | H BNP BNC T_____ |
| 11/20/06 | J PISKORA | CONFERRED WITH MS. TODD RE SCHEDULE OF DOCUMENTS TO BE SENT TO EXPERT WITNESS DR. BRISTER FOR TRIAL PREPARATIONS; BRIEF REVIEW OF SCHEDULE PREPARED BY MS. TODD RE SAME; | 425.00 | .20 | 85.00 | 4984189 | H BNP BNC T_____ |
| 11/20/06 | K M TODD | PREPARED SCHEDULE OF DEFENDANTS' PROPOSED EXHIBITS TO SEND TO BILL BRISTER | 275.00 | 3.40 | 935.00 | 4984469 | H BNP BNC T_____ |
| 11/21/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: REVISION OF SCHEDULE A LISTING THE DOCUMENTS BEING SENT TO B. BRISTER; REVISED SAME. | 150.00 | 1.80 | 270.00 | 4982540 | H BNP BNC T_____ |
| 11/22/06 | J PISKORA | CONFERRED BRIEFLY WITH MS. CLOONAN RE TRIAL EXHIBITS TO BE SENT TO EXPERT DR. BRISTER; BRIEF REVIEW AND COMMENT AS TO MULTIPLE VERSIONS OF PLAINTIFFS' PROPOSED REVISED WITNESS DISCLOSURES (POST CLOSE OF DISCOVERY); | 425.00 | 1.40 | 595.00 | 4984190 | H BNP BNC T_____ |
| 11/22/06 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: ASSEMBLING AND PREPARING DOCUMENTS TO BE SENT TO B. BRISTER; ASSEMBLED AND PREPARED SAME. | 150.00 | 1.70 | 255.00 | 4982541 | H BNP BNC T_____ |
| 11/28/06 | S ELIMELEKH | FINISHED RESEARCHING FOR STANDARD DEFINITION OF "CASE" AND WHEN CASE IS CONSIDERED CLOSED; DRAFTED MEMORANDUM | 250.00 | 4.20 | 1,050.00 | 4984606 | H BNP BNC T_____ |

TO JOHN PISKORA ON FINDINGS; REVIEWED
DRAFT SETTLEMENT AGREEMENT AND MAYOR
HOOD'S ESTIMATES FOR SAME PER JOHN
PISKORA'S INSTRUCTIONS.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/06 | J PISKORA | BRIEF REVIEW OF MS. ELIMELEKH'S MEMORANDUM CONCERNING CASELOAD DEFINITIONS RE DEFINITENESS OF SETTLEMENT AGREEMENT TERMS; CONFERRED WITH MS. ELIMELEKH RE PROPOSED BUDGETS FOR ADDITIONAL CASEWORKERS AND ANALYSIS OF SAME VERSUS EARLY BUDGET SUBMISSIONS; | 425.00 | 1.30 | 552.50 | 4988852 | H BNP BNC T_____ |
| 11/29/06 | S ELIMELEKH | PER JOHN PISKORA'S INSTRUCTIONS REVIEWED BILL BRISTERS REPORT TO FIGURE OUT HOW MANY ADDITIONAL WORKERS WERE ESTIMATED TO BE NEEDED; USING THE NUMBERS FROM BRISTERS REPORT AND HOODS AND BARBOURS ESTIMATES FIGURED OUT HOW MUCH ADDITIONAL FUNDING WAS NEEDED TO HIRE THIS NUMBER OF WORKERS. | 250.00 | 3.60 | 900.00 | 4987408 | H BNP BNC T_____ |
| 11/30/06 | S ELIMELEKH | FINISHED DRAFTING BILL BRISTER FOUNDATIONAL QUESTIONS FOR TRIAL; DISCUSSED WITH JOHN PISKORA | 250.00 | 6.30 | 1,575.00 | 4989905 | H BNP BNC T_____ |
| 12/01/06 | J PISKORA | REVIEWED AND REVISED MS. ELIMELEKH'S DRAFT FOUNDATION EXAMINATION; CONFERRED RE LEGAL REQUIREMENTS RE SAME; BRIEF REVIEW OF DEFENDANTS' DAUBERT MOTION/THEORIES RE LAW OF THE CASE; BRIEF REVIEW OF EXPERT DIRECT TEMPLATES RE SAME; | 425.00 | 2.20 | 935.00 | 4997601 | H BNP BNC T_____ |
| 12/01/06 | S ELIMELEKH | REVIEWED DEFENDANTS MOTION TO EXCLUDE BRISTERS TESTIMONY AND ADJUSTED EXPERT QUESTIONS ACCORDINGLY; RESEARCHED FEDERAL RULES OF EVIDENCE FOR RULES ON ADMITTING EXPERT WITNESSES | 250.00 | 5.20 | 1,300.00 | 4998068 | H BNP BNC T_____ |
| 12/04/06 | J PISKORA | MEETING WITH MS. ELIMELEKH RE E-MAIL TO MR. THOMPSON RE PROPOSED BUDGET/FUNDING ANALYSIS AND EFFECT ON CASELOADS; DISCUSSED REVISIONS TO BRISTER DIRECT EXAMINATION FOUNDATION QUESTIONS | 425.00 | 1.90 | 807.50 | 4999675 | H BNP BNC T_____ |
| 12/04/06 | S ELIMELEKH | MET WITH JOHN PISKORA TO DISCUSS BILL BRISTER QUESTIONS; WROTE EMAIL TO ERIC THOMPSON WITH JOHN PISKORA TO ADDRESS CONCERNS RE SETTLEMENT | 250.00 | 2.30 | 575.00 | 4998069 | H BNP BNC T_____ |

PROPOSALS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/05/06 | J PISKORA | ATTENDED TO CHILDREN'S RIGHTS PRE-SETTLEMENT DISCUSSION REQUESTS RE CASE LOAD MATERIALS, INCLUDING MATERIALS AS TO WHAT CONSTITUTES A "CASE", AS WELL AS FISCAL/PROPOSED BUDGETARY ANALYSIS AND CRITICAL COMMENTS; | 425.00 | 1.50 | 637.50 | 4999676 | H BNP BNC T_____ |
| 12/07/06 | J PISKORA | TELEPHONE CALLS FROM/TO MR. THOMPSON RE FISCAL ISSUES ARISING IN SETTLEMENT NEGOTIATIONS; CONFERRED BRIEFLY WITH MS. TODD RE SAME; | 425.00 | .40 | 170.00 | 5004102 | H BNP BNC T_____ |
| 12/09/06 | J PISKORA | RESEARCH FOR SETTLEMENT PURPOSES RE ABILITY FOR A STATE TO DIVIDE TANF FUNDING BETWEEN TWO AGENCIES | 425.00 | 1.40 | 595.00 | 5004103 | H BNP BNC T_____ |
| 12/10/06 | J PISKORA | CONTINUED RESEARCH FOR PROPOSED SETTLEMENT STRUCTURE (SEPARATE EXECUTIVE DIVISION) RE DIVISION OF TANF AND/OR SSBG FUNDS AMONG MULTIPLE STATE DIVISIONS; E-MAIL TO MR. THOMPSON RE SAME; | 425.00 | 1.60 | 680.00 | 5014069 | H BNP BNC T_____ |
| 12/11/06 | J PISKORA | BRIEF REVIEW OF SETTLEMENT STATUS E-MAIL FROM MR. THOMPSON; | 425.00 | .10 | 42.50 | 5014068 | H BNP BNC T_____ |
| 12/12/06 | J.F. LANG | REVIEW AND COMMENT ON SETTLEMENT DOCUMENT | 675.00 | 1.20 | 810.00 | 5016549 | H BNP BNC T_____ |
| 12/12/06 | J PISKORA | REVIEWED PROPOSED SETTLEMENT PROPOSAL IN ADVANCE OF MEETING WITH CO-COUNSEL; CONFERRED WITH MR. LANG RE SAME; | 425.00 | 1.30 | 552.50 | 5014070 | H BNP BNC T_____ |
| 12/13/06 | J.F. LANG | MEETING WITH ERIC THOMPSON AND SHIRIM NOTHENBERG REGARDING SETTLEMENT NEGOTIATIONS (W/JP) | 675.00 | 2.00 | 1,350.00 | 5035594 | H BNP BNC T_____ |
| 12/13/06 | J PISKORA | PREPARED FOR AND ATTENDED MEETING WITH MR. LANG AND CO-COUNSEL, ERIC THOMPSON AND SHIRIM NOTHENBERG RE ISSUES WITH SETTLEMENT NEGOTIATIONS/STRATEGY RE SAME/COSTS ASSOCIATED THEREWITH/FINANCIAL MANAGEMENT PROVISIONS TO BE INCLUDED IN SETTLEMENT PROPOSAL; | 425.00 | 1.40 | 595.00 | 5039462 | H BNP BNC T_____ |
| 12/17/06 | J PISKORA | REVIEWED BUDGETARY MATERIALS, ETC. RE MISSISSIPPI LAW CONCERNING PREPARATION OF BUDGET REQUESTS FOR USE IN DRAFT SETTLEMENT PROVISIONS; | 425.00 | 1.70 | 722.50 | 5014067 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 149 (149)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | BRIEF REVIEW OF BRISTER REPORT RE BUDGETARY FORECASTING AND OTHER BEST PRACTICES; |  |  |  |  |  |
| 12/18/06 | J PISKORA | DRAFTED AND REVISED SETTLEMENT PROPOSAL RE FINANCIAL MANAGEMENT/BUDGETING SECTION; FORWARDED SAME TO MISSISSIPPI TEAM/CHILDREN'S RIGHTS; ATTENDED TO REVISIONS TO SAME; TELEPHONE CALL FROM MR. THOMPSON RE SAME; E-MAIL FROM/TO MR. LANG RE SAME; E-MAIL TO MR. THOMPSON RE REQUESTING REVISED PROPOSAL; BRIEF REVIEW OF SAME AND MR. LANG'S PROPOSED SETTLEMENT PROVISIONS; | 425.00 | 4.20 | 1,785.00 | 5035961 | H BNP BNC T_____ |
| 12/18/06 | K M TODD | REVIEWED FINANCIAL MANAGEMENT SECTION OF SETTLEMENT PROPOSAL | 275.00 | .50 | 137.50 | 5055044 | H BNP BNC T_____ |
| 12/19/06 | J PISKORA | REVIEWED PROPOSED SETTLEMENT AGREEMENT (CONTINUED) IN PREPARATION FOR STRATEGY TELECONFERENCE; INITIATED AND PARTICIPATED ON SAME; TELEPHONE CALL WITH DR. BRISTER RE SETTLEMENT PROPOSAL PROVISIONS CONCERNING BUDGETING/FISCAL MANAGEMENT ISSUES | 425.00 | 1.70 | 722.50 | 5035962 | H BNP BNC T_____ |
| 12/19/06 | K M TODD | TRIAL TEAM CONFERENCE CALL | 275.00 | .50 | 137.50 | 5051271 | H BNP BNC T_____ |
| 12/26/06 | J PISKORA | TELEPHONE CALLS WITH CHILDREN'S RIGHTS RE STATUS/FINANCIAL AND SETTLEMENT ISSUES; UPDATE RE MY TELECONFERENCE WITH DR. BRISTER RE FINANCIAL MANAGEMENT PROVISIONS OF PROPOSED AGREEMENT; | 425.00 | .50 | 212.50 | 5045309 | H BNP BNC T_____ |
| 01/08/07 | S ELIMELEKH | REVISED BILL BRISTER FOUNDATION QUESTIONS PER JOHN PISKORA'S REVISIONS | 265.00 | 2.90 | 768.50 | 5062879 | H BNP BNC T_____ |
| 01/10/07 | S ELIMELEKH | CONTINUED DRAFTING AND EDITING BILL BRISTER QUESTIONS | 265.00 | 4.10 | 1,086.50 | 5065852 | H BNP BNC T_____ |
| 01/11/07 | S ELIMELEKH | FINISHED BILL BRISTER FOUNDATION QUESTIONS | 265.00 | 1.60 | 424.00 | 5067160 | H BNP BNC T_____ |
| 01/12/07 | J PISKORA | BRIEF REVIEW OF MISSISSIPPI LAW REVIEW ARTICLE FORWARDED BY MS. MCANALLY; FORWARDED SAME TO DR. BRISTER AND MS. TODD;CONFERRED WITH MS. TODD RE SAME, USE OF SAME AT TRIAL; CONFERRED WITH MS. LIU RE DUPLICATION OF VIDEO MATERIALS FOR | 475.00 | .60 | 285.00 | 5088439 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 150 (150)

CASE;

| 01/12/07 | S LIU | COORDINATE EDITING AND DUPLICATION OF VIDEO FOR CLIENT PER J.PISKORA. | 210.00 | .80 | 168.00 | 5068720 | H BNP BNC T_____ |
| 01/16/07 | J PISKORA | CONFERRED WITH MS. TODD AND MS. LIU RE VIDEO REPRODUCTION FOR CHILDREN'S RIGHTS; | 475.00 | .30 | 142.50 | 5085410 | H BNP BNC T_____ |
| 01/16/07 | S LIU | EXAMINE BENEFIT DVD FOR TIMECODES PROVIDED. | 210.00 | .60 | 126.00 | 5072616 | H BNP BNC T_____ |
| 01/19/07 | K M TODD | VIEWED NAMED PLAINTIFF'S SPEECH AND CONFIRMED DVD DESIGNATIONS | 335.00 | .50 | 167.50 | 5075478 | H BNP BNC T_____ |
| 01/23/07 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE SETTLEMENT AND RENEWED EFFORTS RE TRIAL PREPARATION; | 475.00 | .70 | 332.50 | 5085409 | H BNP BNC T_____ |
| 01/23/07 | K M TODD | PARTICIPATED IN WEEKLY CONFERENCE CALL | 335.00 | .60 | 201.00 | 5089077 | H BNP BNC T_____ |
| 01/23/07 | S LIU | COORDINATE VIDEO EDITING WITH VENDOR FOR CLIENT MEDIA PER J.PISKORA. | 210.00 | .10 | 21.00 | 5080980 | H BNP BNC T_____ |
| 01/24/07 | S LIU | REVIEW VIDEO/AUDIO CLIPS PROCESSED BY VENDOR. | 210.00 | .10 | 21.00 | 5089289 | H BNP BNC T_____ |
| 01/25/07 | J PISKORA | ATTENDED TO REVIEW OF VIDEO CLIPS FOR CHILDRENS' RIGHTS; FORWARDED SAME TO MS. SINHA | 475.00 | .30 | 142.50 | 5085411 | H BNP BNC T_____ |
| 01/30/07 | S LIU | COORDINATE EDITING OF CLIENT VIDEO AND FORWARD INVOICE FROM VENDOR TO J.PISKORA. | 210.00 | .30 | 63.00 | 5092182 | H BNP BNC T_____ |
| 01/31/07 | J PISKORA | BRIEF REVIEW OF ADDITIONAL VIDEO CLIPS FOR CHILDREN'S RIGHTS; E-MAILS TO MS. SINHA RE SAME | 475.00 | .40 | 190.00 | 5090831 | H BNP BNC T_____ |
| 01/31/07 | S LIU | EXAMINED VIDEO CLIPS FROM VENDOR AND FORWARDED TO J.PISKORA. | 210.00 | .20 | 42.00 | 5092183 | H BNP BNC T_____ |
| 02/06/07 | J.F. LANG | REVIEW DRAFT SUR-REPLY AND COMMENT | 725.00 | .50 | 362.50 | 5110512 | H BNP BNC T_____ |
| 02/06/07 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE SETTLEMENT POSTURE; MOTION TO RE-OPEN DISCOVERY; CONFERRED BRIEFLY WITH MS. TODD RE TRIAL LOGISTICS; E-MAIL TO MS. WEISS RE SAME; | 475.00 | .90 | 427.50 | 5104451 | H BNP BNC T_____ |
| 02/06/07 | K M TODD | WEEKLY CONFERENCE CALL TO DISCUSS TRIAL PREP PLANS AND NEW FISCAL | 335.00 | .50 | 167.50 | 5100229 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()          Page 151 (151)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | DOCUMENTS THAT DEFENDANTS WANT TO INTRODUCE |  |  |  |  |  |
| 02/08/07 | J PISKORA | E-MAIL TO MS. ROTHENBERG RE FISCAL DOCUMENT REQUESTS PLAINTIFFS WOULD SEEK DEFENDANTS TO SUPPLEMENT IF DISCOVERY WERE RE-OPENED; BRIEF REVIEW OF PLEADING RE SAME; | 475.00 | .20 | 95.00 | 5104452 | H BNP BNC T_____ |
| 02/09/07 | J.F. LANG | REVIEW LETTER FROM AG HOOD | 725.00 | .20 | 145.00 | 5110511 | H BNP BNC T_____ |
| 02/12/07 | J PISKORA | REVIEWED DRAFT OPPOSITION TO DEFENDANTS' MOTION TO SUPPLEMENT DISCOVERY; CONFERRED WITH MS. ELIMELEKH RE RESEARCH RE SAME/MEMO FORWARDING COMMENTS RE SAME; E-MAIL TO MR. THOMPSON RE SAME; | 475.00 | 2.50 | 1,187.50 | 5107700 | H BNP BNC T_____ |
| 02/12/07 | S ELIMELEKH | REVIEWED PLAINTIFFS' RESPONSE IN OPPOSITION TO DEFENDANTS MOTION FOR LEAVE TO SUPPLEMENT INITIAL DISCLOSURES; RESEARCHED CASE LAW ON POST-DISCOVERY EVIDENCE AND PREJUDICE IN THE FIFTH CIRCUIT; DISCUSSED FINDINGS WITH JOHN PISKORA; HELPED DRAFT EMAIL TO ERIC THOMPSON AT CHILDRENS RIGHTS WITH SUGGESTIONS FOR EDITS: CON CALL WITH ERIC THOMPSON ON SAME | 265.00 | 6.70 | 1,775.50 | 5108130 | H BNP BNC T_____ |
| 02/12/07 | M CLOONAN | E-MAIL FROM J. PISKORA RE: LOADING DEPOSITION TRANSCRIPTS TO SUMMATION; UPLOADED SAME. | 160.00 | .60 | 96.00 | 5112974 | H BNP BNC T_____ |
| 02/13/07 | J.F. LANG | ATTENTION TO DISCOVERY CUT-OFF ISSUES AND FURNISHING INPUT ON RELATED CR COMMUNICATIONS | 725.00 | .40 | 290.00 | 5117364 | H BNP BNC T_____ |
| 02/13/07 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE WITH MS. TODD AND MS. ELIMELEKH; | 475.00 | .40 | 190.00 | 5111356 | H BNP BNC T_____ |
| 02/13/07 | K M TODD | WEEKLY CONFERENCE CALL; DISCUSSION RE OPPOSITION TO DEFENDANTS' MOTION TO SUPPLEMENT DISCOVERY | 335.00 | .60 | 201.00 | 5107995 | H BNP BNC T_____ |
| 02/13/07 | S ELIMELEKH | CONFERENCE CALL WITH ERIC THOMPSON FROM CHILDRENS RIGHTS AND REST OF TRIAL TEAM REGARDING OUR REPLY TO DEFENDANTS MOTION TO SUPPLEMENT DISCOVERY | 265.00 | .50 | 132.50 | 5111060 | H BNP BNC T_____ |
| 02/14/07 | J.F. LANG | ATTENTION TO WITNESS CONTACT BY ADVERSARY ISSUE | 725.00 | .30 | 217.50 | 5117363 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 152 (152)

| Date | Timekeeper | Description | Rate | Hours | Amount | Index | Codes |
|------|-----------|-------------|------|-------|--------|-------|-------|
| 02/20/07 | S ELIMELEKH | PARTICIPATED IN CONFERENCE CALL WITH TRIAL TEAM; REVIEWED DRAFT PTO AND EMAILED COMMENTS TO ERIC THOMPSON AT CHILDREN'S RIGHTS; DISCUSSED WITH JOHN PISKORA. | 265.00 | 1.30 | 344.50 | 5118115 | H BNP BNC T_____ |
| 02/21/07 | S ELIMELEKH | DISCUSSED DRAFT PTO WITH JOHN; STARTING DRAFTING SUBSTANTIVE QUESTIONS FOR BILL BRISTER DIRECT EXAMINATION | 265.00 | 3.30 | 874.50 | 5123233 | H BNP BNC T_____ |
| 02/22/07 | S ELIMELEKH | CONTINUED DRAFTING BILL BRISTER QUESTIONS; DISCUSSED WITH JOHN PISKORA | 265.00 | 1.60 | 424.00 | 5123231 | H BNP BNC T_____ |
| 02/23/07 | K M TODD | CONFERENCE CALL REGARDING PRETRIAL CONFERENCE PREPARATION | 335.00 | .50 | 167.50 | 5123150 | H BNP BNC T_____ |
| 02/23/07 | S ELIMELEKH | SETTLEMENT CONFERENCE CALL | 265.00 | .50 | 132.50 | 5123232 | H BNP BNC T_____ |
| 02/26/07 | S ELIMELEKH | CONTINUED DRAFTING BILL BRISTER EXPERT DIRECT QUESTIONS | 265.00 | 1.70 | 450.50 | 5124500 | H BNP BNC T_____ |
| 02/27/07 | J PISKORA | PREPARED FOR, INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE WITH MS. TODD; BRIEF UPDATES TO MR. LANG AND MS. ELIMELEKH RE TRIAL; BRIEF MEETING WITH MS. WEISS RE TRIAL STAFFING AND ANTICIPATED ASSIGNMENTS | 475.00 | 1.90 | 902.50 | 5126138 | H BNP BNC T_____ |
| 02/27/07 | K M TODD | WEEKLY CONFERENCE CALL TO DISCUSS PRETRIAL CONFERENCE AND TRIAL PLANS | 335.00 | .60 | 201.00 | 5132614 | H BNP BNC T_____ |
| 02/27/07 | K M TODD | DISCUSSION WITH J. PISKORA RE PRETRIAL STRATEGIES | 335.00 | .60 | 201.00 | 5134066 | H BNP BNC T_____ |
| 02/27/07 | S ELIMELEKH | DISCUSSED MORNINGS CONFERENCE CALL WITH JOHN PISKORA AND TRIAL STRATEGY | 265.00 | .30 | 79.50 | 5126578 | H BNP BNC T_____ |
| 03/06/07 | J PISKORA | PREPARED FOR AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE TRIAL PREPARATIONS, ETC; CONFERRED WITH MS. CLOONAN RE PRODUCTION OF PUBLICLY AVAILABLE DOCUMENTS LISTED IN PRE-TRIAL ORDER; CONFERRED WITH MS. ELIMELEKH RE FINALIZATION OF BRISTER DIRECT OUTLINE | 475.00 | 1.40 | 665.00 | 5140365 | H BNP BNC T_____ |
| 03/06/07 | K M TODD | WEEKLY CONFERENCE CALL TO DISCUSS TRIAL PREPARATION PLANS AND DEADLINES | 335.00 | .80 | 268.00 | 5142131 | H BNP BNC T_____ |
| 03/06/07 | S ELIMELEKH | CONTINUED DRAFTING BILL BRISTER EXPERT QUESTIONS; REVIEWED HIS | 265.00 | 2.10 | 556.50 | 5140672 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001         #()              Page 153 (153)

DEPOSITION

| 03/06/07 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: ASSEMBLING DOCUMENTS FOR J. PISKORA REVIEW; ASSEMBLED SAME. | 160.00 | 1.30 | 208.00 | 5145057 | H BNP BNC T_____ |
|---|---|---|---|---|---|---|---|
| 03/06/07 | S LIU | ASSIST M.CLOONAN WITH PRINTING OF PDF. | 210.00 | .10 | 21.00 | 5145307 | H BNP BNC T_____ |
| 03/07/07 | J PISKORA | CONFERRED WITH MS. CLOONAN RE PUBLIC DOCUMENTS FOR PRODUCTION TO DEFENDANTS; BRIEF REVIEW OF FISCAL POLICY DOCUMENTS RE SAME, FORWARDED DOCUMENTS TO MS. CLOONAN FOR DUPLICATION AND PRODUCTION; E-MAILS WITH CO-COUNSEL RE SAME/PRODUCTION; CONFERRED BRIEFLY WITH MS. ELIMELEKH RE RESEARCH AS TO DISCLOSED DEFENDANTS' WITNESS, SHARON FREEMAN | 475.00 | 1.50 | 712.50 | 5141836 | H BNP BNC T_____ |
| 03/07/07 | S ELIMELEKH | CONTINUED BB EXPERT QUESTIONS; STARTED DOING RESEARCH ON SHARON FREEMAN PER JOHN PISKORA'S REQUEST | 265.00 | 1.80 | 477.00 | 5142258 | H BNP BNC T_____ |
| 03/07/07 | M CLOONAN | CONTINUED ASSEMBLING DOCUMENTS FOR J. PISKORA REVIEW PER CONFERENCE WITH J. PISKORA. CONFERENCE WITH J. PISKORA RE: PREPARATION OF DOCUMENTS TO BE PRODUCED; PREPARED SAME. | 160.00 | 1.90 | 304.00 | 5145056 | H BNP BNC T_____ |
| 03/08/07 | J PISKORA | TELEPHONE CALL WITH ERIC THOMPSON RE TRIAL PLANNING MEETING SCHEDULING/TELECONFERENCING ABILITY; E-MAIL TO MR. LANG RE SAME; ARRANGED FOR CONFERENCE ROOM AND TELECONFERENCING ABILITY; E-MAILS TO LOCAL COUNSEL RE SAME; MEETING WITH MR. LANG RE SAME/MOTIONS IN LIMINE; | 475.00 | 1.30 | 617.50 | 5143213 | H BNP BNC T_____ |
| 03/08/07 | S ELIMELEKH | FINISHED BILL BRISTER QUESTIONS; DID RESEARCH ON SHARON FREEMAN PER JOHN PISKORAS REQUEST; DISCUSSED BUDGET FORM INSTRUCTIONS AND SHARON FREEMAN WITH MAUREEN CLOONAN | 265.00 | 6.50 | 1,722.50 | 5143557 | H BNP BNC T_____ |
| 03/08/07 | M CLOONAN | CONFERENCE WITH S. ELIMELEKH RE: SEARCH OF SUMMATION DATABASE FOR DOCUMENTS RELATING TO S. FREEMAN; SEARCH FOR SAME. | 160.00 | 1.40 | 224.00 | 5145054 | H BNP BNC T_____ |
| 03/09/07 | J PISKORA | CONFERRED WITH MS. CLOONAN RE PRODUCTION OF PUBLICLY AVAILABLE/INTERNET EXHIBITS; REVIEWED SAME FOR USE AS TRIAL EXHIBITS | 475.00 | 1.20 | 570.00 | 5179804 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()            Page 154 (154)

| Date | Initials | Description | Rate | Hours | Amount | Ref | |
|------|----------|-------------|------|-------|--------|-----|---|
| 03/09/07 | M CLOONAN | PREPARED DOCUMENTS TO BE FORWARDED TO CHILDREN'S RIGHTS PER E-MAIL FROM J. PISKORA. | 160.00 | 2.10 | 336.00 | 5145055 | H BNP BNC T_____ |
| 03/12/07 | J PISKORA | ATTENDED TO ARRANGEMENTS FOR TRIAL STRATEGY MEETING; BRIEF REVIEW OF MATERIALS FORWARDED BY MR. THOMPSON; REVIEWED WITNESS OUTLINES PREPARED BY LOEB; | 475.00 | 2.30 | 1,092.50 | 5146567 | H BNP BNC T_____ |
| 03/12/07 | S ELIMELEKH | REVIEWED MATERIALS SENT BY ERIC THOMPSON IN PREPARATION FOR TRIAL PREP MEETING | 265.00 | 2.10 | 556.50 | 5147090 | H BNP BNC T_____ |
| 03/12/07 | TB CUMMINS | CONFERENCES WITH K. TODD RE:  PRO HAC VICE ADMISSION. | 260.00 | .20 | 52.00 | 5146627 | H BNP BNC T_____ |
| 03/13/07 | J PISKORA | PREPARED FOR AND ATTENDED TRIAL STRATEGY VIDEO-CONFERENCE WITH CO-COUNSEL AND LOEB TEAM; FOLLOW-UP MEETING WITH MS. TODD RE SAME; DISCUSSION OF DEMONSTRATIVE AIDS AND THEIR PREPARATION, FOLLOW-UP TELECONFERENCE WITH CHILDREN'S RIGHTS RE SAME | 475.00 | 4.80 | 2,280.00 | 5154143 | H BNP BNC T_____ |
| 03/13/07 | K M TODD | ATTENDED TRIAL PREP MEETING TO DISCUSS WITNESSES AND TRIAL STRATEGIES; FOLLOW-UP CALL TO SHIRIM REGARDING VISUAL AIDS. | 335.00 | 2.60 | 871.00 | 5149430 | H BNP BNC T_____ |
| 03/13/07 | S ELIMELEKH | CONFERENCE CALL WITH SHERIM AND ERIC THOMPSON FROM CHILDREN'S RIGHTS ABOUT VISUAL AIDS FOR TRIAL | 265.00 | .20 | 53.00 | 5149503 | H BNP BNC T_____ |
| 03/13/07 | M CLOONAN | ASSEMBLED DOCUMENTS FOR J. PISKORA REVIEW PER E-MAIL FROM J. PISKORA. | 160.00 | .40 | 64.00 | 5152443 | H BNP BNC T_____ |
| 03/16/07 | K M TODD | CONFERRED WITH BILL BRISTER IN NEW YORK OFFICE | 335.00 | .20 | 67.00 | 5154470 | H BNP BNC T_____ |
| 03/16/07 | S ELIMELEKH | MET WITH BILL BRISTER IN NY OFFICE | 265.00 | .20 | 53.00 | 5154863 | H BNP BNC T_____ |
| 03/16/07 | M CLOONAN | CONFERENCE WITH J. PISKORA RE: ASSEMBLING DOCUMENTS FOR J. PISKORA REVIEW; ASSEMBLED SAME. | 160.00 | 1.30 | 208.00 | 5157266 | H BNP BNC T_____ |
| 03/17/07 | J PISKORA | PREPARED PUBLICLY AVAILABLE FISCAL/BUDGETARY EXHIBITS FOR TRIAL GRAPHICS/BRIEF REVIEW OF MAAPP MANUAL RE SAME; FORWARDED MATERIALS TO CO-COUNSEL RE SAME; | 475.00 | 1.90 | 902.50 | 5179803 | H BNP BNC T_____ |
| 03/18/07 | J PISKORA | CORRESPONDENCE WITH CHILDREN'S RIGHTS | 475.00 | .20 | 95.00 | 5154142 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001       #()          Page 155 (155)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | RE FISCAL EXHIBITS AND DEPOSITION DESIGNATIONS; |  |  |  |  |  |
| 03/19/07 | J PISKORA | E-MAIL TO/FROM CHILDREN'S RIGHTS RE FISCAL EXHIBITS; CONFERRED WITH MS. CLOONAN RE FORWARDING SAME; TELEPHONE CALLS WITH CHILDREN'S RIGHTS RE DEPOSITION TRANSCRIPTS AND DVDS | 475.00 | 1.60 | 760.00 | 5157058 | H BNP BNC T_____ |
| 03/19/07 | M CLOONAN | E-MAIL FROM J. PISKORA RE: ASSEMBLING DOCUMENTS TO BE FORWARDED TO CHILDREN'S RIGHTS; ASSEMBLED SAME. | 160.00 | 1.50 | 240.00 | 5167281 | H BNP BNC T_____ |
| 03/20/07 | M CLOONAN | ASSEMBLING DOCUMENTS TO BE FORWARDED TO CHILDREN'S RIGHTS PER CONFERENCE WITH J. PISKORA. | 160.00 | .30 | 48.00 | 5167280 | H BNP BNC T_____ |
| 03/21/07 | M CLOONAN | ASSEMBLING DOCUMENTS TO BE SENT TO CHILDREN'S RIGHTS PER E-MAIL FROM J. PISKORA. | 160.00 | .80 | 128.00 | 5167282 | H BNP BNC T_____ |
| 03/22/07 | K M TODD | CONFERENCE CALL WITH TRIAL TEAM RE PRETRIAL ORDER | 335.00 | 1.40 | 469.00 | 5167362 | H BNP BNC T_____ |
| 03/22/07 | S ELIMELEKH | DRAFTED PARAGRAPHS ON BILL BRISTERS; DEB BIGGERS AND PETER BOULETTE'S TESTIMONY PER JOHN PISKORA'S REQUEST; CONFERENCE CALL WITH TRIAL TEAM; CONTINUED REVIEWING FACTUAL FINDINGS | 265.00 | 4.70 | 1,245.50 | 5180260 | H BNP BNC T_____ |
| 03/23/07 | J PISKORA | MEETINGS WITH MS. WEISS RE TRIAL PLANNING/BUDGETING/ASSIGNMENTS; CONFERRED WITH MS. TODD RE SAME; | 475.00 | 1.00 | 475.00 | 5179802 | H BNP BNC T_____ |
| 03/24/07 | J PISKORA | CONFERRED BRIEFLY WITH MR. LANG RE HOOD LETTER/SETTLEMENT PROSPECTS/TRIAL STRATEGY AND PREPARATIONS | 475.00 | .10 | 47.50 | 5166933 | H BNP BNC T_____ |
| 03/27/07 | K M TODD | WEEKLY CONFERENCE CALL WITH CHILDREN'S RIGHTS RE SETTLEMENT NEGOTIATIONS AND WITNESS PREPARATION | 335.00 | .50 | 167.50 | 5178602 | H BNP BNC T_____ |
| 03/28/07 | K M TODD | CONVERSATION WITH S. NOTHENBERG RE SETTLEMENT OF CHILDREN'S RIGHTS CASE | 335.00 | .20 | 67.00 | 5178603 | H BNP BNC T_____ |
| 04/02/07 | J PISKORA | TELEPHONE CALLS AND E-MAIL TO CHILDREN'S RIGHTS RE SCHEDULING POST-SETTLEMENT MEETING/LUNCH | 475.00 | .40 | 190.00 | 5211994 | H BNP BNC T_____ |
| 04/03/07 | K M TODD | MEETING TO REVIEW SETTLEMENT TERMS WITH CHILDREN'S RIGHTS | 335.00 | 2.10 | 703.50 | 5185748 | H BNP BNC T_____ |
| 04/03/07 | K M TODD | CONFERENCE CALL RE MEDIATORS AND | 335.00 | .70 | 234.50 | 5185749 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 156 (156)

PRESS ANNOUNCEMENTS

| Date | Name | Description | | | | | | |
|------|------|-------------|---|---|---|---|---|---|
| 04/03/07 | S ELIMELEKH | CONFERENCE CALL RE: MEDIATORS; MEETING AT CHILDRENS RIGHTS RE: SETTLEMENT | 265.00 | 2.80 | 742.00 | 5185848 | H BNP BNC T_____ |
| 04/03/07 | M CLOONAN | LUNCHEON WITH CHILDREN'S RIGHTS RE: SETTLEMENT | 160.00 | 1.80 | 288.00 | 5191695 | H BNP BNC T_____ |
| 04/10/07 | K M TODD | WEEKLY CONFERENCE CALL W/ CHILDREN'S RIGHTS RE MEDIATORS, ETC. | 335.00 | .40 | 134.00 | 5212353 | H BNP BNC T_____ |
| 04/13/07 | J PISKORA | REVIEWED AND REVISED DRAFTS OF PRESS RELEASE | 475.00 | .70 | 332.50 | 5223638 | H BNP BNC T_____ |
| 04/17/07 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY CONFERENCE CALL (RE MEDIATORS/REMEDY); ATTENDED TO FILES (TRIAL EXHIBITS, ETC. TO RECORDS) | 475.00 | 1.50 | 712.50 | 5205678 | H BNP BNC T_____ |
| 04/24/07 | J PISKORA | REVIEWED AND REVISED LOEB PRESS RELEASE; E-MAILS TO FROM MARKETING RE SAME; TELECONFERENCE WITH MR. LANG RE SAME; | 475.00 | 1.30 | 617.50 | 5209471 | H BNP BNC T_____ |
| 05/14/07 | J.F. LANG | REVIEW DRAFT JOINT MOTION | 725.00 | .30 | 217.50 | 5256288 | H BNP BNC T_____ |
| 05/15/07 | J.F. LANG | REVIEW PRESS RELEASE | 725.00 | .20 | 145.00 | 5256287 | H BNP BNC T_____ |
| 05/15/07 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE MEDIATION AND SETTLEMENT | 475.00 | .80 | 380.00 | 5256434 | H BNP BNC T_____ |
| 05/17/07 | J PISKORA | E-MAIL TO/FROM MARKETING TEAM RE PRESS RELEASE; REVIEWED AND REVISED SAME | 475.00 | 1.10 | 522.50 | 5251779 | H BNP BNC T_____ |
| 05/22/07 | J PISKORA | INITIATED AND PARTICIPATED IN WEEKLY STRATEGY CONFERENCE CALL RE MEDIATOR/MONITOR ISSUES; MEDIATION OF NAMED PLAINTIFF ISSUES; PRESS AND DEFENDANTS' PUBLIC ADMISSIONS | 475.00 | .80 | 380.00 | 5256433 | H BNP BNC T_____ |
| 05/29/07 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY CONFERENCE CALL RE NAMED PLAINTIFF MEDIATOR, MONITOR AND REMEDY PHASE DISCOVERY; CONFERRED BRIEFLY WITH MS. NOTHENBERG AND MR. JURICH RE SAN FRANCISCO MEETING ARRANGEMENTS; | 475.00 | 1.00 | 475.00 | 5263886 | H BNP BNC T_____ |
| 06/05/07 | J.F. LANG | REVIEW AND ANALYZE STATE PROPOSAL | 725.00 | .50 | 362.50 | 5282784 | H BNP BNC T_____ |
| 06/07/07 | S ELIMELEKH | CALLED SHIRIM NOTHENBERG RE: MEETING | 265.00 | .20 | 53.00 | 5281743 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 157 (157)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | WITH MONITOR IN SAN FRANCISCO; EMAILED RE: SAME; CALLED MARCIA LOWRY ABOUT SAME |  |  |  |  |  |
| 06/11/07 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE REMEDY ISSUES/MEDIATOR AND MONITOR | 475.00 | .60 | 285.00 | 5298059 | H BNP BNC T_____ |
| 06/19/07 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY CONFERENCE CALL RE SETTLEMENT, MEDIATOR AND MONITOR ISSUES; IMPROVEMENT PLAN ISSUES | 475.00 | 1.10 | 522.50 | 5318045 | H BNP BNC T_____ |
| 07/03/07 | M CLOONAN | ASSEMBLING DOCUMENTS TO BE SENT TO CHILDREN'S RIGHTS PER E-MAIL FROM J. WHEELER AT CHILDREN'S RIGHTS. | 160.00 | .40 | 64.00 | 5325986 | H BNP BNC T_____ |
| 07/03/07 | F VILLAMAYOR | CREATED MEDIA COPIES PER M. CLOONAN | 210.00 | .90 | 189.00 | 5324073 | H BNP BNC T_____ |
| 07/10/07 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE MEDIATION/REMEDY PHASE DISCOVERY; | 475.00 | .60 | 285.00 | 5327854 | H BNP BNC T_____ |
| 07/17/07 | J PISKORA | BRIEF REVIEW OF PROPOSED FINDINGS OF FACTS RE REMEDY PHASE; INITIATED AND PARTICIPATED ON TELECONFERENCE RE REMEDY PHASE/EXPERTS; NAMED PLAINTIFF STATUS, ETC. | 475.00 | 1.10 | 522.50 | 5340212 | H BNP BNC T_____ |
| 07/31/07 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE MEDIATION, ADDITIONAL FISCAL/BUDGETARY DOCUMENTS AND IMPLICATIONS THEREOF; EXPEDITED DISCOVERY, ETC. | 475.00 | .30 | 142.50 | 5362789 | H BNP BNC T_____ |
| 08/08/07 | J PISKORA | PREPARED FOR AND PARTICIPATED ON STRATEGY TELECONFERENCE FOLLOWING MEDIATION OF REMEDY RE PREPARATION OF TRIAL OF REMEDY PHASE; | 475.00 | 1.10 | 522.50 | 5379048 | H BNP BNC T_____ |
| 08/28/07 | J PISKORA | PARTICIPATED ON WEEKLY STRATEGY CALL RE MEDIATION AND REMEDY PHASE DISCOVERY | 475.00 | .80 | 380.00 | 5410023 | H BNP BNC T_____ |
| 09/04/07 | J PISKORA | INITIATED AND PARTICIPATED ON WEEKLY UPDATE AND STRATEGY TELECONFERENCE RE DISCOVERY/MEDIATION | 475.00 | .20 | 95.00 | 5419240 | H BNP BNC T_____ |
| 09/06/07 | J PISKORA | E-MAIL FROM MR. THOMPSON RE REMEDY PHASE DISCOVERY; BRIEF REVIEW OF DOCUMENTS RELIED UPON BY DR. BRISTER; BRIEF E-MAIL TO MR. THOMPSON CONFIRMING SAME | 475.00 | .50 | 237.50 | 5422064 | H BNP BNC T_____ |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()                    Page 158 (158)

| Date | | Description | Rate | Hours | Amount | Index | | |
|------|---|-------------|------|-------|--------|-------|---|---|
| 09/18/07 | J PISKORA | CONFERRED WITH MR. LANG RE PROPOSED REMEDY PHASE SETTLEMENT AGREEMENT; INITIATED AND PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE CONTINUED MEDIATION AND POTENTIAL SETTLEMENT/MOTION PRACTICE; | 475.00 | .80 | 380.00 | 5444141 | H BNP BNC T_____ |
| 09/27/07 | J PISKORA | REVIEW AND ANALYSIS OF FISCAL/BUDGETARY DOCUMENTS FORWARDED BY MS. ROTHENBERG; BRIEF REVIEW OF ACCREDITATION MATERIALS FORWARDED RE SAME; | 475.00 | 2.20 | 1,045.00 | 5452837 | H BNP BNC T_____ |
| 10/02/07 | J PISKORA | PARTICIPATED ON WEEKLY STRATEGY TELECONFERENCE RE SETTLEMENT/MEDIATION; PREPARATIONS FOR REMEDY PHASE DISCOVERY AND TRIAL; STRATEGY AS TO APPROACHING COURT RE SAME; | 475.00 | .60 | 285.00 | 5468164 | H BNP BNC T_____ |
| 10/05/07 | J PISKORA | BRIEF REVIEW OF SETTLEMENT UPDATE EMAILS FROM MRI. THOMPSON; CONFERRED BRIEFLY WITH MR. LANG RE SAME; FORWARDED E-MAIL TO TEAM RE STOP ADDITIONAL WORK | 475.00 | .20 | 95.00 | 5468165 | H BNP BNC T_____ |
| 10/30/07 | S ELIMELEKH | CONFERENCE CALL WITH TRIAL TEAM RE: SETTLEMENT | 265.00 | .50 | 132.50 | 5508099 | H BNP BNC T_____ |
| 11/09/07 | J PISKORA | BRIEF REVIEW OF SETTLEMENT PRESS COVERAGE; FORWARDED SAME TO MARKETING; REVIEWED AND REVISED DRAFT L&L DRAFT PRESS RELEASE | 475.00 | 1.10 | 522.50 | 5523324 | H BNP BNC T_____ |

```
                                              ------- -----------
                              Matter Total    4122.30 ********************
```

| Date | Disbursements | Amount | Disb | Ck # | Amount | Action | Index |
|------|---------------|--------|------|------|--------|--------|-------|
| 08/06/03 | PHOTOCOPY | 67.05 | 620 | | 67.05 | H T BNP BNC | 2205724 |
| 09/10/03 | PHOTOCOPY | .30 | 620 | | .30 | H T BNP BNC | 2215601 |
| 09/12/03 | LOCAL TRAVEL - Payee:LOEB & LOEB-NY PETTY CASH TAXI SVC WORK LATE - E MANNE - 9/10/03 | 8.00 | 147 | 1571 | 8.00 | H T BNP BNC | 2203010 |
| 09/12/03 | LOCAL TRAVEL - Payee:LOEB & LOEB-NY PETTY CASH TAXI SVC WORK LATE - E MANNE - 9/9/03 | 7.00 | 147 | 1571 | 7.00 | H T BNP BNC | 2203012 |
| 09/15/03 | PHOTOCOPY | 1.80 | 620 | | 1.80 | H T BNP BNC | 2205725 |
| 09/17/03 | PHOTOCOPY | .45 | 620 | | .45 | H T BNP BNC | 2210432 |
| 09/22/03 | TELEPHONE CHARGES | .18 | 660 | | .18 | H T BNP BNC | 2212721 |
| 09/23/03 | PHOTOCOPY | 13.95 | 620 | | 13.95 | H T BNP BNC | 2215602 |
| 09/23/03 | PHOTOCOPY | .45 | 620 | | .45 | H T BNP BNC | 2215603 |
| 09/24/03 | PHOTOCOPY | .45 | 620 | | .45 | H T BNP BNC | 2215604 |
| 09/25/03 | PHOTOCOPY | 5.10 | 620 | | 5.10 | H T BNP BNC | 2215605 |
| 09/25/03 | PHOTOCOPY | 4.95 | 620 | | 4.95 | H T BNP BNC | 2215606 |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()          Page 159 (159)

| Date | Description | Amount | Code | Ref | | |
|------|-------------|--------|------|-----|---|---|
| 09/25/03 | PHOTOCOPY | 4.50 | 620 | | 4.50 H T BNP BNC | 2215607 |
| 09/29/03 | LOCAL TRAVEL - Payee:LOEB & LOEB-NY PETTY CASH WORKING LATE TAXI - E MANNE - 9/22/03 | 7.00 | 147 | 1598 | 7.00 H T BNP BNC | 2212873 |
| 10/08/03 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC FOOD SVC O/T MEAL - E MANNE - 9/9/03 | 19.70 | 153 | 125328 | 19.70 H T BNP BNC | 2219181 |
| 10/08/03 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC FOOD SVC O/T MEAL - G PAPA - 9/22/03 | 11.50 | 153 | 125328 | 11.50 H T BNP BNC | 2220922 |
| 10/08/03 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC FOOD SVC O/T MEAL -  E MANNE - 9/22/03 | 13.51 | 153 | 125328 | 13.51 H T BNP BNC | 2220923 |
| 10/08/03 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC FOOD SVC O/T MEAL - E MANNE - 9/23/03 | 17.08 | 153 | 125328 | 17.08 H T BNP BNC | 2220931 |
| 10/10/03 | MISCELLANEOUS - Payee:JOHN F. LANG BOOKS FOR FACTUAL BACKGROUND IN MC CLASS ACTION MATTER | 11.49 | 153 | 125370 | 11.49 H T BNP BNC | 2223450 |
| 10/10/03 | MISCELLANEOUS - Payee:JOHN F. LANG BOOKS FOR FACTUAL BACKGROUND IN MC CLASS ACTION MATTER | 7.46 | 153 | 125370 | 7.46 H T BNP BNC | 2223451 |
| 10/10/03 | MISCELLANEOUS - Payee:JOHN F. LANG BOOKS FOR FACTUAL BACKGROUND IN MC CLASS ACTION MATTER | 9.24 | 153 | 125370 | 9.24 H T BNP BNC | 2223452 |
| 10/10/03 | MISCELLANEOUS - Payee:JOHN F. LANG BOOKS FOR FACTUAL BACKGROUND IN MC CLASS ACTION MATTER | 16.44 | 153 | 125370 | 16.44 H T BNP BNC | 2223453 |
| 10/10/03 | MISCELLANEOUS - Payee:JOHN F. LANG BOOKS FOR FACTUAL BACKGROUND IN MC CLASS ACTION MATTER | 4.48 | 153 | 125370 | 4.48 H T BNP BNC | 2223454 |
| 10/10/03 | MISCELLANEOUS - Payee:JOHN F. LANG BOOKS FOR FACTUAL BACKGROUND IN MC CLASS ACTION MATTER | 11.44 | 153 | 125370 | 11.44 H T BNP BNC | 2223455 |
| 10/28/03 | LOCAL TRAVEL - Payee:LOEB & LOEB-NY PETTY CASH TAXI SVC TO COURT - G PAPA - 10/22/03 | 7.00 | 147 | 1676 | 7.00 H T BNP BNC | 2233016 |
| 10/28/03 | PHOTOCOPY | 136.35 | 620 | | 136.35 H T BNP BNC | 2235123 |
| 10/31/03 | PHOTOCOPY | .60 | 620 | | .60 H T BNP BNC | 2248533 |
| 11/04/03 | PHOTOCOPY | .45 | 620 | | .45 H T BNP BNC | 2248534 |
| 11/05/03 | PHOTOCOPY | 6.00 | 620 | | 6.00 H T BNP BNC | 2248535 |
| 11/05/03 | PHOTOCOPY | 12.30 | 620 | | 12.30 H T BNP BNC | 2248536 |
| 11/05/03 | TELEPHONE CHARGES | .35 | 660 | | .35 H T BNP BNC | 2252987 |
| 11/07/03 | PHOTOCOPY | 39.45 | 620 | | 39.45 H T BNP BNC | 2248537 |
| 11/07/03 | PHOTOCOPY | 44.55 | 620 | | 44.55 H T BNP BNC | 2248538 |
| 11/07/03 | PHOTOCOPY | .90 | 620 | | .90 H T BNP BNC | 2248539 |
| 11/10/03 | PHOTOCOPY | 4.65 | 620 | | 4.65 H T BNP BNC | 2248540 |
| 11/11/03 | PHOTOCOPY | 72.45 | 620 | | 72.45 H T BNP BNC | 2248541 |
| 11/12/03 | PHOTOCOPY | 3.15 | 620 | | 3.15 H T BNP BNC | 2248542 |
| 11/12/03 | PHOTOCOPY | .15 | 620 | | .15 H T BNP BNC | 2248543 |
| 11/12/03 | PHOTOCOPY | 12.60 | 620 | | 12.60 H T BNP BNC | 2248544 |
| 11/12/03 | PHOTOCOPY | 11.70 | 620 | | 11.70 H T BNP BNC | 2248545 |
| 11/12/03 | PHOTOCOPY | 1.65 | 620 | | 1.65 H T BNP BNC | 2248546 |
| 11/12/03 | PHOTOCOPY | 5.40 | 620 | | 5.40 H T BNP BNC | 2248547 |
| 11/12/03 | TELEPHONE CHARGES | .18 | 660 | | .18 H T BNP BNC | 2252988 |
| 11/12/03 | TELEPHONE CHARGES | .18 | 660 | | .18 H T BNP BNC | 2252989 |
| 11/12/03 | TELEPHONE CHARGES | .18 | 660 | | .18 H T BNP BNC | 2252990 |
| 11/12/03 | TELEPHONE CHARGES | .18 | 660 | | .18 H T BNP BNC | 2252991 |
| 11/12/03 | TELEPHONE CHARGES | .18 | 660 | | .18 H T BNP BNC | 2252992 |
| 11/13/03 | PHOTOCOPY | 55.65 | 620 | | 55.65 H T BNP BNC | 2248548 |
| 11/13/03 | PHOTOCOPY | 49.65 | 620 | | 49.65 H T BNP BNC | 2248549 |
| 11/13/03 | PHOTOCOPY | 3.60 | 620 | | 3.60 H T BNP BNC | 2248550 |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()                    Page 160 (160)

| Date | Description | | | | | | | | |
|------|-------------|---|---|---|---|---|---|---|---|
| 11/13/03 | PHOTOCOPY | .90 | 620 | | .90 | H T BNP BNC | 2248551 |
| 11/13/03 | PHOTOCOPY | .15 | 620 | | .15 | H T BNP BNC | 2248552 |
| 11/13/03 | TELEPHONE CHARGES | .35 | 660 | | .35 | H T BNP BNC | 2252993 |
| 11/13/03 | TELEPHONE CHARGES | .18 | 660 | | .18 | H T BNP BNC | 2252994 |
| 11/13/03 | TELEPHONE CHARGES | .70 | 660 | | .70 | H T BNP BNC | 2252995 |
| 11/13/03 | TELEPHONE CHARGES | .18 | 660 | | .18 | H T BNP BNC | 2252996 |
| 11/14/03 | PHOTOCOPY | 29.70 | 620 | | 29.70 | H T BNP BNC | 2248553 |
| 11/14/03 | TELEPHONE CHARGES | .35 | 660 | | .35 | H T BNP BNC | 2252997 |
| 11/14/03 | TELEPHONE CHARGES | .18 | 660 | | .18 | H T BNP BNC | 2252998 |
| 11/14/03 | TELEPHONE CHARGES | .18 | 660 | | .18 | H T BNP BNC | 2252999 |
| 11/17/03 | PHOTOCOPY | .45 | 620 | | .45 | H T BNP BNC | 2248554 |
| 11/17/03 | TELEPHONE CHARGES | .18 | 660 | | .18 | H T BNP BNC | 2253000 |
| 11/17/03 | TELEPHONE CHARGES | .35 | 660 | | .35 | H T BNP BNC | 2253001 |
| 11/17/03 | TELEPHONE CHARGES | 2.45 | 660 | | 2.45 | H T BNP BNC | 2253002 |
| 11/17/03 | TELEPHONE CHARGES | .18 | 660 | | .18 | H T BNP BNC | 2253003 |
| 11/18/03 | PHOTOCOPY | .60 | 620 | | .60 | H T BNP BNC | 2248555 |
| 11/19/03 | TELEPHONE CHARGES | .35 | 660 | | .35 | H T BNP BNC | 2258684 |
| 11/19/03 | TELEPHONE CHARGES | 1.58 | 660 | | 1.58 | H T BNP BNC | 2258685 |
| 11/20/03 | PHOTOCOPY | 10.80 | 620 | | 10.80 | H T BNP BNC | 2255999 |
| 11/20/03 | PHOTOCOPY | 8.55 | 620 | | 8.55 | H T BNP BNC | 2256000 |
| 11/20/03 | TELEPHONE CHARGES | .53 | 660 | | .53 | H T BNP BNC | 2258686 |
| 11/24/03 | TELEPHONE CHARGES | .18 | 660 | | .18 | H T BNP BNC | 2258687 |
| 11/24/03 | TELEPHONE CHARGES | 4.55 | 660 | | 4.55 | H T BNP BNC | 2258688 |
| 12/05/03 | AIR COURIER - Payee:FEDEX CORPORATION/NY-0100-3020-0 FEDEX SENT Fr J LANG To D JACOBS - 10/31/03 | 20.25 | 110 | 126992 | 20.25 | H T BNP BNC | 2262538 |
| 12/05/03 | AIR COURIER - Payee:FEDEX CORPORATION/NY-0100-3020-0 FEDEX SENT Fr A GARCIA To W W DRINKWATER - 11/7/03 | 19.96 | 110 | 126992 | 19.96 | H T BNP BNC | 2262674 |
| 12/05/03 | AIR COURIER - Payee:FEDEX CORPORATION/NY-0100-3020-0 FEDEX SENT Fr A GARCIA To D JACOBS - 11/7/03 | 19.96 | 110 | 126992 | 19.96 | H T BNP BNC | 2262675 |
| 12/09/03 | TELEPHONE CHARGES | 1.23 | 660 | | 1.23 | H T BNP BNC | 2267010 |
| 12/09/03 | TELEPHONE CHARGES | .35 | 660 | | .35 | H T BNP BNC | 2267011 |
| 12/09/03 | TELEPHONE CHARGES | .53 | 660 | | .53 | H T BNP BNC | 2267012 |
| 12/10/03 | TELEPHONE CHARGES | .35 | 660 | | .35 | H T BNP BNC | 2271971 |
| 12/10/03 | TELEPHONE CHARGES | .18 | 660 | | .18 | H T BNP BNC | 2271972 |
| 12/10/03 | TELEPHONE CHARGES | .18 | 660 | | .18 | H T BNP BNC | 2271973 |
| 12/11/03 | PHOTOCOPY | 12.60 | 620 | | 12.60 | H T BNP BNC | 2269167 |
| 12/11/03 | PHOTOCOPY | 1.80 | 620 | | 1.80 | H T BNP BNC | 2269168 |
| 12/16/03 | TELEPHONE CHARGES | .35 | 660 | | .35 | H T BNP BNC | 2271974 |
| 12/17/03 | PHOTOCOPY | .15 | 620 | | .15 | H T BNP BNC | 2274623 |
| 12/17/03 | PHOTOCOPY | .15 | 620 | | .15 | H T BNP BNC | 2274624 |
| 12/17/03 | PHOTOCOPY | 17.10 | 620 | | 17.10 | H T BNP BNC | 2274625 |
| 12/22/03 | PHOTOCOPY | 3.60 | 620 | | 3.60 | H T BNP BNC | 2274626 |
| 12/22/03 | PHOTOCOPY | 5.40 | 620 | | 5.40 | H T BNP BNC | 2274627 |
| 12/22/03 | TELECOPY | 12.00 | 650 | | 12.00 | H T BNP BNC | 2275371 |
| 12/23/03 | TELEPHONE CHARGES | 1.23 | 660 | | 1.23 | H T BNP BNC | 2276953 |
| 12/29/03 | TELECOPY | 2.50 | 650 | | 2.50 | H T BNP BNC | 2278695 |
| 12/30/03 | LOCAL TRAVEL - Payee:LOEB & LOEB-NY PETTY CASH TAXI SVC WORK LATE - K NAHTKTAN - 12/10/03 | 6.00 | 147 | 1788 | 6.00 | H T BNP BNC | 2277350 |
| 12/30/03 | TELECOPY | .50 | 650 | | .50 | H T BNP BNC | 2278696 |
| 12/30/03 | TELEPHONE CHARGES | 2.63 | 660 | | 2.63 | H T BNP BNC | 2279264 |
| 01/05/04 | PHOTOCOPY | .30 | 620 | | .30 | H T BNP BNC | 2280943 |

| Date | Description | Amount | Code | Ref | Total | | | |
|---|---|---|---|---|---|---|---|---|
| 01/05/04 | PHOTOCOPY | .30 | 620 | | .30 H T BNP BNC | 2280944 | | |
| 01/05/04 | PHOTOCOPY | 30.00 | 620 | | 30.00 H T BNP BNC | 2280945 | | |
| 01/05/04 | PHOTOCOPY | .15 | 620 | | .15 H T BNP BNC | 2280946 | | |
| 01/07/04 | MESSENGER - Payee:BREAKAWAY COURIER SYSTEMS | 8.00 | 150 | 127678 | 8.00 H T BNP BNC | 2280127 | | |
| | MESSENGER SENT TO  404 PARK AVE - G PAPA - | | | | | | | |
| | 11/12/03 | | | | | | | |
| 01/07/04 | PHOTOCOPY | 3.15 | 620 | | 3.15 H T BNP BNC | 2284448 | | |
| 01/08/04 | COURT RESEARCH - Payee:CHOICEPOINT SVC INC | 177.23 | 260 | 127679 | 177.23 H T BNP BNC | 2281980 | | |
| | OBTAIN RECENTLY FILED COMPLAINT  -  T CUMMINS | | | | | | | |
| | - 1/8/04 | | | | | | | |
| 01/08/04 | TELEPHONE CHARGES | .35 | 660 | | .35 H T BNP BNC | 2286720 | | |
| 01/12/04 | PHOTOCOPY | 1.80 | 620 | | 1.80 H T BNP BNC | 2284449 | | |
| 01/12/04 | TELECOPY | 5.00 | 650 | | 5.00 H T BNP BNC | 2285357 | | |
| 01/12/04 | TELECOPY | 5.00 | 650 | | 5.00 H T BNP BNC | 2285358 | | |
| 01/12/04 | TELECOPY | 5.00 | 650 | | 5.00 H T BNP BNC | 2285359 | | |
| 01/12/04 | TELECOPY | 5.00 | 650 | | 5.00 H T BNP BNC | 2285360 | | |
| 01/13/04 | PHOTOCOPY | 2.25 | 620 | | 2.25 H T BNP BNC | 2284450 | | |
| 01/15/04 | PHOTOCOPY | .90 | 620 | | .90 H T BNP BNC | 2288693 | | |
| 01/15/04 | PHOTOCOPY | .75 | 620 | | .75 H T BNP BNC | 2288694 | | |
| 01/20/04 | PHOTOCOPY | 32.10 | 620 | | 32.10 H T BNP BNC | 2288695 | | |
| 01/21/04 | PHOTOCOPY | 3.15 | 620 | | 3.15 H T BNP BNC | 2293342 | | |
| 01/21/04 | PHOTOCOPY | 22.80 | 620 | | 22.80 H T BNP BNC | 2293343 | | |
| 01/21/04 | PHOTOCOPY | 24.75 | 620 | | 24.75 H T BNP BNC | 2293344 | | |
| 02/10/04 | PHOTOCOPY | 2.40 | 620 | | 2.40 H T BNP BNC | 2305443 | | |
| 02/12/04 | LOCAL TRAVEL - Payee:TEL-A-CAR OF NEW YORK, | 155.55 | 147 | 128687 | 155.55 H T BNP BNC | 2307679 | | |
| | LLC. TAXI SVC Fr  WESTPORT  To  LGA  AIRPORT - | | | | | | | |
| | J LANG - 1/13/04 | | | | | | | |
| 02/13/04 | LOCAL TRAVEL - Payee:TEL-A-CAR OF NEW YORK, | 206.35 | 147 | 128688 | 206.35 H T BNP BNC | 2307865 | | |
| | LLC. TAXI SVC Fr  NWK AIRPORT  To  WESTPORT | | | | | | | |
| | CT - J LANG - 1/15/04 | | | | | | | |
| 02/18/04 | TELEPHONE CHARGES | 2.28 | 660 | | 2.28 H T BNP BNC | 2316437 | | |
| 02/19/04 | PHOTOCOPY | 5.25 | 620 | | 5.25 H T BNP BNC | 2314165 | | |
| 02/19/04 | PHOTOCOPY | .30 | 620 | | .30 H T BNP BNC | 2314166 | | |
| 02/19/04 | PHOTOCOPY | .75 | 620 | | .75 H T BNP BNC | 2314167 | | |
| 02/19/04 | PHOTOCOPY | .30 | 620 | | .30 H T BNP BNC | 2314168 | | |
| 02/19/04 | PHOTOCOPY | 5.10 | 620 | | 5.10 H T BNP BNC | 2314169 | | |
| 02/19/04 | PHOTOCOPY | 1.05 | 620 | | 1.05 H T BNP BNC | 2314170 | | |
| 02/20/04 | TELEPHONE CHARGES | 1.05 | 660 | | 1.05 H T BNP BNC | 2316438 | | |
| 02/20/04 | TELEPHONE CHARGES | .70 | 660 | | .70 H T BNP BNC | 2316439 | | |
| 02/20/04 | TELEPHONE CHARGES | .35 | 660 | | .35 H T BNP BNC | 2316440 | | |
| 02/23/04 | TELEPHONE CHARGES | .18 | 660 | | .18 H T BNP BNC | 2316441 | | |
| 02/23/04 | TELEPHONE CHARGES | .35 | 660 | | .35 H T BNP BNC | 2316442 | | |
| 02/23/04 | TELEPHONE CHARGES | .70 | 660 | | .70 H T BNP BNC | 2316443 | | |
| 02/24/04 | PHOTOCOPY | .45 | 620 | | .45 H T BNP BNC | 2314171 | | |
| 02/24/04 | PHOTOCOPY | .30 | 620 | | .30 H T BNP BNC | 2314172 | | |
| 02/24/04 | PHOTOCOPY | 1.95 | 620 | | 1.95 H T BNP BNC | 2314173 | | |
| 02/24/04 | TELEPHONE CHARGES | 4.55 | 660 | | 4.55 H T BNP BNC | 2316444 | | |
| 02/25/04 | OUT-OF-TOWN TRAVEL - Payee:JOHN F. LANG JACKSON | 1,520.53 | 157 | 128883 | 1,520.53 H T BNP BNC | 2316446 | | |
| | 1/13-1/14 RE: MEET WITH LOCAL COUNSEL | | | | | | | |
| 02/25/04 | PHOTOCOPY | 6.90 | 620 | | 6.90 H T BNP BNC | 2318396 | | |
| 02/25/04 | PHOTOCOPY | .30 | 620 | | .30 H T BNP BNC | 2318397 | | |
| 02/25/04 | PHOTOCOPY | .75 | 620 | | .75 H T BNP BNC | 2318398 | | |
| 02/25/04 | PHOTOCOPY | 1.20 | 620 | | 1.20 H T BNP BNC | 2318399 | | |
| 03/10/04 | PHOTOCOPY | 1.05 | 620 | | 1.05 H T BNP BNC | 2331661 | | |

| Date | Description | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/15/04 | PHOTOCOPY | 2.10 | 620 | | 2.10 | H T BNP BNC | 2331662 |
| 03/15/04 | PHOTOCOPY | .15 | 620 | | .15 | H T BNP BNC | 2331663 |
| 03/15/04 | PHOTOCOPY | 3.00 | 620 | | 3.00 | H T BNP BNC | 2331664 |
| 03/19/04 | POSTAGE | .60 | 630 | | .60 | H T BNP BNC | 2337846 |
| 04/02/04 | PHOTOCOPY | 1.05 | 620 | | 1.05 | H T BNP BNC | 2349384 |
| 04/05/04 | FILING FEE - Payee:U.S. DISTRICT COURT PRO HAC VICE APPLICATION FEE - G PAPA - 4/5/04 | 75.00 | 280 | 2030 | 75.00 | H T BNP BNC | 2347310 |
| 04/05/04 | FILING FEE - Payee:U.S. DISTRICT COURT PRO HAC VICE APPLICATION FEE - G PAPA - 4/5/04 | 25.00 | 280 | 3422* | 25.00 | H T BNP BNC | 2347311 |
| 04/05/04 | PHOTOCOPY | 1.20 | 620 | | 1.20 | H T BNP BNC | 2351708 |
| 04/05/04 | Reversal from Void Check Number: 2031 Bank ID: CITI Voucher ID: 237644 Vendor: U.S. DISTRICT COURT | -25.00 | 280 | | -25.00 | H T BNP BNC | 2464073 |
| 04/13/04 | OUT-OF-TOWN TRAVEL - Payee:JOHN F. LANG TRIP TO JACKSON MS FOR CHILDREN RIGHTS CASE - 3/23 & 3/24/04 | 849.37 | 157 | 2093 | 849.37 | H T BNP BNC | 2350143 |
| 04/13/04 | OUT-OF-TOWN TRAVEL - Payee:CHRISTIAN D. CARBONE TRIP TO JACKSON, MS FOR CHILDRENS RIGHTS CASE - 3/23/04 | 1,032.53 | 157 | 2087 | 1,032.53 | H T BNP BNC | 2350176 |
| 04/13/04 | PHOTOCOPY | .45 | 620 | | .45 | H T BNP BNC | 2354795 |
| 04/16/04 | POSTAGE | 2.44 | 630 | | 2.44 | H T BNP BNC | 2358982 |
| 04/21/04 | COURT RESEARCH - Payee:RAPID & RELIABLE ATTORNEY SERVICE, INC. OBTAIN CERTIFICATE OF GOOD STANDING - T CUMMINS - 4/21/04 | 80.00 | 260 | 130588 | 80.00 | H T BNP BNC | 2353354 |
| 04/21/04 | COURT RESEARCH - Payee:RAPID & RELIABLE ATTORNEY SERVICE, INC. OBTAIN CERTIFICATE OF GOOD STANDING - T CUMMINS - 4/21/04 | 110.00 | 260 | 130588 | 110.00 | H T BNP BNC | 2353355 |
| 04/30/04 | MISCELLANEOUS - Payee:JOHN F. LANG BUS DINNER W/ M L ROBINSON EXECUTIVE DIR OF CHILDREN RIGHTS - 4/7/04 | 92.20 | 153 | 2188 | 92.20 | H T BNP BNC | 2366653 |
| 04/30/04 | LOCAL TRANSPORTATION - Payee:JOHN F. LANG TRIP TO JACKSON, MI - J LANG - 4/30/04 | 1,314.50 | 143 | 2188 | 1,314.50 | H T BNP BNC | 2366699 |
| 05/04/04 | PHOTOCOPY | .60 | 620 | | .60 | H T BNP BNC | 2370493 |
| 05/06/04 | LOCAL TRAVEL - Payee:TEL-A-CAR OF NEW YORK, LLC. TAXI SVC Fr LGA To WESTPORT CT - J LANG - 3/24/04 | 157.08 | 147 | 131063 | 157.08 | H T BNP BNC | 2372484 |
| 05/06/04 | LOCAL TRAVEL - Payee:TEL-A-CAR OF NEW YORK, LLC. TAXI SVC Fr 345 PARK To LGA AIRPORT - C CARBONE - 3/23/04 | 39.27 | 147 | 131063 | 39.27 | H T BNP BNC | 2372485 |
| 05/06/04 | LOCAL TRAVEL - Payee:TEL-A-CAR OF NEW YORK, LLC. TAXI SVC Fr WESTPORT CT To JFK - J LANG 4/6/04 | 158.61 | 147 | 131063 | 158.61 | H T BNP BNC | 2372499 |
| 05/06/04 | LOCAL TRAVEL - Payee:TEL-A-CAR OF NEW YORK, LLC. TAXI SVC Fr LGA To 345 PARK AVE - J LANG - 4/8/04 | 75.99 | 147 | 131063 | 75.99 | H T BNP BNC | 2372500 |
| 05/11/04 | PHOTOCOPY | 62.40 | 620 | | 62.40 | H T BNP BNC | 2374819 |
| 05/11/04 | PHOTOCOPY | 44.25 | 620 | | 44.25 | H T BNP BNC | 2374820 |
| 05/12/04 | COURT RESEARCH - Payee:RAPID & RELIABLE ATTORNEY SERVICE, INC. FILE CERTIFICATE OF GOOD STANDING - T CUMMINS - 4/5/04 | 75.00 | 260 | 131167 | 75.00 | H T BNP BNC | 2373145 |
| 05/19/04 | PHOTOCOPY | .30 | 620 | | .30 | H T BNP BNC | 2384941 |
| 05/24/04 | AIR COURIER - Payee:FEDEX CORPORATION/NY-0100-3020-0 FEDEX SENT Fr B REICH To M McANALLY - 4/2/04 | 11.84 | 110 | 131504AP* | 11.84 | H T BNP BNC | 2382790 |

```
05/24/04  AIR COURIER - Payee:FEDEX                       21.45   110   131504AP*    21.45 H T BNP BNC   2382845
          CORPORATION/NY-0100-3020-0 FEDEX  SENT  Fr  G
          PAPA To M  McANALLY -  4/5/04
05/26/04  PHOTOCOPY                                         1.50   620                 1.50 H T BNP BNC   2389370
05/26/04  PHOTOCOPY                                        27.45   620                27.45 H T BNP BNC   2389371
06/03/04  TELECOPY                                          1.00   650                 1.00 H T BNP BNC   2395121
06/04/04  TELEPHONE CHARGES                                  .18   660                  .18 H T BNP BNC   2396281
06/04/04  TELEPHONE CHARGES                                  .35   660                  .35 H T BNP BNC   2396282
06/04/04  TELEPHONE CHARGES                                  .35   660                  .35 H T BNP BNC   2396283
06/04/04  TELEPHONE CHARGES                                  .35   660                  .35 H T BNP BNC   2396284
06/04/04  TELEPHONE CHARGES                                  .53   660                  .53 H T BNP BNC   2396285
06/08/04  MESSENGER - Payee:QUALITY TRANSPORTATION         10.40   150   131858       10.40 H T BNP BNC   2392334
          MESSENGER  SENT  To   CHILDREN RIGHTS  Fr  J
          LANG  -  4/8/04
06/08/04  PHOTOCOPY                                          .90   620                  .90 H T BNP BNC   2398728
06/09/04  PHOTOCOPY                                         3.60   620                 3.60 H T BNP BNC   2398729
06/11/04  PHOTOCOPY                                          .90   620                  .90 H T BNP BNC   2398730
06/11/04  PHOTOCOPY                                         1.35   620                 1.35 H T BNP BNC   2398731
06/11/04  PHOTOCOPY                                          .30   620                  .30 H T BNP BNC   2398732
06/11/04  PHOTOCOPY                                          .15   620                  .15 H T BNP BNC   2398733
06/14/04  LOCAL TRAVEL - Payee:LOEB & LOEB-NY PETTY CASH    9.00   147   2402          9.00 H T BNP BNC   2396735
          TAXI SVC WORK LATE -  E LACKMAN -  6/10/04
06/17/04  PHOTOCOPY                                         1.35   620                 1.35 H T BNP BNC   2404490
06/17/04  PHOTOCOPY                                          .60   620                  .60 H T BNP BNC   2404491
06/17/04  PHOTOCOPY                                          .45   620                  .45 H T BNP BNC   2404492
06/24/04  PHOTOCOPY                                       113.10   620               113.10 H T BNP BNC   2409143
06/24/04  PHOTOCOPY                                        18.30   620                18.30 H T BNP BNC   2409144
06/24/04  PHOTOCOPY                                         4.50   620                 4.50 H T BNP BNC   2409145
06/24/04  PHOTOCOPY                                         2.25   620                 2.25 H T BNP BNC   2409146
06/25/04  PHOTOCOPY                                         2.25   620                 2.25 H T BNP BNC   2409147
06/25/04  PHOTOCOPY                                        10.50   620                10.50 H T BNP BNC   2409148
06/25/04  PHOTOCOPY                                          .15   620                  .15 H T BNP BNC   2409149
06/29/04  LOCAL TRAVEL - Payee:TEL-A-CAR OF NEW YORK,      45.90   147   132418AP*    45.90 H T BNP BNC   2407261
          LLC. TAXI SVC Fr 345 PARK AVE  To  LGA - C
          CARBONE -  5/19/04
06/29/04  LOCAL TRAVEL - Payee:TEL-A-CAR OF NEW YORK,      61.71   147   132418AP*    61.71 H T BNP BNC   2407265
          LLC. TAXI SVC Fr  LGA  To  W 96 ST -  C
          CARBONE -  5/20/04
06/30/04  PHOTOCOPY                                         2.40   620                 2.40 H T BNP BNC   2414284
07/06/04  PHOTOCOPY                                          .60   620                  .60 H T BNP BNC   2414285
07/09/04  AIR COURIER - Payee:FEDEX                        10.19   110   132678       10.19 H T BNP BNC   2416324
          CORPORATION/NY-0100-3020-0 FEDEX SENT  Fr  J
          LANG   To  CORENE K -  6/17/04
07/21/04  PHOTOCOPY                                        18.75   620                18.75 H T BNP BNC   2427896
07/22/04  MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL   33.93   153   132958       33.93 H T BNP BNC   2424385
          SOLUTIONS, INC FOOD SVC  O/T MEAL  -  J LANG -
          6/5 & 6/04
07/22/04  MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL   33.92   153   132958       33.92 H T BNP BNC   2424386
          SOLUTIONS, INC FOOD SVC  O/T MEAL  -  E
          LACKMAN - 6/5 & 6/04
07/22/04  MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL   33.92   153   132958       33.92 H T BNP BNC   2424387
          SOLUTIONS, INC FOOD SVC  O/T MEAL  -  J
          PISKORA - 6/5 & 6/04
07/22/04  LOCAL TRAVEL - Payee:LOEB & LOEB-NY PETTY CASH   12.00   147   2564         12.00 H T BNP BNC   2426137
```

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 164 (164)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | TAXI SVC - G PAP - 7/15/04 |  |  |  |  |  |  |
| 07/22/04 | PHOTOCOPY | 290.25 | 620 |  | 290.25 H T BNP BNC | 2427897 |
| 07/23/04 | OUT-OF-TOWN TRAVEL - Payee:CHRISTIAN D. CARBONE | 1,203.45 | 157 | 2568 | 1,203.45 H T BNP BNC | 2426169 |
|  | TRIP TO MISSISSIPPI FOR MEETING W/ ATTORNEY |  |  |  |  |  |
|  | GENERAL - 7/23/04 |  |  |  |  |  |
| 07/23/04 | PHOTOCOPY | 189.00 | 620 |  | 189.00 H T BNP BNC | 2427898 |
| 07/23/04 | PHOTOCOPY | 72.75 | 620 |  | 72.75 H T BNP BNC | 2427899 |
| 07/23/04 | PHOTOCOPY | .15 | 620 |  | .15 H T BNP BNC | 2427900 |
| 07/23/04 | PHOTOCOPY | 243.30 | 620 |  | 243.30 H T BNP BNC | 2427901 |
| 07/30/04 | AIR COURIER - Payee:FEDEX | 14.90 | 110 | 133230 | 14.90 H T BNP BNC | 2430444 |
|  | CORPORATION/NY-0100-3020-0 FEDEX SENT Fr  J |  |  |  |  |  |
|  | LANG To G SHUFRO - 6/24/04 |  |  |  |  |  |
| 07/30/04 | AIR COURIER - Payee:FEDEX | 42.98 | 110 | 133230 | 42.98 H T BNP BNC | 2430834 |
|  | CORPORATION/NY-0100-3020-0 FEDEX SENT Fr  J |  |  |  |  |  |
|  | LANG To C MILLER - 6/29/04 ( TWICE ) |  |  |  |  |  |
| 07/30/04 | PHOTOCOPY | 14.70 | 620 |  | 14.70 H T BNP BNC | 2432286 |
| 08/02/04 | PHOTOCOPY | 1.35 | 620 |  | 1.35 H T BNP BNC | 2436275 |
| 08/02/04 | PHOTOCOPY | 6.75 | 620 |  | 6.75 H T BNP BNC | 2436276 |
| 08/06/04 | PHOTOCOPY | 1.50 | 620 |  | 1.50 H T BNP BNC | 2438876 |
| 08/10/04 | LOCAL TRAVEL - Payee:TEL-A-CAR OF NEW YORK, | 24.48 | 147 | 133366 | 24.48 H T BNP BNC | 2437364 |
|  | LLC. TAXI SVC Fr 345 PARK To W 14 th ST |  |  |  |  |  |
|  | - LANG - 7/13/04 |  |  |  |  |  |
| 08/13/04 | PHOTOCOPY | 83.25 | 620 |  | 83.25 H T BNP BNC | 2443557 |
| 08/13/04 | PHOTOCOPY | 68.40 | 620 |  | 68.40 H T BNP BNC | 2443558 |
| 08/13/04 | PHOTOCOPY | 11.70 | 620 |  | 11.70 H T BNP BNC | 2443559 |
| 08/19/04 | TELEPHONE CHARGES | .18 | 660 |  | .18 H T BNP BNC | 2451150 |
| 09/07/04 | AIR EXPRESS - Payee:FEDEX | 25.53 | 113 | 134211 | 25.53 H T BNP BNC | 2456091 |
|  | CORPORATION/NY-0100-3020-0 FEDEX SENT Fr  V |  |  |  |  |  |
|  | WILLIAMS To S NOTHERBERG - 7/26/04 |  |  |  |  |  |
| 09/14/04 | LOCAL TRAVEL - Payee:LOEB & LOEB-NY PETTY CASH | 8.00 | 147 | 2736 | 8.00 H T BNP BNC | 2458695 |
|  | WORK LATE TAXI SVC - E LACKMAN - 8/24/04 |  |  |  |  |  |
| 09/21/04 | PHOTOCOPY | 46.80 | 620 |  | 46.80 H T BNP BNC | 2470384 |
| 09/22/04 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL | 37.21 | 153 | 134533 | 37.21 H T BNP BNC | 2464522 |
|  | SOLUTIONS, INC FOOD SVC MEETING  - J LANG - |  |  |  |  |  |
|  | 8/13/04 |  |  |  |  |  |
| 09/22/04 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL | 18.18 | 153 | 134533 | 18.18 H T BNP BNC | 2464555 |
|  | SOLUTIONS, INC FOOD SVC O/T MEAL - E LACKMAN - |  |  |  |  |  |
|  | 8/23/04 |  |  |  |  |  |
| 10/11/04 | TELEPHONE CHARGES | .53 | 660 |  | .53 H T BNP BNC | 2484058 |
| 10/12/04 | PHOTOCOPY | .30 | 620 |  | .30 H T BNP BNC | 2481404 |
| 10/12/04 | PHOTOCOPY | .45 | 620 |  | .45 H T BNP BNC | 2481405 |
| 10/12/04 | PHOTOCOPY | .30 | 620 |  | .30 H T BNP BNC | 2481406 |
| 10/12/04 | PHOTOCOPY | .60 | 620 |  | .60 H T BNP BNC | 2481407 |
| 10/12/04 | PHOTOCOPY | .15 | 620 |  | .15 H T BNP BNC | 2481408 |
| 10/12/04 | TELEPHONE CHARGES | .35 | 660 |  | .35 H T BNP BNC | 2484059 |
| 10/12/04 | TELEPHONE CHARGES | .15 | 660 |  | .15 H T BNP BNC | 2484060 |
| 10/13/04 | AIR COURIER - Payee:FEDEX | 18.86 | 110 | 135096 | 18.86 H T BNP BNC | 2479557 |
|  | CORPORATION/NY-0100-3020-0 FEDEX SENT Fr  A |  |  |  |  |  |
|  | RENZI To C MILLER - 9/23/04 |  |  |  |  |  |
| 10/19/04 | AIRFARE - Payee:AMERICAN AIRLINES, INC E. | 1,232.90 | 117 | 135124A* | 1,232.90 H T BNP BNC | 2484600 |
|  | MANNE-EWR-ATL-JAN-ATL-EWR |  |  |  |  |  |
| 10/21/04 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL | 207.99 | 153 | 135255 | 207.99 H T BNP BNC | 2486988 |
|  | SOLUTIONS, INC FOOD SVC CLIENT MEETING - J |  |  |  |  |  |
|  | LANG - 9/14/04 |  |  |  |  |  |

| Date | Description | Amount | | | Amount | | | |
|------|-------------|--------|---|---|--------|---|---|---|
| 10/22/04 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC FOOD SVC O/T MEAL - J PISKORA - 10/8/04 | 12.95 | 153 | 135255 | 12.95 H T BNP BNC | 2488518 |
| 11/05/04 | PHOTOCOPY | 2.25 | 620 | | 2.25 H T BNP BNC | 2503336 |
| 11/08/04 | PHOTOCOPY | .15 | 620 | | .15 H T BNP BNC | 2503337 |
| 11/09/04 | PHOTOCOPY | .75 | 620 | | .75 H T BNP BNC | 2503338 |
| 11/09/04 | PHOTOCOPY | .30 | 620 | | .30 H T BNP BNC | 2503339 |
| 11/16/04 | PHOTOCOPY | 84.45 | 620 | | 84.45 H T BNP BNC | 2507915 |
| 11/16/04 | PHOTOCOPY | .60 | 620 | | .60 H T BNP BNC | 2507916 |
| 11/16/04 | PHOTOCOPY | .15 | 620 | | .15 H T BNP BNC | 2507917 |
| 11/23/04 | PHOTOCOPY | 8.70 | 620 | | 8.70 H T BNP BNC | 2512774 |
| 11/23/04 | PHOTOCOPY | 1.20 | 620 | | 1.20 H T BNP BNC | 2512775 |
| 11/23/04 | PHOTOCOPY | 1.05 | 620 | | 1.05 H T BNP BNC | 2512776 |
| 11/30/04 | LOCAL TRAVEL - Payee:TEL-A-CAR OF NEW YORK, LLC. TAXI SVC Fr WESTPORT To LGA - J LANG - 10/13/04 | 155.04 | 147 | 136336 | 155.04 H T BNP BNC | 2515883 |
| 11/30/04 | LOCAL TRAVEL - Payee:TEL-A-CAR OF NEW YORK, LLC. TAXI SVC Fr LGA To WESTPORT - 10/14/04 - J LANG | 183.65 | 147 | 136336 | 183.65 H T BNP BNC | 2515884 |
| 11/30/04 | PHOTOCOPY | .30 | 620 | | .30 H T BNP BNC | 2517880 |
| 12/02/04 | PHOTOCOPY | .15 | 620 | | .15 H T BNP BNC | 2521994 |
| 12/03/04 | PHOTOCOPY | 3.90 | 620 | | 3.90 H T BNP BNC | 2526419 |
| 12/06/04 | PHOTOCOPY | 6.00 | 620 | | 6.00 H T BNP BNC | 2526420 |
| 12/07/04 | PHOTOCOPY | 3.90 | 620 | | 3.90 H T BNP BNC | 2526421 |
| 12/10/04 | PHOTOCOPY | 2.25 | 620 | | 2.25 H T BNP BNC | 2526422 |
| 12/13/04 | PHOTOCOPY | 2.25 | 620 | | 2.25 H T BNP BNC | 2526423 |
| 12/16/04 | PHOTOCOPY | .60 | 620 | | .60 H T BNP BNC | 2531439 |
| 12/16/04 | AIRFARE - Payee:AMERICAN AIRLINES, INC E. MANNE-EWR-ATL-JAN-ATL-EWR | 247.00 | 117 | 136710AP* | 247.00 H T BNP BNC | 2554768 |
| 12/19/04 | OUT-OF-TOWN TRAVEL - Payee:JOHN F. LANG JACKSON, MISSISSIPPI-10/13-10/14 | 1,317.85 | 157 | 136764AP* | 1,317.85 H T BNP BNC | 2527242 |
| 12/26/04 | OUT-OF-TOWN TRAVEL - Payee:ERIC MANNE JACKSON, MISSISSIPPI 11/17-18 RE: TO ATTEND DEPOSITIONS | 238.56 | 157 | 136926 | 238.56 H T BNP BNC | 2533980 |
| 12/30/04 | PHOTOCOPY | 1.80 | 620 | | 1.80 H T BNP BNC | 2538097 |
| 01/03/05 | PHOTOCOPY | 1.80 | 620 | | 1.80 H T BNP BNC | 2539793 |
| 01/03/05 | PHOTOCOPY | .60 | 620 | | .60 H T BNP BNC | 2539794 |
| 01/04/05 | PHOTOCOPY | .30 | 620 | | .30 H T BNP BNC | 2539795 |
| 01/04/05 | PHOTOCOPY | .90 | 620 | | .90 H T BNP BNC | 2539796 |
| 01/05/05 | PHOTOCOPY | .90 | 620 | | .90 H T BNP BNC | 2542663 |
| 01/10/05 | TELEPHONE CHARGES | 1.93 | 660 | | 1.93 H T BNP BNC | 2544824 |
| 01/10/05 | TELEPHONE - Payee:INTERCALL - LANG -11/8,9,16,23,30/04 | 130.52 | 154 | 137753AP* | 130.52 H T BNP BNC | 2566720 |
| 01/10/05 | TELEPHONE - Payee:INTERCALL - LANG-1/4,11,18,25/05 | 47.33 | 154 | 138795AP* | 47.33 H T BNP BNC | 2591498 |
| 01/11/05 | TELEPHONE CHARGES | 1.05 | 660 | | 1.05 H T BNP BNC | 2544825 |
| 01/18/05 | TELEPHONE CHARGES | .53 | 660 | | .53 H T BNP BNC | 2548731 |
| 01/19/05 | TELEPHONE CHARGES | 7.53 | 660 | | 7.53 H T BNP BNC | 2553645 |
| 02/03/05 | PHOTOCOPY | 2.70 | 620 | | 2.70 H T BNP BNC | 2561005 |
| 02/23/05 | TELEPHONE - Payee:INTERCALL - LANG-12/7,14,21/04 | 58.76 | 154 | 130795AP* | 58.76 H T DNP BNC | 2591514 |
| 03/25/05 | PHOTOCOPY | 8.85 | 620 | | 8.85 H T BNP BNC | 2593626 |
| 03/28/05 | TELEPHONE - Payee:INTERCALL - LAND -2/1,815,22/05 | 34.69 | 154 | 139511AP* | 34.69 H T BNP BNC | 2591529 |
| 03/28/05 | PHOTOCOPY | 7.35 | 620 | | 7.35 H T BNP BNC | 2593627 |

| Date | Description | Amount | Code | Ref | | | | |
|------|-------------|--------|------|-----|---|---|---|---|
| 04/11/05 | PHOTOCOPY | 6.45 | 620 | | 6.45 | H T BNP BNC | 2604078 |
| 04/20/05 | TELEPHONE CHARGES | .53 | 660 | | .53 | H T BNP BNC | 2615860 |
| 04/20/05 | TELEPHONE CHARGES | .35 | 660 | | .35 | H T BNP BNC | 2615861 |
| 04/25/05 | PHOTOCOPY | 10.05 | 620 | | 10.05 | H T BNP BNC | 2612907 |
| 04/25/05 | PHOTOCOPY | 9.15 | 620 | | 9.15 | H T BNP BNC | 2612908 |
| 04/25/05 | TELEPHONE CHARGES | .53 | 660 | | .53 | H T BNP BNC | 2615862 |
| 04/25/05 | TELEPHONE CHARGES | .53 | 660 | | .53 | H T BNP BNC | 2615863 |
| 04/26/05 | PHOTOCOPY | 3.75 | 620 | | 3.75 | H T BNP BNC | 2612909 |
| 04/30/05 | TELEPHONE - Payee:INTERCALL -LANG-3/1,8,15,22,29/05 | 56.10 | 154 | 140586 | 56.10 | H T BNP BNC | 2617398 |
| 05/05/05 | PHOTOCOPY | .15 | 620 | | .15 | H T BNP BNC | 2624516 |
| 05/09/05 | TELEPHONE CHARGES | 10.50 | 660 | | 10.50 | H T BNP BNC | 2626709 |
| 05/13/05 | PHOTOCOPY | 8.25 | 620 | | 8.25 | H T BNP BNC | 2629007 |
| 05/18/05 | TELEPHONE CHARGES | .18 | 660 | | .18 | H T BNP BNC | 2635985 |
| 05/20/05 | TELEPHONE CHARGES | 6.65 | 660 | | 6.65 | H T BNP BNC | 2635986 |
| 05/26/05 | PHOTOCOPY | .30 | 620 | | .30 | H T BNP BNC | 2638185 |
| 05/26/05 | PHOTOCOPY | 20.25 | 620 | | 20.25 | H T BNP BNC | 2638186 |
| 05/31/05 | PHOTOCOPY | 10.80 | 620 | | 10.80 | H T BNP BNC | 2638187 |
| 05/31/05 | TELECOPY | 3.00 | 650 | | 3.00 | H T BNP BNC | 2638741 |
| 05/31/05 | TELEPHONE - Payee:INTERCALL -J. LANG-4/5,12,19,26/05 | 60.23 | 154 | 141516AP* | 60.23 | H T BNP BNC | 2658649 |
| 06/09/05 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC FOOD  SVC / O/T MEAL -   E LACKMAN - 4/30/05 | 19.53 | 153 | 141680 | 19.53 | H T BNP BNC | 2644470 |
| 06/09/05 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC  FOOD  SVC / O/T MEAL - J PISKORA - 5/18/05 | 20.19 | 153 | 141680 | 20.19 | H T BNP BNC | 2644547 |
| 06/13/05 | PHOTOCOPY | 1.35 | 620 | | 1.35 | H T BNP BNC | 2647020 |
| 06/13/05 | PHOTOCOPY | 10.50 | 620 | | 10.50 | H T BNP BNC | 2647021 |
| 06/13/05 | PHOTOCOPY | 14.25 | 620 | | 14.25 | H T BNP BNC | 2647022 |
| 06/13/05 | PHOTOCOPY | 1.05 | 620 | | 1.05 | H T BNP BNC | 2647023 |
| 06/13/05 | PHOTOCOPY | 64.20 | 620 | | 64.20 | H T BNP BNC | 2647024 |
| 06/13/05 | PHOTOCOPY | .15 | 620 | | .15 | H T BNP BNC | 2647025 |
| 06/14/05 | PHOTOCOPY | 2.70 | 620 | | 2.70 | H T BNP BNC | 2647026 |
| 06/14/05 | PHOTOCOPY | .90 | 620 | | .90 | H T BNP BNC | 2647027 |
| 06/14/05 | PHOTOCOPY | 1.20 | 620 | | 1.20 | H T BNP BNC | 2647028 |
| 06/14/05 | PHOTOCOPY | 1.50 | 620 | | 1.50 | H T BNP BNC | 2647029 |
| 06/14/05 | PHOTOCOPY | 1.65 | 620 | | 1.65 | H T BNP BNC | 2647030 |
| 06/16/05 | PHOTOCOPY | .15 | 620 | | .15 | H T BNP BNC | 2651213 |
| 06/17/05 | PHOTOCOPY | 12.90 | 620 | | 12.90 | H T BNP BNC | 2651214 |
| 06/24/05 | TELECOPY | 1.00 | 650 | | 1.00 | H T BNP BNC | 2656328 |
| 06/28/05 | MISCELLANEOUS - Payee:U.S. DISTRICT COURT ATTN'Y ADMISSION FOR J PISKORA -   6/28/05 | 25.00 | 153 | 3528 | 25.00 | H T BNP BNC | 2653857 |
| 06/29/05 | PHOTOCOPY | 1.65 | 620 | | 1.65 | H T BNP BNC | 2659531 |
| 06/30/05 | TELEPHONE - Payee:INTERCALL -COLBATH-5/9/05 | 9.27 | 154 | 142570 | 9.27 | H T BNP BNC | 2658651 |
| 06/30/05 | PHOTOCOPY | .60 | 620 | | .60 | H T BNP BNC | 2659532 |
| 06/30/05 | TELECOPY | 2.00 | 650 | | 2.00 | H T BNP BNC | 2659890 |
| 06/30/05 | MESSENGER - Payee:DELUXE  DELIVERY  SYSTEMS, INC MESSENGER  SVC  Fr  O HAMELSDORF  To 55 5th  AVE -  5/19/05 | 14.50 | 150 | 3537 | 14.50 | H T BNP BNC | 2660510 |
| 07/06/05 | MESSENGER - Payee:QUALITY TRANSPORTATION MESSENGER  SENT  Fr   G PAPA  To 1180 6th AVE -  5/3/05 | 10.40 | 150 | 142832 | 10.40 | H T BNP BNC | 2660831 |
| 07/06/05 | PHOTOCOPY | .15 | 620 | | .15 | H T BNP BNC | 2664629 |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001       #()                    Page 167 (167)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/08/05 | AIR COURIER - Payee:FEDEX CORPORATION/NY-0100-3020-0 FEDEX SENT Fr J PISKORA To T CREAM - 6/13/05 | 15.47 | 110 | 142868 | 15.47 H T BNP BNC | 2661337 |
| 07/08/05 | AIR COURIER - Payee:FEDEX CORPORATION/NY-0100-3020-0 FEDEX SENT Fr J PISKORA To T CREAM - 6/16/05 | 14.83 | 110 | 142868 | 14.83 H T BNP BNC | 2661359 |
| 07/13/05 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC FOOD SVC / O/T MEAL - J PISKORA - 6/29/05 | 20.17 | 153 | 142968 | 20.17 H T BNP BNC | 2662966 |
| 07/13/05 | TELEPHONE CHARGES | 8.93 | 660 | | 8.93 H T BNP BNC | 2670722 |
| 07/15/05 | OUT-OF-TOWN TRAVEL - Payee:PAULA K. COLBATH TRAVEL TO AND FROM COURT RE: ESTATE OF SUZANNE COVO AND TRAVEL TO NEW ORLEANS RE: CHILDREN'S RIGHTS | 102.82 | 157 | 143005 | 102.82 H T BNP BNC | 2666745 |
| 07/15/05 | LOCAL TRAVEL - Payee:ELITE LIMOUSINE PLUS INC. TAXI SVC Fr FT LEE NJ To EWR 5/25/05 & RETUNED 5/26/05 - P COLBATH | 149.62 | 147 | 143126 | 149.62 H T BNP BNC | 2666801 |
| 07/15/05 | LOCAL TRAVEL - Payee:ELITE LIMOUSINE PLUS INC. TAXI SVC Fr 345 PARK To WEEHAWKEN NJ - P COLBATH - 6/6 & 9/05 | 114.12 | 147 | 143126 | 114.12 H T BNP BNC | 2666803 |
| 07/15/05 | TELEPHONE CHARGES | .18 | 660 | | .18 H T BNP BNC | 2670723 |
| 07/16/05 | TELEPHONE CHARGES | 3.33 | 660 | | 3.33 H T BNP BNC | 2670724 |
| 07/18/05 | PHOTOCOPY | 24.75 | 620 | | 24.75 H T BNP BNC | 2668450 |
| 07/19/05 | PHOTOCOPY | 4.05 | 620 | | 4.05 H T BNP BNC | 2668451 |
| 07/19/05 | PHOTOCOPY | .75 | 620 | | .75 H T BNP BNC | 2668452 |
| 07/19/05 | PHOTOCOPY | 7.80 | 620 | | 7.80 H T BNP BNC | 2668453 |
| 07/19/05 | PHOTOCOPY | 9.75 | 620 | | 9.75 H T BNP BNC | 2668454 |
| 07/19/05 | TELEPHONE CHARGES | 1.40 | 660 | | 1.40 H T BNP BNC | 2670725 |
| 07/20/05 | PHOTOCOPY | .30 | 620 | | .30 H T BNP BNC | 2673618 |
| 07/20/05 | TELEPHONE CHARGES | .70 | 660 | | .70 H T BNP BNC | 2675673 |
| 07/21/05 | PHOTOCOPY | 13.35 | 620 | | 13.35 H T BNP BNC | 2673619 |
| 07/21/05 | TELEPHONE CHARGES | 1.40 | 660 | | 1.40 H T BNP BNC | 2675674 |
| 07/21/05 | TELEPHONE CHARGES | .18 | 660 | | .18 H T BNP BNC | 2675675 |
| 07/22/05 | TELEPHONE CHARGES | .18 | 660 | | .18 H T BNP BNC | 2675676 |
| 07/25/05 | TELEPHONE - Payee:INTERCALL -LANG-6/1,7,28/05 | 53.94 | 154 | 143258AP* | 53.94 H T BNP BNC | 2671154 |
| 07/25/05 | TELEPHONE - Payee:INTERCALL - LANG-5/3,10,17,24/05 - ADJ CK # 142570 | 41.61 | 154 | 143258AP* | 41.61 H T BNP BNC | 2671170 |
| 07/25/05 | TELEPHONE CHARGES | .53 | 660 | | .53 H T BNP BNC | 2675677 |
| 07/28/05 | PHOTOCOPY | 4.20 | 620 | | 4.20 H T BNP BNC | 2677463 |
| 08/01/05 | PHOTOCOPY | 67.95 | 620 | | 67.95 H T BNP BNC | 2680531 |
| 08/04/05 | PHOTOCOPY | .45 | 620 | | .45 H T BNP BNC | 2683030 |
| 08/04/05 | PHOTOCOPY | 216.60 | 620 | | 216.60 H T BNP BNC | 2683031 |
| 08/05/05 | TELECOPY | 1.50 | 650 | | 1.50 H T BNP BNC | 2683697 |
| 08/08/05 | PHOTOCOPY | 5.55 | 620 | | 5.55 H T BNP BNC | 2683032 |
| 08/09/05 | AIR EXPRESS - Payee:FEDEX CORPORATION/NY-0100-3020-0 FEDEX SENT Fr G PAPA To M MCANALLY - 6/29/05 | 13.25 | 113 | 143829 | 13.25 H T BNP BNC | 2681525 |
| 08/10/05 | PHOTOCOPY | .90 | 620 | | .90 H T BNP BNC | 2687237 |
| 08/10/05 | TELECOPY | 1.00 | 650 | | 1.00 H T BNP BNC | 2687913 |
| 08/15/05 | MESSENGER - Payee:DELUXE DELIVERY SYSTEMS, INC MESSENGER SENT To CHILDREN RIGHTS Fr J PISKORA - 6/17/05 | 14.50 | 150 | 143975 | 14.50 H T BNP BNC | 2685659 |
| 08/15/05 | MESSENGER - Payee:DELUXE DELIVERY SYSTEMS, INC MESSENGER SENT To J POSKORA Fr | 18.00 | 150 | 143975 | 18.00 H T BNP BNC | 2685801 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | CHILDREN RIGHTS - 7/1/05 |  |  |  |  |  |  |
| 08/15/05 | PHOTOCOPY | 14.55 | 620 |  | 14.55 | H T BNP BNC | 2687238 |
| 08/15/05 | PHOTOCOPY | .60 | 620 |  | .60 | H T BNP BNC | 2687239 |
| 08/15/05 | MESSENGER - Payee:DELUXE DELIVERY SYSTEMS, | 18.00 | 150 | 143975 | 18.00 | H T BNP BNC | 2687931 |
|  | INC MESSENGER SENT To J PISKORA Fr |  |  |  |  |  |  |
|  | CHILDREN RIGHTS - 7/21/05 |  |  |  |  |  |  |
| 08/19/05 | PHOTOCOPY | 20.10 | 620 |  | 20.10 | H T BNP BNC | 2691340 |
| 08/23/05 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL | 12.93 | 153 | 144099 | 12.93 | H T BNP BNC | 2689946 |
|  | SOLUTIONS, INC FOOD SVC - O/T MEALS - G |  |  |  |  |  |  |
|  | PAPA - 7/5/05 |  |  |  |  |  |  |
| 08/23/05 | PHOTOCOPY | 81.30 | 620 |  | 81.30 | H T BNP BNC | 2691341 |
| 08/26/05 | PHOTOCOPY | 3.00 | 620 |  | 3.00 | H T BNP BNC | 2695473 |
| 08/26/05 | PHOTOCOPY | 73.35 | 620 |  | 73.35 | H T BNP BNC | 2695474 |
| 08/26/05 | PHOTOCOPY | 111.90 | 620 |  | 111.90 | H T BNP BNC | 2695475 |
| 08/26/05 | PHOTOCOPY | 18.75 | 620 |  | 18.75 | H T BNP BNC | 2695476 |
| 08/26/05 | PHOTOCOPY | .30 | 620 |  | .30 | H T BNP BNC | 2695477 |
| 08/26/05 | PHOTOCOPY | .45 | 620 |  | .45 | H T BNP BNC | 2695478 |
| 08/26/05 | PHOTOCOPY | 2.70 | 620 |  | 2.70 | H T BNP BNC | 2695479 |
| 08/26/05 | PHOTOCOPY | 27.90 | 620 |  | 27.90 | H T BNP BNC | 2695480 |
| 08/28/05 | PHOTOCOPY | 1.50 | 620 |  | 1.50 | H T BNP BNC | 2695481 |
| 08/28/05 | PHOTOCOPY | 4.20 | 620 |  | 4.20 | H T BNP BNC | 2695482 |
| 08/29/05 | PHOTOCOPY | 71.40 | 620 |  | 71.40 | H T BNP BNC | 2695483 |
| 08/30/05 | TELEPHONE - Payee:INTERCALL | 67.98 | 154 | 144258 | 67.98 | H T BNP BNC | 2694096 |
|  | -LANG-7/6,12,19,26/05 |  |  |  |  |  |  |
| 08/31/05 | LOCAL TRAVEL - Payee:LOEB & LOEB-NY PETTY CASH | 5.00 | 147 | 3681 | 5.00 | H T BNP BNC | 2697558 |
|  | TAXI SVC - G PAPA - 7/15/05 |  |  |  |  |  |  |
| 09/01/05 | PHOTOCOPY | 2.40 | 620 |  | 2.40 | H T BNP BNC | 2700176 |
| 09/08/05 | OUTSIDE COPYING - Payee:COMPLETE DOCUMENT | 108.72 | 160 | 144584 | 108.72 | H T BNP BNC | 2701267 |
|  | SOURCE INC IMAGING SVC / BLOWBACK - G PAPA - |  |  |  |  |  |  |
|  | 9/8/05 |  |  |  |  |  |  |
| 09/08/05 | OUTSIDE COPYING - Payee:COMPLETE DOCUMENT | 760.36 | 160 | 144584 | 760.36 | H T BNP BNC | 2701274 |
|  | SOURCE INC ORIG COPIES - M WILLIAMS - |  |  |  |  |  |  |
|  | 9/8/05 |  |  |  |  |  |  |
| 09/09/05 | TELEPHONE CHARGES | .70 | 660 |  | .70 | H T BNP BNC | 2705220 |
| 09/30/05 | TELEPHONE - Payee:INTERCALL - CARBONE-8/11/05 | 17.04 | 154 | 145246AP* | 17.04 | H T BNP BNC | 2715857 |
| 09/30/05 | TELEPHONE - Payee:INTERCALL - J. LANG - | 49.16 | 154 | 145246AP* | 49.16 | H T BNP BNC | 2715873 |
|  | 8/2,9,16,23,30/05 |  |  |  |  |  |  |
| 10/05/05 | TELEPHONE CHARGES | 1.93 | 660 |  | 1.93 | H T BNP BNC | 2724281 |
| 10/06/05 | AIR EXPRESS - Payee:FEDEX | 55.58 | 113 | 145477 | 55.58 | H T BNP BNC | 2719139 |
|  | CORPORATION/NY-0100-3020-0 FEDEX SENT Fr J |  |  |  |  |  |  |
|  | PISKORA To J PISKORA - 8/26/05 |  |  |  |  |  |  |
| 10/12/05 | TELEPHONE CHARGES | 7.70 | 660 |  | 7.70 | H T BNP BNC | 2727981 |
| 10/12/05 | TELEPHONE CHARGES | 6.48 | 660 |  | 6.48 | H T BNP BNC | 2727982 |
| 10/24/05 | TELEPHONE CHARGES | .88 | 660 |  | .88 | H T BNP BNC | 2732838 |
| 10/25/05 | TELEPHONE CHARGES | .18 | 660 |  | .18 | H T BNP BNC | 2732839 |
| 10/25/05 | TELEPHONE CHARGES | 1.05 | 660 |  | 1.05 | H T BNP BNC | 2732840 |
| 10/25/05 | TELEPHONE CHARGES | .35 | 660 |  | .35 | H T BNP BNC | 2732841 |
| 10/26/05 | TELEPHONE CHARGES | .88 | 660 |  | .88 | H T BNP BNC | 2738767 |
| 10/31/05 | TELEPHONE - Payee:INTERCALL - LANG-9/2,7,13/05 | 35.56 | 154 | 146062AP* | 35.56 | H T BNP BNC | 2735369 |
| 10/31/05 | TELEPHONE - Payee:INTERCALL - J. | 47.94 | 154 | 146925AP* | 47.94 | H T BNP BNC | 2777991 |
|  | LANG-10/12,18,25/05 |  |  |  |  |  |  |
| 11/08/05 | TELEPHONE CHARGES | .35 | 660 |  | .35 | H T BNP BNC | 2743582 |
| 11/15/05 | TELEPHONE CHARGES | .18 | 660 |  | .18 | H T BNP BNC | 2747736 |
| 11/22/05 | TELEPHONE CHARGES | .35 | 660 |  | .35 | H T BNP BNC | 2755398 |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001    #()    Page 169 (169)

| Date | Description | Amount | Code | Ref | | | | | | |
|------|-------------|--------|------|-----|---|---|---|---|---|---|
| 12/17/05 | PHOTOCOPY | .30 | 620 | | .30 | H T | BNP | BNC | 2768990 |
| 01/03/06 | TELEPHONE CHARGES | .35 | 660 | | .35 | H T | BNP | BNC | 2779727 |
| 01/25/06 | PHOTOCOPY | .45 | 620 | | .45 | H T | BNP | BNC | 2792341 |
| 02/03/06 | TELECOPY | 1.00 | 650 | | 1.00 | H T | BNP | BNC | 2797151 |
| 02/28/06 | OUTSIDE COPYING - Payee:COMPLETE DOCUMENT SOURCE INC IMAGING SVC -  G PAPA -- 2/28/06 | 416.91 | 160 | 149529 | 416.91 | H T | BNP | BNC | 2806203 |
| 03/06/06 | MISCELLANEOUS - Payee:SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC FOOD SVC / OT MEAL -  M CLOONAN - 2/15/06 | 13.70 | 153 | 149729 | 13.70 | H T | BNP | BNC | 2809774 |
| 03/06/06 | AIR EXPRESS - Payee:FEDEX CORPORATION/NY-0100-3020-0 FEDEX SENT Fr J PISKORA To B BRISTER - 1/25/06 | 135.22 | 113 | 149800 | 135.22 | H T | BNP | BNC | 2810064 |
| 03/08/06 | TELEPHONE - Payee: INTERCALL - J. LANG - 12/6,20/06 | 26.48 | 154 | 149738AP* | 26.48 | H T | BNP | BNC | 2826288 |
| 03/08/06 | TELEPHONE - Payee: INTERCALL - LANG - 1/10,17,24,31/06 | 31.77 | 154 | 149738AP* | 31.77 | H T | BNP | BNC | 2826293 |
| 03/12/06 | PHOTOCOPY | .15 | 620 | | .15 | H T | BNP | BNC | 2815589 |
| 03/13/06 | PHOTOCOPY | 4.50 | 620 | | 4.50 | H T | BNP | BNC | 2815590 |
| 03/13/06 | PHOTOCOPY | 337.65 | 620 | | 337.65 | H T | BNP | BNC | 2815591 |
| 03/14/06 | PHOTOCOPY | 265.05 | 620 | | 265.05 | H T | BNP | BNC | 2815592 |
| 03/14/06 | PHOTOCOPY | .90 | 620 | | .90 | H T | BNP | BNC | 2815593 |
| 03/16/06 | PHOTOCOPY | 12.75 | 620 | | 12.75 | H T | BNP | BNC | 2818840 |
| 03/17/06 | PHOTOCOPY | 54.45 | 620 | | 54.45 | H T | BNP | BNC | 2818841 |
| 03/17/06 | PHOTOCOPY | 99.90 | 620 | | 99.90 | H T | BNP | BNC | 2818842 |
| 03/20/06 | PHOTOCOPY | .75 | 620 | | .75 | H T | BNP | BNC | 2818843 |
| 03/21/06 | PHOTOCOPY | .30 | 620 | | .30 | H T | BNP | BNC | 2824066 |
| 03/21/06 | PHOTOCOPY | .90 | 620 | | .90 | H T | BNP | BNC | 2824067 |
| 03/21/06 | PHOTOCOPY | 40.50 | 620 | | 40.50 | H T | BNP | BNC | 2824068 |
| 03/22/06 | PHOTOCOPY | 2.40 | 620 | | 2.40 | H T | BNP | BNC | 2824069 |
| 03/22/06 | PHOTOCOPY | .60 | 620 | | .60 | H T | BNP | BNC | 2824070 |
| 03/22/06 | PHOTOCOPY | .15 | 620 | | .15 | H T | BNP | BNC | 2824071 |
| 03/22/06 | PHOTOCOPY | 4.50 | 620 | | 4.50 | H T | BNP | BNC | 2824072 |
| 03/22/06 | PHOTOCOPY | 9.15 | 620 | | 9.15 | H T | BNP | BNC | 2824073 |
| 03/22/06 | PHOTOCOPY | 3.00 | 620 | | 3.00 | H T | BNP | BNC | 2824074 |
| 03/22/06 | PHOTOCOPY | 1.50 | 620 | | 1.50 | H T | BNP | BNC | 2824075 |
| 03/22/06 | PHOTOCOPY | 10.65 | 620 | | 10.65 | H T | BNP | BNC | 2824076 |
| 03/22/06 | PHOTOCOPY | .15 | 620 | | .15 | H T | BNP | BNC | 2824077 |
| 03/22/06 | PHOTOCOPY | 8.10 | 620 | | 8.10 | H T | BNP | BNC | 2824078 |
| 03/22/06 | PHOTOCOPY | .60 | 620 | | .60 | H T | BNP | BNC | 2824079 |
| 03/23/06 | PHOTOCOPY | .15 | 620 | | .15 | H T | BNP | BNC | 2824080 |
| 03/31/06 | OUT-OF-TOWN TRAVEL - Payee: JOHN PISOKORA - JACKSON, MISSISSIPPI 3/15-3/17 | 667.43 | 157 | 150512 | 667.43 | H T | BNP | BNC | 2827329 |
| 03/31/06 | TELECOPY | 1.00 | 650 | | 1.00 | H T | BNP | BNC | 2828846 |
| 04/04/06 | OUTSIDE COPYING - Payee: STATE - WIDE REPORTERS, A LEGALINK COMPANY COPY OF TRANSCRIPT -  J PISKORA - 4/4/06 | 1,273.75 | 160 | 150716 | 1,273.75 | H T | BNP | BNC | 2829276 |
| 04/04/06 | DEPOSITION TRANSCRIPT - Payee: STATE - WIDE REPORTERS, A LEGALINK COMPANY DEPOSITION TRANSCRIPT -  J PISKORA - 4/4/06 | 370.00 | 123 | 150716 | 370.00 | H T | BNP | BNC | 2829277 |
| 04/10/06 | LOCAL TRAVEL - Payee: ELITE LIMOUSINE PLUS INC. TAXI SVC To  ROCKVILLE CT - M CLOONAN - 2/15/06 | 93.25 | 147 | 150738 | 93.25 | H T | BNP | BNC | 2830190 |
| 04/13/06 | AIR EXPRESS - Payee: FEDEX CORPORATION/NY-0100-3020-0 FEDEX SENT Fr  M | 110.82 | 113 | 4341 | 110.82 | H T | BNP | BNC | 2831836 |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001       #()                    Page 170 (170)

```
          CLOONAN  To  J PISKORA  3/13/06 &   J  HOFFMAN
          &  G  COLTON - 3/14/06
04/13/06  AIR EXPRESS - Payee: FEDEX              35.87  113   4341        35.87 H T BNP BNC  2831875
          CORPORATION/NY-0100-3020-0 FEDEX SENT Fr  K
          TODD  To  B  BRISTER - 3/16/06
04/13/06  AIR EXPRESS - Payee: FEDEX              50.86  113   4341        50.86 H T BNP BNC  2834222
          CORPORATION/NY-0100-3020-0 FEDEX SENT Fr J
          PISKORA  To  R  FORTENBERRY - 3/20/06
04/13/06  AIR EXPRESS - Payee: FEDEX             118.91  113   4341       118.91 H T BNP BNC  2834234
          CORPORATION/NY-0100-3020-0 FEDEX SENT Fr  J
          PISKORA  To  R  FORTENBERRY - 3/22 & M
          MCANALLY 3/23/06/06
04/15/06  PHOTOCOPY                               10.65  620                10.65 H T BNP BNC  2836465
04/15/06  PHOTOCOPY                               14.40  620                14.40 H T BNP BNC  2836466
04/15/06  PHOTOCOPY                               89.40  620                89.40 H T BNP BNC  2836467
04/15/06  PHOTOCOPY                               10.20  620                10.20 H T BNP BNC  2836468
04/18/06  PROFESSIONAL SERVICE - Payee: BILL M  BRISTER  1,993.30  170  4377  1,993.30 H T BNP BNC  2834757
          Ph. D SVC RENDERED -  J  PISKORA - 4/18/06
04/25/06  DEPOSITION TRANSCRIPT - Payee: LEGALINK  1,500.90  123  4413  1,500.90 H T BNP BNC  2840185
          MANHATTAN DEPOSITION -  J PISKORA - 4/25/06
04/25/06  TELEPHONE - Payee: INTERCALL -LANG 2/2006   41.14  154  151045    41.14 H T BNP BNC  2840214
04/25/06  TELEPHONE - Payee: INTERCALL - LANG - 3/7,14/06  13.67  154  151048AP*  13.67 H T BNP BNC  2845509
04/26/06  OUT-OF-TOWN TRAVEL - Payee:JOHN PISOKORA -  680.56  157  151126   680.56 H T BNP BNC  2841618
          03/26 DEPART/RETURN 03/29 CHILDREN'S RIGHTS
          INC./MISSISSIPPI CLASS ACTION
04/26/06  OUT-OF-TOWN TRAVEL - Payee:JOHN PISKORA, JOHN  164.43  157  151126  164.43 H T BNP BNC  2841619
          03/27 - 03/28 ENTERTAINMENT JOHN PISKORA, JOHN
          LANG, ERIC THOMPSON (THE JACKSON MARRIOTT
          BISTRO
04/27/06  PHOTOCOPY                              166.20  620               166.20 H T BNP BNC  2844065
04/28/06  PHOTOCOPY                                6.15  620                 6.15 H T BNP BNC  2844066
04/30/06  OUT-OF-TOWN TRAVEL - Payee: JOHN F. LANG -  799.88  157  151235   799.88 H T BNP BNC  2843095
          JACKSON, MISSISSIPPI 3/26-3/29
05/01/06  PHOTOCOPY                                 .90  620                  .90 H T BNP BNC  2846161
05/10/06  PROFESSIONAL SERVICE - Payee: LEGALINK   710.00  170  4479        710.00 H T BNP BNC  2847369
          MANHATTAN VIDEOTAPING  SVC -   J PISKORA -
          5/10/06
05/10/06  PROFESSIONAL SERVICE - Payee: LEGALINK   260.00  170  4479        260.00 H T BNP BNC  2847370
          MANHATTAN VIDEOTAPING  SVC -   J PISKORA -
          5/10/06
05/11/06  LOCAL TRAVEL - Payee: CORP  TRANSPORTATION   49.47  147  4495      49.47 H T BNP BNC  2850228
          GROUP (N.Y.C. TWO WAY INT'L). TAXI SVC To  LGA
          Fr  W 75  ST -  J PISKORA - 3/15/06
05/11/06  LOCAL TRAVEL - Payee: CORP  TRANSPORTATION   49.47  147  4495      49.47 H T BNP BNC  2850235
          GROUP (N.Y.C. TWO WAY INT'L). TAXI SVC To  LGA
          Fr  W 75  ST -  J PISKORA -  3/26/06
05/11/06  LOCAL TRAVEL - Payee: CORP  TRANSPORTATION   49.47  147  4495      49.47 H T BNP BNC  2850240
          GROUP (N.Y.C. TWO WAY INT'L). TAXI SVC To  LGA
          -  J PISKORA - 4/16/06
05/12/06  LOCAL TRAVEL - Payee: ELITE LIMOUSINE PLUS INC.  194.67  147  4496  194.67 H T BNP BNC  2850353
          TAXI  SVC  Fr  WESTPORT  To  LGA  -  J  LANG -
          3/26/06
05/12/06  LOCAL TRAVEL - Payee: ELITE LIMOUSINE PLUS INC.  216.86  147  4496  216.86 H T BNP BNC  2850395
          TAXI  SVC  To   WEST PORT  CT -  J  LANG -
```

3/31/06

| Date | Description | Amount | Code | Ref | | | | | |
|------|-------------|--------|------|-----|---|---|---|---|---|
| 05/12/06 | PHOTOCOPY | .30 | 620 | | .30 | H T | BNP | BNC | 2852394 |
| 05/16/06 | COURT RESEARCH - Payee: CHOICEPOINT SERVICES, INC. OBTAIN MINUTES - T CUMMINS - 5/16/06 | 158.21 | 260 | 600095 | 158.21 | H T | BNP | BNC | 2850872 |
| 05/17/06 | PHOTOCOPY | 9.45 | 620 | | 9.45 | H T | BNP | BNC | 2856913 |
| 05/17/06 | PHOTOCOPY | 3.15 | 620 | | 3.15 | H T | BNP | BNC | 2856914 |
| 05/17/06 | PHOTOCOPY | 13.65 | 620 | | 13.65 | H T | BNP | BNC | 2856915 |
| 05/17/06 | PHOTOCOPY | .30 | 620 | | .30 | H T | BNP | BNC | 2856916 |
| 05/18/06 | DEPOSITION TRANSCRIPT - Payee: LEGALINK MANHATTAN VIDEOTAPING SVC - J PISKORA - 5/18/06 | 940.00 | 123 | 4517 | 940.00 | H T | BNP | BNC | 2853612 |
| 05/18/06 | PHOTOCOPY | .30 | 620 | | .30 | H T | BNP | BNC | 2856917 |
| 05/19/06 | PHOTOCOPY | 4.05 | 620 | | 4.05 | H T | BNP | BNC | 2856918 |
| 05/22/06 | MESSENGER - Payee: DELUXE DELIVERY SYSTEMS, INC MESSENGER SENT Fr 330 7th AVE - M CLOONAN - 3/14/06 | 18.00 | 150 | 4549 | 18.00 | H T | BNP | BNC | 2855511 |
| 05/23/06 | PHOTOCOPY | .60 | 620 | | .60 | H T | BNP | BNC | 2856919 |
| 05/25/06 | PHOTOCOPY | 3.00 | 620 | | 3.00 | H T | BNP | BNC | 2860378 |
| 05/26/06 | PHOTOCOPY | 9.30 | 620 | | 9.30 | H T | BNP | BNC | 2860379 |
| 05/30/06 | DEPOSITION TRANSCRIPT - Payee: HENJUM GOUCHER REPORTING SERVICES, L.P. DEPOSITION COPY - D SATNICK - 5/30/06 | 708.00 | 123 | 600156 | 708.00 | H T | BNP | BNC | 2858873 |
| 05/30/06 | OUTSIDE COPYING - Payee: WILLIAMS LEA INC. - SERVICES IMAGING - M CLOONAN - 5/30/06 | 172.53 | 160 | 600164 | 172.53 | H T | BNP | BNC | 2858916 |
| 05/31/06 | OUT-OF-TOWN TRAVEL - Payee: JOHN PISOKORA - JACKSON, MS 4/16-4/18 | 538.44 | 157 | 152038 | 538.44 | H T | BNP | BNC | 2862230 |
| 06/07/06 | PHOTOCOPY | 1.20 | 620 | | 1.20 | H T | BNP | BNC | 2866559 |
| 06/08/06 | PHOTOCOPY | 23.85 | 620 | | 23.85 | H T | BNP | BNC | 2866560 |
| 06/09/06 | TELEPHONE - Payee: INTERCALL - LANG -4/11/06 | 12.72 | 154 | 152139AP* | 12.72 | H T | BNP | BNC | 2863275 |
| 06/09/06 | PHOTOCOPY | .60 | 620 | | .60 | H T | BNP | BNC | 2866561 |
| 06/09/06 | TELEPHONE - Payee: INTERCALL - J. LANG- 4/3/06 | 24.20 | 154 | 152139AP* | 24.20 | H T | BNP | BNC | 2875907 |
| 06/16/06 | PHOTOCOPY | 150.00 | 620 | | 150.00 | H T | BNP | BNC | 2869871 |
| 06/19/06 | PHOTOCOPY | 2.10 | 620 | | 2.10 | H T | BNP | BNC | 2869872 |
| 06/21/06 | PHOTOCOPY | 1.35 | 620 | | 1.35 | H T | BNP | BNC | 2875399 |
| 06/30/06 | AIRFARE - Payee: AMERICAN AIRLINES, INC - J. LANG - LGA-DFW-JAN-DFW-LGA | 1,698.20 | 117 | W05152AP* | 1,698.20 | H T | BNP | BNC | 2877740 |
| 06/30/06 | AIRFARE - Payee: AMERICAN AIRLINES, INC - J. LANG - LGA-DFW-JAN-DFW-LGA | 1,354.20 | 117 | W05152AP* | 1,354.20 | H T | BNP | BNC | 2877743 |
| 06/30/06 | AIRFARE - Payee: AMERICAN AIRLINES, INC - J. PISKORA - LGA-DFW-JAN-DFW-LGA | 2,410.40 | 117 | W05152AP* | 2,410.40 | H T | BNP | BNC | 2877747 |
| 06/30/06 | AIRFARE - Payee: AMERICAN AIRLINES, INC - J. PISKORA - JAN-ATL-LGA | 560.10 | 117 | W05152AP* | 560.10 | H T | BNP | BNC | 2877748 |
| 06/30/06 | AIRFARE - Payee: AMERICAN AIRLINES, INC - J. PISKORA - LGA-CLT-JAN | 239.60 | 117 | W05152AP* | 239.60 | H T | BNP | BNC | 2877749 |
| 06/30/06 | TELEPHONE - Payee: INTERCALL - LANG-5/2,9,16,23,30/06 | 37.89 | 154 | 152657AP* | 37.89 | H T | BNP | BNC | 2877916 |
| 07/11/06 | MISCELLANEOUS - Payee: GLOBAL CROSSING CONFERENCING- VIDEO CONF. | 100.98 | 153 | 152786 | 100.98 | H T | BNP | BNC | 2879171 |
| 07/14/06 | PHOTOCOPY | 3.15 | 620 | | 3.15 | H T | BNP | BNC | 2884210 |
| 07/14/06 | PHOTOCOPY | 4.65 | 620 | | 4.65 | H T | BNP | BNC | 2884211 |
| 07/14/06 | PHOTOCOPY | 2.10 | 620 | | 2.10 | H T | BNP | BNC | 2884212 |
| 07/30/06 | MISCELLANEOUS - Payee: JOHN PISOKORA - TRIAL BOOKS | 404.07 | 153 | 153178 | 404.07 | H T | BNP | BNC | 2888758 |
| 07/31/06 | TELEPHONE - Payee: INTERCALL - | 24.78 | 154 | 153259 | 24.78 | H T | BNP | BNC | 2889154 |

```
          LANG-6/6,13,27/06
08/02/06  PHOTOCOPY                                  .30   620                    .30 H T BNP BNC  2895519
08/04/06  PHOTOCOPY                                 1.05   620                   1.05 H T BNP BNC  2895520
08/10/06  PHOTOCOPY                                  .60   620                    .60 H T BNP BNC  2898418
08/15/06  PHOTOCOPY                                  .30   620                    .30 H T BNP BNC  2898419
08/16/06  PHOTOCOPY                                  .15   620                    .15 H T BNP BNC  2902521
10/24/06  PHOTOCOPY                                 1.65   620                   1.65 H T BNP BNC  2932421
10/24/06  PHOTOCOPY                                 1.95   620                   1.95 H T BNP BNC  2932422
10/25/06  PHOTOCOPY                                 1.65   620                   1.65 H T BNP BNC  2935961
10/26/06  PHOTOCOPY                               180.90   620                 180.90 H T BNP BNC  2935962
10/26/06  PHOTOCOPY                               225.00   620                 225.00 H T BNP BNC  2935963
10/27/06  PHOTOCOPY                               136.20   620                 136.20 H T BNP BNC  2935964
10/27/06  PHOTOCOPY                               395.10   620                 395.10 H T BNP BNC  2935965
10/30/06  TELEPHONE - Payee: INTERCALL - LANG     33.82   154   501121AP*       33.82 H T BNP BNC  2935906
          -8/1,8,15,22,30/06
10/30/06  PHOTOCOPY                                 5.55   620                   5.55 H T BNP BNC  2935966
10/30/06  PHOTOCOPY                               572.40   620                 572.40 H T BNP BNC  2935967
10/30/06  PHOTOCOPY                                25.20   620                  25.20 H T BNP BNC  2935968
10/30/06  TELEPHONE - Payee: INTERCALL -LANG-9/6,12,19/06  40.43  154  501121AP*  40.43 H T BNP BNC  2950539
10/30/06  TELEPHONE - Payee: INTERCALL -          37.50   154   501121AP*       37.50 H T BNP BNC  2950571
          lang-7/5,11,18,25/06
11/07/06  PHOTOCOPY                                  .30   620                    .30 H T BNP BNC  2938685
11/22/06  PHOTOCOPY                                  .45   620                    .45 H T BNP BNC  2949988
11/28/06  PHOTOCOPY                                  .90   620                    .90 H T BNP BNC  2949989
11/30/06  PHOTOCOPY                                  .45   620                    .45 H T BNP BNC  2952431
12/04/06  PHOTOCOPY                                 1.35   620                   1.35 H T BNP BNC  2954609
12/05/06  PHOTOCOPY                                  .60   620                    .60 H T BNP BNC  2954610
12/07/06  PHOTOCOPY                                  .90   620                    .90 H T BNP BNC  2956941
12/30/06  TELEPHONE - Payee: INTERCALL            46.97   154   156831AP*       46.97 H T BNP BNC  2969497
          -LANG-10/3,10,17,24,31/06
12/30/06  TELEPHONE - Payee: INTERCALL -LANG-11/7/06  12.60  154  156833AP*     12.60 H T BNP BNC  2969618
12/30/06  TELEPHONE - Payee: INTERCALL -LANG-12/19/06  5.52  154  157558AP*      5.52 H T BNP BNC  2980268
01/31/07  OUTSIDE COPYING - Payee: TRIAL GRAPHIX VIDEO  428.08  160  5197      428.08 H T BNP BNC  2984574
          EDITING  -  S  LIU - 1/31/07
01/31/07  PHOTOCOPY                                 1.05   620                   1.05 H T BNP BNC  2984932
02/07/07  PHOTOCOPY                                  .75   620                    .75 H T BNP BNC  2989600
02/13/07  OUTSIDE COPYING - Payee: TRIAL GRAPHIX CD  227.58  160  5229         227.58 H T BNP BNC  2988247
          CREATION - S LIU - 2/13/07
02/22/07  TELEPHONE - Payee: INTERCALL - LANG- 1/23/07  15.02  154  158108AP*   15.02 H T BNP BNC  2992636
03/07/07  PHOTOCOPY                                13.05   620                  13.05 H T BNP BNC  3003161
03/09/07  PHOTOCOPY                                 2.10   620                   2.10 H T BNP BNC  3003162
03/09/07  PHOTOCOPY                                  .15   620                    .15 H T BNP BNC  3003163
03/09/07  PHOTOCOPY                                50.40   620                  50.40 H T BNP BNC  3003164
03/09/07  PHOTOCOPY                               106.50   620                 106.50 H T BNP BNC  3003165
03/12/07  PHOTOCOPY                                  .15   620                    .15 H T BNP BNC  3003166
03/12/07  PHOTOCOPY                                  .15   620                    .15 H T BNP BNC  3003167
03/14/07  PHOTOCOPY                                24.30   620                  24.30 H T BNP BNC  3006297
03/19/07  PHOTOCOPY                                  .15   620                    .15 H T BNP BNC  3006298
04/04/07  PHOTOCOPY                                 1.50   620                   1.50 H T BNP BNC  3016534
04/17/07  TELEPHONE - Payee: INTERCALL            63.99   154   159504AP*       63.99 H T BNP BNC  3018340
          -LANG-2/6,13,20,27/07
05/18/07  TELEPHONE - Payee: INTERCALL -LANG-3/6,22,27/07  32.30  154  160487AP*  32.30 H T BNP BNC  3036467
06/08/07  OUTSIDE COPYING - Payee: TRANSPERFECT   637.61   160   161117        637.61 H T BNP BNC  3045187
          TRANSLATIONS B & W  COPIES / CUSTOM LABELS -
```

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          #()          Page 173 (173)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| | M CLOONAN - 6/8/07 | | | | | | |
| 06/26/07 | TELEPHONE - Payee: INTERCALL -LANG-4/3,9,10,17/07 | 27.29 | 154 | 502384AP* | 27.29 H T BNP BNC | 3059183 |
| 06/26/07 | TELEPHONE - Payee: INTERCALL - LANG-5/7,8,15,22,29/07 | 42.31 | 154 | 502384AP* | 42.31 H T BNP BNC | 3059363 |
| 06/26/07 | TELEPHONE - Payee: INTERCALL -LANG-6/11,19/07 | 22.03 | 154 | 162761AP* | 22.03 H T BNP BNC | 3076172 |
| 07/03/07 | PHOTOCOPY | .30 | 620 | | .30 H T BNP BNC | 3061991 |
| 07/03/07 | PHOTOCOPY | .15 | 620 | | .15 H T BNP BNC | 3061992 |
| 07/03/07 | PHOTOCOPY | 2.40 | 620 | | 2.40 H T BNP BNC | 3061993 |
| 07/03/07 | PHOTOCOPY | .15 | 620 | | .15 H T BNP BNC | 3061994 |
| 07/05/07 | PHOTOCOPY | .15 | 620 | | .15 H T BNP BNC | 3064135 |
| 07/05/07 | PHOTOCOPY | .15 | 620 | | .15 H T BNP BNC | 3064136 |
| 07/05/07 | POSTAGE | .41 | 630 | | .41 H T BNP BNC | 3064249 |
| 07/05/07 | POSTAGE | .41 | 630 | | .41 H T BNP BNC | 3064250 |
| 07/30/07 | AIR EXPRESS - Payee: FEDEX CORPORATION/NY-A/C# 3610-8146-3 FEDEX SENT Fr M. CLOONAN TO T. KREAMER 07/03/07 | 12.42 | 113 | 162560 | 12.42 H T BNP BNC | 3071567 |
| 10/12/07 | TELEPHONE - Payee: INTERCALL - LANG -7/10,17,31/07 | 36.67 | 154 | 164666AP* | 36.67 H T BNP BNC | 3107654 |
| 10/12/07 | TELEPHONE - Payee: INTERCALL -LANG-8/28/07 | 3.10 | 154 | 164665AP* | 3.10 H T BNP BNC | 3107893 |

```
                                                      ----------
                                    Total Disbursements    41,618.47
```

```
This proforma includes data from/to:          Fees        Costs
              Earliest Date               01/01/01    01/01/01
              Latest Date                 11/15/07    11/15/07


Additional Time/Costs posted after "cutoff" date        .00          .00
and not included on this proforma
```

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001        #()        Page 174 (174)

LOEB & LOEB, LLP

ECONOMIC SUMMARY

CLIENT: 930057        CHILDREN'S RIGHTS INC.

MATTER: 930057-10001 MISSISSIPPI CLASS ACTION

RESPONSIBLE ATTORNEY: P.G. SCHWED

MATTER ATTORNEY:        P.G. SCHWED

| Attorney | Hours | Worked Rate | Worked Value | Amount of Change | Amount To Bill | Reason for Adjustment (Required) or Transfer Instructions |
|---|---|---|---|---|---|---|
| 00117 P.K. COLBATH | 117.60 | 431.40 | 50,733.00 | _____ | _____ | _____ |
| 00200 CD CARBONE | 423.50 | 401.09 | 169,862.50 | _____ | _____ | _____ |
| 00273 D.G. MURPHY | 21.50 | 515.35 | 11,080.00 | _____ | _____ | _____ |
| 00474 J.F. LANG | 374.20 | 586.92 | 219,625.00 | _____ | _____ | _____ |
| 00687 L.L. PARA ASSIST | 2.20 | 60.00 | 132.00 | _____ | _____ | _____ |
| 00772 G.G. PAPA | 216.70 | 257.84 | 55,875.00 | _____ | _____ | _____ |
| 00850 B.R. KING | 33.50 | 321.27 | 10,762.50 | _____ | _____ | _____ |
| 00859 P.G. SCHWED | 11.70 | 568.85 | 6,655.50 | _____ | _____ | _____ |
| 10067 O A GARCIA | 48.50 | 165.98 | 8,050.00 | _____ | _____ | _____ |
| 10171 D CAMMACK | 4.30 | 155.81 | 670.00 | _____ | _____ | _____ |
| 10227 J PISKORA | 824.10 | 390.89 | 322,134.50 | _____ | _____ | _____ |
| 10453 M A WILLIAMS | 50.50 | 209.64 | 10,587.00 | _____ | _____ | _____ |
| 10465 R REICH | 37.10 | 190.05 | 7,051.00 | _____ | _____ | _____ |
| 10512 A PEPPER | 52.30 | 232.91 | 12,181.00 | _____ | _____ | _____ |
| 10558 TB CUMMINS | 23.70 | 216.75 | 5,137.00 | _____ | _____ | _____ |
| 10559 KA NAHIKIAN | 89.90 | 250.12 | 22,485.50 | _____ | _____ | _____ |
| 10574 W A EDMISTON | 113.70 | 222.48 | 25,296.50 | _____ | _____ | _____ |
| 10636 E S MANNE | 175.80 | 335.10 | 58,910.00 | _____ | _____ | _____ |
| 10638 E M LACKMAN | 193.90 | 234.05 | 45,381.50 | _____ | _____ | _____ |
| 10685 B I REYHANI | 17.80 | 375.00 | 6,675.00 | _____ | _____ | _____ |
| 10705 N V BARBARO | 5.20 | 290.00 | 1,508.00 | _____ | _____ | _____ |
| 10796 C SPITALEWITZ | 110.40 | 100.00 | 11,040.00 | _____ | _____ | _____ |
| 10846 D J KIWAK | 8.10 | 350.00 | 2,835.00 | _____ | _____ | _____ |
| 10847 C S MONTEIRO | 1.60 | 230.00 | 368.00 | _____ | _____ | _____ |
| 10869 R MAREL | 135.90 | 163.62 | 22,236.00 | _____ | _____ | _____ |
| 10880 F VILLAMAYOR | .90 | 210.00 | 189.00 | _____ | _____ | _____ |
| 10898 M CLOONAN | 223.00 | 147.44 | 32,880.00 | _____ | _____ | _____ |
| 10905 R LAGUERRE | 23.50 | 135.00 | 3,172.50 | _____ | _____ | _____ |
| 10944 O LUMEN | 6.00 | 135.00 | 810.00 | _____ | _____ | _____ |
| 10972 E CHEN | 8.20 | 210.00 | 1,722.00 | _____ | _____ | _____ |
| 10989 M L KOSACK | 5.90 | 275.00 | 1,622.50 | _____ | _____ | _____ |
| 10990 K M TODD | 239.90 | 277.19 | 66,498.00 | _____ | _____ | _____ |
| 11007 S L PRUTZMAN | 29.20 | 150.00 | 4,380.00 | _____ | _____ | _____ |
| 11136 K B GUCHE | 370.50 | 195.00 | 72,247.50 | _____ | _____ | _____ |
| 11205 S ELIMELEKH | 119.30 | 255.73 | 30,509.00 | _____ | _____ | _____ |
| 11260 S LIU | 2.20 | 210.00 | 462.00 | _____ | _____ | _____ |

| | | | | | | |
|---|---|---|---|---|---|---|
| Subtotal Fees | 4122.30 | | ******************* | | | |
| Fee Discount | | | .00 | | | |
| Total Fees | 4122.30 | | ******************* | | | |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001      #()      Page 175 (175)

---------- --------

| Code | Description | | | | |
|------|-------------|------|---|---|---|
| 110 | AIR COURIER | 210.69 | | | |
| 113 | AIR EXPRESS | 558.46 | | | |
| 117 | AIRFARE | 7742.40 | | | |
| 123 | DEPOSITION TRANSCRIPT | 3518.90 | | | |
| 143 | LOCAL TRANSPORTATION | 1314.50 | | | |
| 147 | LOCAL TRAVEL | 2249.56 | | | |
| 150 | MESSENGER | 111.80 | | | |
| 153 | MISCELLANEOUS | 1209.21 | | | |
| 154 | TELEPHONE | 1342.33 | | | |
| 157 | OUT-OF-TOWN TRAVEL | 9115.85 | | | |
| 160 | OUTSIDE COPYING | 4025.54 | | | |
| 170 | PROFESSIONAL SERVICE | 2963.30 | | | |
| 260 | COURT RESEARCH | 600.44 | | | |
| 280 | FILING FEE | 75.00 | | | |
| 620 | PHOTOCOPY | 6427.20 | | | |
| 630 | POSTAGE | 3.86 | | | |
| 650 | TELECOPY | 46.50 | | | |
| 660 | TELEPHONE CHARGES | 102.93 | | | |

----------

| | |
|---|---|
| Subtotal Disbursements | 41618.47 |
| Disbursement Discount | .00 |
| Total Disbursement | 41618.47 |

Total amount of this Write-off:

=========== ========

| Life to Date: | Fees | Costs | Last bill Date: |
|---------------|------|-------|-----------------|
| Worked Time Value | .00 | | |
| Billed Time Value | .00 | | Last Bill through Date: |
| | | | |
| WIP W/Up (down) | 1,301,764.00 | | Last Payment Date: |
| Disbursements Billed | | .00 | |
| A/R Write-Offs | .00 | .00 | |
| Received | .00 | .00 | |

Summary Comments:_____

| Aging (Fee + Cost): | A/R | WIP |
|---------------------|-----|-----|
| 0  - 30 | .00 | 655.00 |
| 31 - 60 | .00 | 1,844.77 |
| 61 - 90 | .00 | 712.50 |
| 91+ | .00 | 1,340,170.20 |
| | -------------- -------------- | |
| TOTAL | .00 | 1,343,382.47 |

| Approvals:* | Initials | Date |
|-------------|----------|------|
| MA | | |

DATE: 11/15/07 10:20:35 PRO FORMA STATEMENT AS OF 111507 FOR FILE (930057-10001) 930057-10001          # ()          Page 176 (176)

| | Trust | Unallocated Cash | | | |
|---|---|---|---|---|---|
| Balance at 11/15/07 | .00 | .00 | RA | _____ | _____ |
| | | | Dept Head | _____ | _____ |
| | | | Office MP | _____ | _____ |
| | | | Client Acct | _____ | _____ |
| Amount to be Released | _____ | _____ | CFO | _____ | _____ |
| | | | Exec Director | _____ | _____ |
| Approval | _____ | _____ | Other | _____ | _____ |

* Approval Matrix

Fees:      0 -  1000 = MA, Controller-Client Acctg
        1000 -  4999 = RA, Dept Head, Controller-Client Acctg
        5000 - 24999 = RA, CFO and Exec. Director
       25000 - 49999 = RA, Office Managing Partner and CFO
      > 50000        = RA, Co-Chariman and CFO


Disbursements:  0 - 500  = MA, Controller-Client Acctg
             501 - 2499 = RA, Dept Head and Controller-Client Acctg
            2500 - 4999 = RA, Exec. Director and CFO
            5000 - 9999 = RA, Office Managing Partner and CFO
          > 10000       = RA, Co-Chairman and CFO