IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
JACKSON DIVISION

OLIVIA Y., *et al.*                                               PLAINTIFFS

v.                                              CIVIL ACTION NO. 3:04CV251LN

HALEY BARBOUR, as Governor of the State of Mississippi, *et al.*        DEFENDANTS

### DECLARATION OF MARCIA ROBINSON LOWRY

1.      I, Marcia Robinson Lowry, am a member of the Bar of New York and admitted to

practice in this Court *pro hac vice*.  I serve as co-lead counsel for the Plaintiff Class in

this case.  I am the Executive Director of Children's Rights ("CR"), and I have been

responsible for the supervision and conduct of my organization's work in this case.  I

give this Declaration in support of Plaintiffs' Unopposed Motion for Plaintiffs'

Attorneys' Fees and Expenses.

2.      I graduated from New York University School of Law in 1969.  I have been an

attorney litigating child welfare cases since 1970.  For six years, I was the Director of the

Children's Rights Project of the New York Civil Liberties Union, where I instituted and

directed a program of litigation to reform the New York City child welfare system.  From

1979 until 1995, I was the Project Director of the Children's Rights Project of the

American Civil Liberties Union ("ACLU"), where I directed major litigation efforts in

jurisdictions throughout the United States designed to promote major reform of child

welfare systems.  In 1995, I carried this work over to CR, which I founded.

Exhibit 1

3.     I have been counsel in approximately 20 class action lawsuits representing hundreds of thousands of children against systems that have failed to provide lawful child welfare services including, for example:

- _Baby Neal v. Casey_, a class action against the Philadelphia child welfare system and the Pennsylvania public welfare department for failure to comply with constitutional standards and applicable federal statutes;

- _Brian A. v. Sundquist_, a class action against the Tennessee child welfare system concerning violation of foster children's rights under federal and constitutional law;

- _Carson P. v. Heineman_, a class action against the Nebraska child welfare system concerning violation of foster children's rights under federal and constitutional law;

- _Charlie H. v. Whitman_, a class action against the New Jersey child welfare system and the state of New Jersey for failure to comply with constitutional standards and applicable federal law;

- _D.G. v. Henry_, a class action against the Oklahoma child welfare system concerning violation of foster children's rights under federal and constitutional law;

- _Dwayne B. v. Granholm_, a class action against the Michigan child welfare system concerning violation of foster children's rights under federal and constitutional law;

- _E.C. v. Blunt_, a class action against the Missouri governor and child welfare officials challenging the facial validity of an adoption assistance law on constitutional and statutory grounds;

- _Foster Children Bonnie L. v. Bush_, a class action against the Florida child welfare system and the state of Florida concerning violation of foster children's rights under federal and constitutional law;

- _G.L. v. Zumwalt_, a class action challenging federal statutory and constitutional infirmities within the foster care system in Kansas City, Mo;

- *Jeanine B. v. Thompson*, a class action against the Milwaukee County child welfare system and state of Wisconsin for failure to comply with local laws, federal statutes, and federal constitutional protections applying to children at risk for placement or in foster care;

- *Joseph A. v. New Mexico Dept. of Human Services*, a federal statutory and constitutional challenge to the foster care system in the state of New Mexico brought on a class basis;

- *Juan F. v. Rell*, a class action against the Connecticut social services system, based on failure to comply with constitutional standards and applicable federal statutes;

- *Kenny A. v. Perdue*, a class action against the Governor of Georgia and other state officials concerning violation of foster children's rights in DeKalb and Fulton Counties, Georgia, under federal and constitutional law;

- *LaShawn v. Barry*, a class action against the District of Columbia child welfare system for failure to comply with constitutional standards, federal statutes, and applicable District of Columbia law;

- *Marisol A. v. Giuliani*, a class action against New York City and State, regarding all aspects of New York City's child welfare system, for failure to comply with federal constitutional, federal statutory, state constitutional, state statutory, and state regulatory standards;

- *Sheila A. v. Finney*, a class action in state court against the Kansas child welfare system based on violations of state, federal statutory, and federal constitutional law; and

- *Wilder v. Sugarman*, a challenge to New York's statutory scheme for the provision of foster care services on the grounds of racial and religious discrimination and violation of the establishment and free exercise clauses of the First Amendment.

4.      During my professional involvement in the above class litigation, I have directly

participated in and supervised the monitoring and enforcement of more than 10 class-

wide settlements with state or local government officials requiring the wholesale reform of child welfare systems.

5.    Pursuant to 42 U.S.C. § 1988 and Rules 23(h) and 54(d)(2) of the Federal Rules of Civil Procedure, Plaintiffs request that the Court approve the Parties' settlement regarding Plaintiffs' attorneys' fees and expenses for the necessary post-judgment monitoring and enforcement work performed on behalf of the Plaintiff Class during the first calendar year following the Court's approval of the Settlement Agreement and Reform Plan ("Remedial Order") on January 4, 2008. Defendants have agreed to pay Plaintiffs' attorneys $230,300.88 to settle all claims for attorneys' fees and expenses in this matter from January 5, 2008 through January 4, 2009. This agreed-upon total includes $214,284.64 in fees for reimbursement of 1075.44 hours expended on the litigation by Plaintiffs' attorneys (879.97 hours) and by paralegals (195.47 hours). The fees settlement represents a reduction, undertaken by Plaintiffs' attorneys in the exercise of billing judgment, of 303.24 hours of lawyer and paralegal work. The fees settlement provides for payment of $16,016.24 to Plaintiffs for reimbursable out-of-pocket expenses such as travel and copying.

6.    In addition to my own work on the case, I supervised the various lawyers and paralegals at CR who worked on enforcing the Remedial Order reached in this matter. The resumes of all of these attorneys, setting forth their qualifications and experience, were submitted as Attachment A to my Declaration as part of Plaintiffs' Memorandum In Support Of Plaintiffs' Unopposed Motion For Approval Of Settlement Regarding Plaintiffs' Attorneys' Fees and Order of Notice To the Class, filed May 9, 2008. (Docket No. 472).

7.    I am familiar with CR's policies, practices, and procedures governing the recording and maintenance of time and expense records.  I supervised staffing levels throughout this first year of enforcement activity and assigned attorneys to tasks only as reasonably necessary to provide suitable representation to the Plaintiff Class.

8.    Attachment A to this Declaration is a summary of: (a) the total billable hours performed by CR lawyers and paralegals on this case from January 5, 2008 through January 4, 2009, and (b) case expenses advanced by CR in this case for that same time period, itemized by category of expense.  The compilation of itemized time records on which the attorneys' fees portion of Attachment A is based is attached as Attachment B. The compilation of compensable case expenses advanced by CR on behalf of the Plaintiff Class from January 5, 2008 through January 4, 2009, is attached as Attachment C.  The compilation of itemized time records set forth in Attachment B and the compilation of case expenses were both generated from a database of entries created in the ordinary course of CR's business by persons with actual knowledge of the events recorded at or about the time of the events recorded, and which have been maintained in the ordinary course of CR's business.  Each compilation has been personally reviewed by a senior level attorney who worked on this case, and charges have been reduced or written off that were deemed, in the exercise of billing judgment, excessive or non-compensable.  I believe these compilations of the time and expense records and the summary of them attached as Attachment A to be an accurate and reliable account of the work performed and the compensable expenses incurred by CR and its personnel in this case.

9.    During the period covered by this motion for fees, it was the consistent policy and business practice of CR to require each attorney and paralegal to maintain

contemporaneous and specific records of all time worked in a particular case, and for such records to be entered in a computerized billing system. Each such employee received a weekly printout of his or her billing hours, reviewed the records for accuracy, and corrected any billing errors. All of the CR attorneys who worked on this case kept contemporaneous and specific records of all the work they performed. These records, submitted in Attachment B, are an accurate statement of the time spent on providing legal services to the Plaintiff Class for which CR seeks compensation. I attest that all of the hours submitted in Attachment B were reasonable and necessary in order to furnish adequate representation for the Plaintiffs.

10.    All of CR's time entries have been carefully reviewed by a CR attorney, and in the exercise of responsible billing discretion, a total of 303.24 hours expended in conjunction with this litigation that might be viewed as excessive, redundant, or otherwise unnecessary to this litigation, as well as entries that are vague, have been excluded. Itemized time records for these excluded hours are attached hereto as Attachment D.

11.    I have consistently and continuously made reasonable efforts to balance the workloads of the attorneys and paralegals working on this case to ensure that the work assigned to them was commensurate with their level of experience. I have made every effort to keep the number of staff assigned to the case to a minimum. I believe the case was appropriately staffed at all times by CR. Each of the attorneys and paralegals working on this case had the ability and experience to perform the work assigned to him or her at a high degree of professionalism and was appropriately supervised.

12.     Throughout the litigation, I also made diligent efforts to hold expenses, which must be paid when incurred, to a minimum.  Plaintiffs devoted $16,016.24 in out-of-pocket expenses to this case over the last year.  The parties' agreed-upon $16,016.24 in expense reimbursement reflects a discount of the actual reimbursable costs incurred by Plaintiffs.  Plaintiffs submit as Attachment C to this Declaration a detailed, itemized list of reimbursable expenses for CR.  The majority of the expenses incurred by CR in connection with this litigation were travel expenses.  The numerous trips by CR attorneys to Mississippi for meetings with sources, meetings with local counsel, conferences with the Defendants and the court-appointed Monitor were all necessary to effectively monitor and enforce compliance with the terms of the Remedial Order.   I, along with the other CR attorneys working on this case, made concerted efforts to minimize the number and cost of trips to Mississippi, as well as the number of attorneys who participated in each trip.

13.     The Parties' fees agreement reflects the same agreed-upon rates as were applied in the Parties' settlement of Plaintiffs' claims for fees and expenses for work undertaken during the first five years of litigating this case.  For purposes of calculating Plaintiffs' fee award for hours worked from January 5, 2008 through January 4, 2009, the following rates were used and agreed to by the parties: Marcia Robinson Lowry (Children's Rights) – $303.75 per hour; Shirim Nothenberg (Children's Rights) – $270.00 per hour; Jessica Polansky (Children's Rights) – $189.00 per hour; Eric Thompson (Children's Rights) – $270.00 per hour; paralegals – $108.00 per hour.  Travel hours for CR attorneys were billed at half of these rates.  These rates, as presented in Plaintiffs' Unopposed Motion for Approval of Settlement Regarding Plaintiffs' Attorneys Fees, were approved as

reasonable by this Court by Order dated May 9, 2008. As reflected in my May 9, 2008 Declaration submitted to the Court is support of that previous motion, these rates are well below Plaintiffs' Counsel's regular rates and the prevailing rates to which they are entitled.

14.     The expenses reflected in Attachment C were actually expended to prosecute this action. These expenses were reasonable and necessary to protect the interests of the Class.

15.     During the first year of the reform effort, which began on entry of the Remedial Order at the January 4, 2008 Fairness Hearing, Plaintiffs have been actively engaged in monitoring and enforcement activities. The Remedial Order mandates that Defendants undertake the wholesale reform of every aspect of the Mississippi child welfare system. Defendants' obligations in the first year were to make significant management changes and infrastructure improvements. As detailed in the Court Monitor's Preliminary Report, filed with the Court on October 21, 2008 (Docket No. 481), these changes have been slow to materialize and Class Counsel has been in frequent communication with the Defendants regarding progress towards meeting the first-year requirements, by telephone, e-mail, in writing. On a number of occasions, in the interest of efficiency and productivity, CR attorneys have traveled to Mississippi for face-to-face discussions with Defendants, the Monitor and in some instances members of the Council on Accreditation. Meetings with the Parties have also taken place in New York City and in the Monitor's Washington D.C. office.

16.     One of the first management requirements of the Remedial Order is that Defendants "hire and maintain a director for DFCS [Division of Family and Children's

Services] who meets the Plan's requirements for the position." (Remedial Order at §

II.A.1.b). Much of the early communication after entry of the Remedial Order concerned

Defendants' protracted efforts to select a qualified director, and once finally in place, the

director's efforts to undertake a substantial reorganization of the Division of Family and

Children's Services ("DFCS") management structure. Significant communication by

Class Counsel with Defendants has also focused on the initial assessments DFCS must

undergo as the first steps in the lengthy accreditation process.

17.     At the close of the first year, the Parties have been engaged in vigorous

discussions regarding Defendants' delay in fulfilling its obligations under the First Year

Implementation Plan and the timing for negotiating the Second Year Implementation

Plan. Other subjects of communication between the Parties included the tragic homicides

of three unrelated children in Mississippi, all of whom had histories of receiving DFCS

services.

18.     Post-judgment monitoring and enforcement has required ongoing, regular

communication between Class Counsel and the Monitor regarding the interpretation of

the Remedial Order, Plaintiffs' enforcement priorities, and the scope of the initial

monitoring reports. Class Counsel has also spent a substantial amount of time discussing

with the Monitor concerns about the pace of Defendants' compliance with the immediate

and short-term actions required by the Remedial Order as well as concerns about DFCS

staffing both in the central office and out in the field.

19.     Plaintiffs' post-judgment monitoring work has entailed extensive document

review, including the review of more than 4000 pages of compliance data produced by

Defendants, reports issued by the Council on Accreditation, Mississippi Department of

Human Services ("MDHS") budget documents, and DFCS case records regarding child fatalities.

20.     Class Counsel has continued to seek out and investigate independent sources of information as to the functioning of DFCS and its ability to comply with the consent decree requirements. Class Counsel has maintained on-going communication with child welfare stakeholders across the State and exchanged critical information about the status of the Remedial Order's implementation, the monitoring process, and about DFCS functioning at the front-line county level.  These communications, which are all essential to Class Counsel's efforts to ensure the benefits of the Order are realized by the Plaintiff Class, have taken place in writing, by telephone, and, on occasion, in person in Mississippi.

21.     Plaintiffs' Counsel have reviewed the Named Plaintiffs' case file updates provided quarterly by Defendants, and spoken regularly with the Named Plaintiffs, both in person and on the telephone regarding various aspects of the care and services that they are receiving in Defendants' custody.  The Parties have been in frequent, and at times daily, communication about a number of Named Plaintiff's service needs that have arisen since the Service Agreements were reached.   Among the service needs Plaintiffs' Counsel has addressed on behalf of the Named Plaintiffs are the need for a less restrictive and more suitable foster care placement, the need for additional and/or different medical and psychological services, and the need for independent living services.

22.     In reaching the Fee Settlement approved by this Court in May 2008, Plaintiffs' Counsel compiled and carefully reviewed many thousands of pages of time and expense records, to ensure both consistency and accuracy.  In this review, Plaintiffs' Counsel also

identified and, in the exercise of reasonable billing judgment, excluded those entries that might be viewed as excessive, redundant, or otherwise unnecessary. Counsel has also spent time researching fee issues and drafting the motion and papers submitted in support of the request for court approval of the initial Fee Settlement.

23. The work detailed above was all reasonable and necessary to ensure implementation by Defendants of the Remedial Order and that the benefits of the Remedial Order are realized by the Plaintiff Class.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 28th day of July, 2009.

Marcia Robinson Lowry

Sworn to before me this
28th day of July 2009

Notary Public

GENA E. WILTSEK
NOTARY PUBLIC-STATE OF NEW YORK
No. 02WI6164731
Qualified in New York County
My Commission Expires April 30, 2011

# Attachment A

*Olivia Y. v. Barbour*
**CHILDREN'S RIGHTS**
**Summary of Attorneys' Fees and Expenses**
**January 5, 2008 - January 4, 2009**

| | |
|---|---|
| Total Attorneys' Fees | $214,284.64 |
| Total Expenses | $16,016.24 |
| | |
| **Total** | **$230,300.88** |

*Olivia Y. v. Barbour*
**CHILDREN'S RIGHTS**
Attorneys' Fees
January 5, 2008 - January 4, 2009

| Monitoring Hours Children's Rights Fees | Monitoring Hours | Fees-on-fees Hours | Total Hours x | Rate | Total Fee |
|---|---|---|---|---|---|
| **Attorney** | | | | | |
| Marcia Robinson Lowry | 48.41 | 1.67 | 50.08 | $303.75 | $15,211.80 |
| Eric Thompson | 2.48 | 47.56 | 50.04 | $270.00 | $13,510.80 |
| Shirim Nothenberg | 281.43 | 57.32 | 338.75 | $270.00 | $91,462.50 |
| Susan Lambiase | 0.33 | 0.17 | 0.50 | $270.00 | $135.00 |
| Jessica Polansky | 217.36 | 23.51 | 240.87 | $189.00 | $45,524.43 |
| | | | | | |
| **Paralegal** | | | | | |
| Mae Ackerman-Brimberg | 1.57 | 0.21 | 1.78 | $108.00 | $192.24 |
| Mavis Asiedu-Frimpong | 47.77 | 12.01 | 59.78 | $108.00 | $6,456.24 |
| Talia Kraemer | 20.43 | 74.96 | 95.39 | $108.00 | $10,302.12 |
| Katie Linehan | | 29.95 | 29.95 | $108.00 | $3,234.60 |
| | | | | | |
| **Legal Intern** | | | | | |
| Rebeka Penberg | 0.57 | 0.00 | 0.57 | $135.00 | $76.95 |
| Sara Wood | 8.00 | 0.00 | 8.00 | $135.00 | $1,080.00 |
| **TOTAL (CR Monitoring Hours)** | 628.35 | 247.36 | 875.71 | | **$187,186.68** |

| | Monitoring Hours | Fees-on-fees Hours | Total Hours x | Rate | Total Fee |
|---|---|---|---|---|---|
| Stephen Leech Fees | 15.25 | 0 | 15.25 | $225.00 | **$3,431.25** |

**TOTAL (CR + Stephen Leech)**          **$190,617.93**

| Travel Hours | Total Hours | Rate | Total Fee |
|---|---|---|---|
| **Attorney** | | | |
| Marcia Robinson Lowry | 53 | $151.88 | $8,049.64 |
| Shirim Nothenberg | 78.82 | $135.00 | $10,640.70 |
| Jessica Polansky | 52.66 | $94.50 | $4,976.37 |
| Total (Travel Hours) | | | |
| | 184.48 | | **$23,666.71** |

| GRAND TOTAL (Monitoring + Travel Hours) | | | **$214,284.64** |
|---|---|---|---|

| Billing Judgement | BJ Hours | Rate | BJ |
|---|---|---|---|
| Eric Thompson | 4.89 | $270.00 | $1,320.30 |
| Shirim Nothenberg | 48.43 | $270.00 | $13,076.10 |
| Susan Lambiase | 0.7 | $270.00 | $189.00 |
| Daniel Holt | 1.09 | $189.00 | $206.01 |
| Jessica Polansky | 40.28 | $189.00 | $7,612.92 |
| Paralegals | 192.13 | $108.00 | $20,750.04 |
| Legal Intern | 15.72 | $135.00 | $2,122.20 |
| **Total BJ** | 303.24 | | **$45,276.57** |

*Olivia Y. v. Barbour*
**CHILDREN'S RIGHTS**
**Expenses**
**January 5, 2008 - January 4, 2009**

| | |
|---|---:|
| Leg.lib/Research | $835.55 |
| Office Expenses | $1,745.58 |
| Travel | $13,435.11 |
| **Total** | **$16,016.24** |

# Attachment B

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      1

---

Selection Criteria

---

| Slip.Date | 1/5/2008 - 1/4/2009 |
|---|---|
| Case.Selection | Include: Mississippi |

---

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|

---

Attorney/Para: Eric Thompson

| Eric Thompson | 1/22/2008 | Mississippi | Telephone call with SN regarding compliance | 0:16:00 |

Total: 1/22/2008

0.27

| Eric Thompson | 1/28/2008 | Mississippi | Telephone call with MRL, SN regarding monitor | 0:20:00 |

Total: 1/28/2008

0.33

| Eric Thompson | 1/30/2008 | Mississippi | Telephone call with SN regarding class members; fee extension motion | 0:20:00 |

Total: 1/30/2008

0.33

| Eric Thompson | 3/27/2008 | Mississippi | Telephone call with SN regarding non-compliance | 0:12:00 |

Total: 3/27/2008

0.20

| Eric Thompson | 4/15/2008 | Mississippi | Telephone call with JP regarding NP | 0:13:00 |

Total: 4/15/2008

0.22

| Eric Thompson | 4/24/2008 | Mississippi | Review/edit NP summary regarding psych eval. | 0:33:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 4/24/2008 | | | | |
| | | | | 0.55 |
| Eric Thompson | 4/28/2008 | Mississippi | Electronic mail JP regarding NP letter | 0:20:00 |
| Total: 4/28/2008 | | | | |
| | | | | 0.33 |
| Eric Thompson | 7/15/2008 | Mississippi | Review ICPC class member issues; email SN, JP regarding same | 0:15:00 |
| Total: 7/15/2008 | | | | |
| | | | | 0.25 |
| Total: Eric Thompson | | | | |
| | | | | 2.48 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Jessica Polansky** | | | | |
| Jessica Polansk | 1/8/2008 | Mississippi | Talk with SN re fairness hearing | 0:05:00 |
| Jessica Polansk | 1/8/2008 | Mississippi | Read correspondence from source re mental health services | 0:06:00 |
| Jessica Polansk | 1/8/2008 | Mississippi | Talk with TK re NPs | 0:07:00 |
| Jessica Polansk | 1/8/2008 | Mississippi | Read NP files sent by defs | 0:16:00 |
| Jessica Polansk | 1/8/2008 | Mississippi | Prepare for and debrief after meeting re NPs with SN | 0:17:00 |
| Jessica Polansk | 1/8/2008 | Mississippi | Telephone call with defs and SN re NPs | 0:20:00 |
| Jessica Polansk | 1/8/2008 | Mississippi | Read emails re fairness hearing, named plaintiffs | 0:38:00 |

Total: 1/8/2008

1.81

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Polansk | 1/9/2008 | Mississippi | Read email from source re DFCS; discuss research with SN | 0:04:56 |
| Jessica Polansk | 1/9/2008 | Mississippi | Draft email to source and read email re lawsuit (potential objector) | 0:13:19 |
| Jessica Polansk | 1/9/2008 | Mississippi | Draft task list; discuss MDHS leadership and contacts with SN | 0:16:32 |
| Jessica Polansk | 1/9/2008 | Mississippi | Draft correspondence to defs to follow up re NP services | 0:33:49 |

Total: 1/9/2008

1.14

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Polansk | 1/10/2008 | Mississippi | Read emails re named plaintiff and re DHS leadership and re budget | 0:09:00 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                          Page      4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/10/2008 | | | | 0.15 |
| Jessica Polansk | 1/11/2008 | Mississippi | Telephone call re named plaintiff and read email from source | 0:09:00 |
| Jessica Polansk | 1/11/2008 | Mississippi | Talk with intern re research project | 0:09:00 |
| Total: 1/11/2008 | | | | 0.30 |
| Jessica Polansk | 1/14/2008 | Mississippi | Electronic mail with defendants re NPs; follow up re FOIA request | 0:11:00 |
| Total: 1/14/2008 | | | | 0.18 |
| Jessica Polansk | 1/17/2008 | Mississippi | Review emails re named plaintiffs | 0:08:00 |
| Jessica Polansk | 1/17/2008 | Mississippi | Review files from defs re named plaintiffs | 0:22:00 |
| Jessica Polansk | 1/17/2008 | Mississippi | Conference call with Defs re named plaintiffs | 0:25:00 |
| Total: 1/17/2008 | | | | 0.92 |
| Jessica Polansk | 1/24/2008 | Mississippi | Telephone call with SN regarding named plaintiff | 0:04:00 |
| Jessica Polansk | 1/24/2008 | Mississippi | Read emails re DFCS director, and status of DFCS, read correspondence from defendants, and read press re legislature and state revenue | 0:30:00 |
| Total: 1/24/2008 | | | | 0.57 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 1/29/2008 | Mississippi | Read emails from contact re budgetary hearings and talk with SN re status of case | 0:31:00 |
| Total: 1/29/2008 | | | | 0.52 |
| Jessica Polansk | 1/30/2008 | Mississippi | Telephone call with named plaintiff and SN | 0:11:00 |
| Jessica Polansk | 1/30/2008 | Mississippi | Talk with SN re case status | 0:13:00 |
| Jessica Polansk | 1/30/2008 | Mississippi | Conference call with MRL, SN, and co-counsel | 0:25:00 |
| Total: 1/30/2008 | | | | 0.82 |
| Jessica Polansk | 1/31/2008 | Mississippi | Write letter to source | 0:08:29 |
| Jessica Polansk | 1/31/2008 | Mississippi | Telephone call with named plaintiff and email team re telephone call and discuss with SN | 0:25:39 |
| Total: 1/31/2008 | | | | 0.57 |
| Jessica Polansk | 2/1/2008 | Mississippi | Read and respond to emails re NP, from source, and re fees | 0:11:00 |
| Total: 2/1/2008 | | | | 0.18 |
| Jessica Polansk | 2/4/2008 | Mississippi | Electronic mail source and make task list | 0:07:00 |
| Jessica Polansk | 2/4/2008 | Mississippi | Read and analyze memo re standing to object to consent decree | 0:15:25 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                          Page      6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 2/4/2008 | | | | 0.38 |
| Jessica Polansk | 2/6/2008 | Mississippi | Talk with SN re case status, meeting in MS w/defs & monitor | 0:13:58 |
| Total: 2/6/2008 | | | | 0.23 |
| Jessica Polansk | 2/8/2008 | Mississippi | Telephone call with defs re documents and re NPs | 0:03:16 |
| Jessica Polansk | 2/8/2008 | Mississippi | Telephone call with named plaintiff re medical issues | 0:28:00 |
| Total: 2/8/2008 | | | | 0.52 |
| Jessica Polansk | 2/11/2008 | Mississippi | Review emails re NP and look at options for him after discharge from the army | 0:10:00 |
| Total: 2/11/2008 | | | | 0.17 |
| Jessica Polansk | 2/13/2008 | Mississippi | Electronic mail re named plaintiff | 0:04:00 |
| Jessica Polansk | 2/13/2008 | Mississippi | Read and respond to emails and voicemail from source | 0:11:00 |
| Total: 2/13/2008 | | | | 0.25 |
| Jessica Polansk | 2/14/2008 | Mississippi | Read email from contact re information given to foster families and read draft letter from MDHS to foster families to correct misinformation | 0:05:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 2/14/2008 | Mississippi | Talk with SN re conversation with court monitor and read press re MS training schools | 0:06:01 |
| Jessica Polansk | 2/14/2008 | Mississippi | Prepare for telephone call re NPs and follow up | 0:15:00 |
| Jessica Polansk | 2/14/2008 | Mississippi | Telephone call with defendants and SN re Named Plaintiffs and re caps on number of children in foster homes | 0:20:00 |

Total: 2/14/2008

0.76

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Polansk | 2/21/2008 | Mississippi | Talk with SN re call with monitor and defs re PRNs and re NP quarterly production | 0:06:00 |
| Jessica Polansk | 2/21/2008 | Mississippi | Read emails from sources and edit correspondence to defendants and NP | 0:09:00 |

Total: 2/21/2008

0.25

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Polansk | 2/26/2008 | Mississippi | Talk with SN re case updates | 0:08:00 |

Total: 2/26/2008

0.13

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Polansk | 2/29/2008 | Mississippi | Telephone call with NP and email team re conversation | 0:26:00 |

Total: 2/29/2008

0.43

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Polansk | 3/10/2008 | Mississippi | Read emails re NP, about press re expansion of foster care to 21 year olds, | 0:18:00 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | training school, adoption, penalties for child abuse | |
| Total: 3/10/2008 | | | | |
| | | | | 0.30 |
| Jessica Polansk | 3/11/2008 | Mississippi | Read emails re NPs, upcoming meeting, and advertisement for new DFCS director | 0:07:00 |
| Jessica Polansk | 3/11/2008 | Mississippi | Telephone call with SN and defense counsel re named plaintiffs and re meeting updates | 0:20:00 |
| Total: 3/11/2008 | | | | |
| | | | | 0.45 |
| Jessica Polansk | 3/12/2008 | Mississippi | Send emails re NPs | 0:07:00 |
| Total: 3/12/2008 | | | | |
| | | | | 0.12 |
| Jessica Polansk | 3/13/2008 | Mississippi | Read emails re NPs, review notes re NPs and Named Plaintiff quarterly production | 1:08:47 |
| Total: 3/13/2008 | | | | |
| | | | | 1.15 |
| Jessica Polansk | 3/14/2008 | Mississippi | Read emails from sources and press re grandparent caregivers | 0:06:00 |
| Jessica Polansk | 3/14/2008 | Mississippi | Review quarterly production of named plaintiff files | 2:54:42 |
| Total: 3/14/2008 | | | | |
| | | | | 3.01 |
| Jessica Polansk | 3/18/2008 | Mississippi | Correspond with Defendants re NPs | 0:08:24 |

| 2/12/2009 | | Children's Rights, Inc. | | |
| 5:00 PM | | User Defined Slip Listing | | Page    9 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 3/18/2008 | Mississippi | Talk with MRL and SN re conference call with Defs, COA, and monitor; follow up with SN (2 min) | 0:12:00 |
| Jessica Polansk | 3/18/2008 | Mississippi | Talk with SN re meeting with defs and monitor last week, prepare for conference call today, discuss named plaintiffs | 0:47:19 |
| Jessica Polansk | 3/18/2008 | Mississippi | Conference call with defs, monitor, COA, and SN; follow up calls with defs and monitor, and with SN and monitor | 1:22:29 |

Total: 3/18/2008

2.50

| Jessica Polansk | 3/19/2008 | Mississippi | Review notes from conference call yesterday and follow up and review Defs' requirements under Settlement Agreement | 1:00:54 |

Total: 3/19/2008

1.02

| Jessica Polansk | 3/20/2008 | Mississippi | Email to co-counsel re Named Plaintiffs and review updated NP narratives | 0:20:23 |
| Jessica Polansk | 3/20/2008 | Mississippi | Telephone call with defense counsel re NPs | 0:39:01 |

Total: 3/20/2008

0.99

| Jessica Polansk | 3/21/2008 | Mississippi | Email team re conversation with defense counsel re NPs and follow up | 0:42:19 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/21/2008 | | | | |
| | | | | 0.71 |
| Jessica Polansk | 3/25/2008 | Mississippi | Review NP info, discuss with SN, email defense counsel | 0:25:00 |
| Total: 3/25/2008 | | | | |
| | | | | 0.42 |
| Jessica Polansk | 3/31/2008 | Mississippi | Read press re Medicaid funding (3 min); read emails and narratives re named plaintiffs | 0:29:00 |
| Total: 3/31/2008 | | | | |
| | | | | 0.48 |
| Jessica Polansk | 4/1/2008 | Mississippi | Review NP notes, telephone call to named plaintiff | 0:10:00 |
| Jessica Polansk | 4/1/2008 | Mississippi | Review NP files to strategize re how to advocate on their behalf | 0:11:27 |
| Total: 4/1/2008 | | | | |
| | | | | 0.36 |
| Jessica Polansk | 4/3/2008 | Mississippi | Read emails re child in custody, re recruitment of senior management, and press re child abuse | 0:08:00 |
| Jessica Polansk | 4/3/2008 | Mississippi | Talk with SN re advocating for NPs | 0:13:00 |
| Total: 4/3/2008 | | | | |
| | | | | 0.35 |
| Jessica Polansk | 4/7/2008 | Mississippi | Read emails re NPs | 0:06:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/7/2008 | | | | |
| | | | | 0.10 |
| Jessica Polansk | 4/8/2008 | Mississippi | Talk with SN re NPs and attempt telephone call to mental health provider | 0:06:00 |
| Jessica Polansk | 4/8/2008 | Mississippi | Read narratives re NPs and strategize re how to follow up | 0:32:00 |
| Jessica Polansk | 4/8/2008 | Mississippi | Telephone call with defendants' counsel and SN re NPs | 0:33:02 |
| Total: 4/8/2008 | | | | |
| | | | | 1.18 |
| Jessica Polansk | 4/9/2008 | Mississippi | Telephone call with source and with defense counsel re psych evaluation for NP and attempt telephone call with NP | 0:21:00 |
| Total: 4/9/2008 | | | | |
| | | | | 0.35 |
| Jessica Polansk | 4/10/2008 | Mississippi | read and respond to emails re NP | 0:07:00 |
| Jessica Polansk | 4/10/2008 | Mississippi | Telephone call with source and with co-counsel and email re evaluation for named plaintiff | 0:08:00 |
| Total: 4/10/2008 | | | | |
| | | | | 0.25 |
| Jessica Polansk | 4/11/2008 | Mississippi | Telephone call and email with defense counsel to arrange psychiatric evaluation for named plaintiff | 0:07:46 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/11/2008 | | | | 0.13 |
| Jessica Polansk | 4/13/2008 | Mississippi | Emails re NPs and telephone call to NP | 0:11:00 |
| Total: 4/13/2008 | | | | 0.18 |
| Jessica Polansk | 4/14/2008 | Mississippi | Telephone calls with defense counsel, source, and SN to arrange psychological evaluation for NP | 0:31:00 |
| Jessica Polansk | 4/14/2008 | Mississippi | Telephone calls with SN re named plaintiffs and meeting with MRL re named plaintiffs to arrange advocacy efforts; email defendants' counsel re NPs | 1:02:11 |
| Total: 4/14/2008 | | | | 1.56 |
| Jessica Polansk | 4/15/2008 | Mississippi | Email IL re contacts to arrange psych eval for MS NP | 0:06:00 |
| Jessica Polansk | 4/15/2008 | Mississippi | Telephone call with ET re NP situation to strategize about obtaining appropriate services & psych eval | 0:13:00 |
| Jessica Polansk | 4/15/2008 | Mississippi | Telephone call with source to arrange psych evaluation for NP and email defense counsel | 0:49:00 |
| Total: 4/15/2008 | | | | 1.14 |
| Jessica Polansk | 4/16/2008 | Mississippi | Telephone call with NP | 0:32:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 4/16/2008** | | | | 0.53 |
| Jessica Polansk | 4/17/2008 | Mississippi | Electronic mail ET re status of NPs and re fees research | 0:07:00 |
| Jessica Polansk | 4/17/2008 | Mississippi | Talk with SL re Named Plaintiff contacts and re medical follow up | 0:10:00 |
| Jessica Polansk | 4/17/2008 | Mississippi | Read and respond to emails re MS NP to arrange psychological evaluation | 0:11:00 |
| Jessica Polansk | 4/17/2008 | Mississippi | Read press re budget and review budget provisions that were passed | 0:16:00 |
| Jessica Polansk | 4/17/2008 | Mississippi | Telephone call with provider to arrange psych eval for NP; email defense counsel re NPs; send emails on behalf of NP to his contacts | 1:24:00 |
| **Total: 4/17/2008** | | | | 2.14 |
| Jessica Polansk | 4/18/2008 | Mississippi | Telephone call and email re MS NP psych eval | 0:06:00 |
| Jessica Polansk | 4/18/2008 | Mississippi | Telephone calls with doctor to arrange psych eval for NP, with defense counsel, email re NP | 0:39:00 |
| **Total: 4/18/2008** | | | | 0.75 |
| Jessica Polansk | 4/21/2008 | Mississippi | Electronic mail defense counsel to arrange psych eval for NP | 0:06:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/21/2008 | | | | |
| | | | | 0.10 |
| Jessica Polansk | 4/22/2008 | Mississippi | Telephone call and email to arrange psych eval for NP | 0:06:00 |
| Jessica Polansk | 4/22/2008 | Mississippi | Telephone call with named plaintiff, review notes re NP, strategize re next steps | 0:43:47 |
| Total: 4/22/2008 | | | | |
| | | | | 0.83 |
| Jessica Polansk | 4/23/2008 | Mississippi | Telephone call with provider to arrange psych eval | 0:03:00 |
| Jessica Polansk | 4/23/2008 | Mississippi | Telephone call with defense counsel re telephone call with NP, access to NPs, psych eval, meeting in MS, etc. | 0:18:00 |
| Jessica Polansk | 4/23/2008 | Mississippi | Telephone call with ET re named plaintiffs and re fees brief | 0:19:00 |
| Jessica Polansk | 4/23/2008 | Mississippi | Prepare and edit NP to give history to pyschologist for psych evaluation | 1:25:52 |
| Total: 4/23/2008 | | | | |
| | | | | 2.10 |
| Jessica Polansk | 4/24/2008 | Mississippi | Telephone call with ET to strategize re meeting with defs re NPs | 0:05:00 |
| Jessica Polansk | 4/24/2008 | Mississippi | Review notes re NPs to figure out items to follow up on, prepare for meetings and telephone calls | 1:09:12 |
| Jessica Polansk | 4/24/2008 | Mississippi | Prepare and edit NP history to give to psychologist (cont'd) | 1:21:07 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | and telephone call with psychologist (3 min) and telephone call with defense counsel (3 min) | |
| **Total: 4/24/2008** | | | | |
| | | | | 2.58 |
| Jessica Polansk | 4/25/2008 | Mississippi | Telephone call with defense counsel re NP psych eval | 0:03:00 |
| **Total: 4/25/2008** | | | | |
| | | | | 0.05 |
| Jessica Polansk | 4/28/2008 | Mississippi | Telephone call with NP's therapist | 0:04:00 |
| Jessica Polansk | 4/28/2008 | Mississippi | Telephone call with SN re NPs and re travel to MS for meeting | 0:15:00 |
| Jessica Polansk | 4/28/2008 | Mississippi | Email SN re NPs, talk with LB re NP meetings, research COA standards re team meetings, attempt telephone call to defense counsel re NP meetings | 0:34:00 |
| Jessica Polansk | 4/28/2008 | Mississippi | Draft and edit correspondence to send to defense counsel re named plaintiffs | 1:44:11 |
| **Total: 4/28/2008** | | | | |
| | | | | 2.63 |
| Jessica Polansk | 4/29/2008 | Mississippi | Telephone call with SN re meetings with NPs | 0:07:00 |
| Jessica Polansk | 4/29/2008 | Mississippi | Research info re current placements of NPs | 0:14:07 |
| Jessica Polansk | 4/29/2008 | Mississippi | Draft correspondence to defense counsel re MS meetings | 0:20:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/29/2008 | Mississippi | Read email from defense counsel, email SN re correspondence and to schedule trip | 0:32:00 |

Total: 4/29/2008

1.22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/30/2008 | Mississippi | Read and review NP information and talk with TK re researching potential NP advocates | 0:10:00 |
| Jessica Polansk | 4/30/2008 | Mississippi | Meeting with SN re named plaintiffs and trip to MS | 0:11:00 |
| Jessica Polansk | 4/30/2008 | Mississippi | Telephone call with psychologist who evaluated NP | 0:13:00 |
| Jessica Polansk | 4/30/2008 | Mississippi | Meeting with MRL and SN re named plaintiffs (I came in late) | 0:14:00 |
| Jessica Polansk | 4/30/2008 | Mississippi | Talk with SN re NPs, re psych eval, and re outreach to GAL and other advocates on behalf of NPs | 0:29:00 |
| Jessica Polansk | 4/30/2008 | Mississippi | Draft correspondence to defense counsel re meetings in MS and re follow up re NP's psych evaluation | 0:35:00 |
| Jessica Polansk | 4/30/2008 | Mississippi | Read and analyze report of NP psychological evaluation and other NP documents and discuss with SN | 1:07:00 |

Total: 4/30/2008

2.98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/1/2008 | Mississippi | attempted telephone call with SN to GAL | 0:04:00 |
| Jessica Polansk | 5/1/2008 | Mississippi | Prepare for MS trip | 0:06:00 |
| Jessica Polansk | 5/1/2008 | Mississippi | Talk with SL and SN re reaching out to named plaintiff's GAL | 0:19:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/1/2008 | Mississippi | Read and analyze info re NPs | 0:24:00 |
| Jessica Polansk | 5/1/2008 | Mississippi | Telephone calls with NP's therapist and other contacts to arrange meetings | 0:29:00 |
| Jessica Polansk | 5/1/2008 | Mississippi | Meeting with SN and Laurie to discuss questions to ask DHS at meeting | 0:58:00 |
| Jessica Polansk | 5/1/2008 | Mississippi | Draft correspondence to defendants with questions re NPs in advance of meeting May 8th | 1:50:37 |

Total: 5/1/2008

4.18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/2/2008 | Mississippi | Draft questions to ask NPs, therapists, and DHS at meetings in MS | 1:08:09 |
| Jessica Polansk | 5/2/2008 | Mississippi | Revise correspondence to defendants re NPs | 1:14:00 |

Total: 5/2/2008

2.37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/5/2008 | Mississippi | Review information about NPs from TK | 0:07:00 |
| Jessica Polansk | 5/5/2008 | Mississippi | Finalize letter to defendants re Named Plaintiffs | 0:10:00 |
| Jessica Polansk | 5/5/2008 | Mississippi | Draft email re telephone call with NP, review other information re NPs | 0:25:00 |
| Jessica Polansk | 5/5/2008 | Mississippi | Prepare for trip to MS - revise letter to defendants re NPs, review correspondence from defendants, prepare questions to discuss at meetings with NPs, with | 1:38:26 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | therapists, with foster parents, with defendants | |
| **Total: 5/5/2008** | | | | 2.35 |
| Jessica Polansk | 5/6/2008 | Mississippi | Meeting with Laurie and SN re questions to raise at meetings with NPs, service providers, and defendants | 0:33:00 |
| Jessica Polansk | 5/6/2008 | Mississippi | Read and analyze NP quarterly reports while traveling | 2:45:00 |
| **Total: 5/6/2008** | | | | 3.30 |
| Jessica Polansk | 5/7/2008 | Mississippi | Prepare for meeting with defendants with SN | 0:20:00 |
| Jessica Polansk | 5/7/2008 | Mississippi | Meetings with NPs, with NP's therapists, with NP's foster parent and SN | 3:00:00 |
| **Total: 5/7/2008** | | | | 3.33 |
| Jessica Polansk | 5/8/2008 | Mississippi | Meeting with defendants and defense counsel and SN | 2:00:00 |
| **Total: 5/8/2008** | | | | 2.00 |
| Jessica Polansk | 5/13/2008 | Mississippi | Talk with SN re NPs | 0:04:00 |
| Jessica Polansk | 5/13/2008 | Mississippi | Read and analyze NP quarterly production - extra documents provided in meeting last week | 0:05:38 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 5/13/2008 | Mississippi | Telephone call with SN and defense counsel re criminal charges pending against NP | 0:15:00 |
| Jessica Polansk | 5/13/2008 | Mississippi | Review NP letter re pysch evaluation and prepare for TC with defendants | 0:17:00 |
| Total: 5/13/2008 | | | | |
| | | | | 0.69 |
| Jessica Polansk | 5/14/2008 | Mississippi | Talk with SN re case status | 0:25:00 |
| Jessica Polansk | 5/14/2008 | Mississippi | Meeting with SN and LB re NPs | 0:33:37 |
| Jessica Polansk | 5/14/2008 | Mississippi | Draft letter to defendants to follow up from May 8 meeting re NPs and draft memo re meeting with defs | 2:37:49 |
| Total: 5/14/2008 | | | | |
| | | | | 3.61 |
| Jessica Polansk | 5/15/2008 | Mississippi | Telephone calls with MRL and SN and with defense counsel and SN re NPs | 0:14:00 |
| Jessica Polansk | 5/15/2008 | Mississippi | Read documents re service providers and facility in which NP is receiving services | 0:25:18 |
| Jessica Polansk | 5/15/2008 | Mississippi | Revise letter to defendants to memorialize meeting on May 8 and discuss with SN (3 min) | 0:49:00 |
| Jessica Polansk | 5/15/2008 | Mississippi | Draft contact memos from meetings with NPs | 0:53:00 |
| Total: 5/15/2008 | | | | |
| | | | | 2.35 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 5/20/2008 | Mississippi | Talk with SN re following up re NPs and attempt telephone call to defense counsel | 0:10:00 |
| Jessica Polansk | 5/20/2008 | Mississippi | Attempt telephone call with potential criminal attorney for NP and research info re MS public defender system | 0:31:00 |
| Jessica Polansk | 5/20/2008 | Mississippi | Revise letter to defendants re NPs | 0:43:00 |
| Total: 5/20/2008 | | | | 1.41 |
| Jessica Polansk | 5/21/2008 | Mississippi | Review documents from defs re implementation of settlement agreement | 0:05:23 |
| Jessica Polansk | 5/21/2008 | Mississippi | Telephone calls with attorneys re NP with criminal charges | 0:20:00 |
| Total: 5/21/2008 | | | | 0.42 |
| Jessica Polansk | 5/22/2008 | Mississippi | Telephone call with attorney re NP | 0:03:52 |
| Jessica Polansk | 5/22/2008 | Mississippi | Read emails and DHS report of child fatality in Pike County | 0:09:00 |
| Jessica Polansk | 5/22/2008 | Mississippi | Read and respond to emails re NP and re case | 0:11:00 |
| Jessica Polansk | 5/22/2008 | Mississippi | Talk with SN re NPs (3 min), review notes re NPs | 0:11:00 |
| Jessica Polansk | 5/22/2008 | Mississippi | Telephone calls with NP's therapist re placement recommendation | 0:16:00 |
| Jessica Polansk | 5/22/2008 | Mississippi | Finalize correspondence to defense counsel re NPs | 0:20:00 |
| Jessica Polansk | 5/22/2008 | Mississippi | Telephone call with defense counsel and SN re child fatalities | 0:28:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | and re NP placement; follow up discussion with SN | |
| Jessica Polansk | 5/22/2008 | Mississippi | Discuss telephone call with NP's therapist with SN, and strategize re follow-up with SN and SL | 0:32:00 |
| Jessica Polansk | 5/22/2008 | Mississippi | Draft notes from meeting with LB re suggestions to advocate for NP and draft notes from telephone calls re NP's placement | 0:55:06 |

Total: 5/22/2008

3.09

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/23/2008 | Mississippi | Review and analyze policies and regulations re referral packets for placements | 0:08:00 |
| Jessica Polansk | 5/23/2008 | Mississippi | Telephone call with NP's foster parent and draft notes re conversation | 0:16:06 |
| Jessica Polansk | 5/23/2008 | Mississippi | Telephone call with NP and write notes re conversation | 0:27:35 |
| Jessica Polansk | 5/23/2008 | Mississippi | Telephone call with MS attorney re criminal charges against NP and draft notes re conversation | 0:44:00 |

Total: 5/23/2008

1.59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/27/2008 | Mississippi | Attempted telephone calls with attorneys re criminal charges against NP | 0:09:00 |
| Jessica Polansk | 5/27/2008 | Mississippi | Meeting with SN and ET re NPs, and follow up with SN | 0:20:00 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                          Page     22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/27/2008 | Mississippi | Telephone call with defense counsel and SN, discuss afterwards with SN | 0:25:46 |
| Total: 5/27/2008 | | | | 0.91 |
| Jessica Polansk | 5/28/2008 | Mississippi | Draft notes re conversation with defense counsel from 5.27 | 0:11:18 |
| Jessica Polansk | 5/28/2008 | Mississippi | Talk with SN re NP advocacy | 0:16:55 |
| Jessica Polansk | 5/28/2008 | Mississippi | Draft notes from conversation with attorney re criminal charges pending against NP | 0:20:00 |
| Jessica Polansk | 5/28/2008 | Mississippi | Telephone call with attorney re criminal charges pending against NP and discuss with SN (about 10 min) | 0:33:00 |
| Total: 5/28/2008 | | | | 1.35 |
| Jessica Polansk | 5/29/2008 | Mississippi | Review documents re NPs and attempt telephone call with defense counsel | 0:06:00 |
| Jessica Polansk | 5/29/2008 | Mississippi | Telephone call with NP and write notes re conversation | 0:15:00 |
| Total: 5/29/2008 | | | | 0.35 |
| Jessica Polansk | 5/30/2008 | Mississippi | Telephone call with attorney about criminal charges against NP and draft notes | 0:17:03 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/30/2008** | | | | |
| | | | | 0.28 |
| Jessica Polansk | 6/2/2008 | Mississippi | Telephone calls and emails re NP criminal charges and court appearance | 1:07:00 |
| **Total: 6/2/2008** | | | | |
| | | | | 1.12 |
| Jessica Polansk | 6/3/2008 | Mississippi | Telephone call with defense counsel and with source regarding NP | 0:07:35 |
| Jessica Polansk | 6/3/2008 | Mississippi | Meeting with MRL and SN re meeting with defs on June 5 and follow up discussion with SN | 0:10:00 |
| Jessica Polansk | 6/3/2008 | Mississippi | Telephone call with SN and monitor re child fatalities, case status, etc. | 0:12:00 |
| **Total: 6/3/2008** | | | | |
| | | | | 0.50 |
| Jessica Polansk | 6/4/2008 | Mississippi | Talk with SN re intake calls, NP criminal charges | 0:03:00 |
| Jessica Polansk | 6/4/2008 | Mississippi | Telephone call with MRL, SN, Rebeka, and monitor | 0:10:00 |
| Jessica Polansk | 6/4/2008 | Mississippi | Telephone call with attorney re criminal charges against NP | 0:13:00 |
| Jessica Polansk | 6/4/2008 | Mississippi | Read and respond to emails re NPs, talk with SN re NPs (3 min) | 0:16:00 |
| **Total: 6/4/2008** | | | | |
| | | | | 0.71 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 6/5/2008 | Mississippi | Telephone call with attorney re criminal charges against NP - attempts | 0:06:00 |
| Jessica Polansk | 6/5/2008 | Mississippi | Telephone call with SN re meeting with defs and re DHS director and re candidates for DFCS director | 0:11:00 |
| Jessica Polansk | 6/5/2008 | Mississippi | Research potential candidate for DFCS director | 0:19:00 |

Total: 6/5/2008

0.60

| | | | | |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 6/9/2008 | Mississippi | Emails re NPs, read correspondence | 0:10:00 |
| Jessica Polansk | 6/9/2008 | Mississippi | Telephone calls with sources and defense counsel re NPs | 0:30:00 |

Total: 6/9/2008

0.67

| | | | | |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 6/10/2008 | Mississippi | Read emails re leadership positions at DFCS | 0:08:00 |
| Jessica Polansk | 6/10/2008 | Mississippi | Meeting with MRL and SN re DFCS director candidates (I came in late) | 0:08:00 |
| Jessica Polansk | 6/10/2008 | Mississippi | Email re NPs | 0:08:00 |
| Jessica Polansk | 6/10/2008 | Mississippi | Meeting with SN re MS meeting, director of DHS; talk with SN re NPs and re intake calls | 0:21:00 |

Total: 6/10/2008

0.74

| | | | | |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 6/11/2008 | Mississippi | Talk with SN re NPs | 0:06:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/11/2008 | | | | 0.10 |
| Jessica Polansk | 6/17/2008 | Mississippi | Read and respond to emails re meeting and NPs | 0:14:00 |
| Total: 6/17/2008 | | | | 0.23 |
| Jessica Polansk | 6/18/2008 | Mississippi | Telephone call with SN and defense counsel re NPs and re fee notice | 0:20:50 |
| Jessica Polansk | 6/18/2008 | Mississippi | Telephone calls with NP and NP's foster parent | 0:30:45 |
| Jessica Polansk | 6/18/2008 | Mississippi | Talk with SN re how to resolve NP situation with bank and at RTC, discuss NPs with Rebeka, and email defense counsel re NP's records | 0:31:54 |
| Total: 6/18/2008 | | | | 1.39 |
| Jessica Polansk | 6/20/2008 | Mississippi | Draft notes from telephone calls with NP, NP's foster parent, and defense counsel re NP | 0:37:15 |
| Jessica Polansk | 6/20/2008 | Mississippi | Electronic mail defense counsel re NP's financial information, review financial statements, email SN re strategy | 0:38:00 |
| Jessica Polansk | 6/20/2008 | Mississippi | Talk with Rebeka re NP and his financial issues (17 min) and discuss again after received info from bank (25 min) | 0:42:00 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                          Page     26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 6/20/2008** | | | | 1.95 |
| Jessica Polansk | 6/24/2008 | Mississippi | Draft emails re NPs | 0:05:00 |
| Jessica Polansk | 6/24/2008 | Mississippi | Talk with SN re conversation with NP | 0:15:00 |
| Jessica Polansk | 6/24/2008 | Mississippi | Review notes re NPs and strategize re next steps | 0:27:00 |
| Jessica Polansk | 6/24/2008 | Mississippi | Telephone calls with NP and with NP's foster parent re financial issues and draft notes re conversations | 0:45:00 |
| Jessica Polansk | 6/24/2008 | Mississippi | Talk with Rebeka re research re NP's financial situation and do research re caselaw and statutes re overdraft fees | 0:56:00 |
| **Total: 6/24/2008** | | | | 2.46 |
| Jessica Polansk | 6/25/2008 | Mississippi | Telephone call with SN, defense counsel, and monitor re monitor's contract | 0:05:00 |
| Jessica Polansk | 6/25/2008 | Mississippi | Research statutes re NP's financial issues, review materials | 0:11:00 |
| Jessica Polansk | 6/25/2008 | Mississippi | Draft correspondence to NP's bank re financial issue | 1:15:00 |
| **Total: 6/25/2008** | | | | 1.51 |
| Jessica Polansk | 6/26/2008 | Mississippi | Telephone call with defense counsel, SN, and Rebeka (came in late) re NPs | 0:06:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/26/2008 | Mississippi | Telephone call with NP's foster parent re NP's financial issue | 0:09:48 |
| Jessica Polansk | 6/26/2008 | Mississippi | Revise and finalize correspondence to bank re NP's financial issue | 0:27:21 |
| Total: 6/26/2008 | | | | 0.72 |
| Jessica Polansk | 6/30/2008 | Mississippi | Read correspondence from DHS re NPs, review earlier corresp, and analyze re follow-up | 0:35:00 |
| Total: 6/30/2008 | | | | 0.58 |
| Jessica Polansk | 7/1/2008 | Mississippi | Meeting with MRL & SN re MS deputy director and NPs | 0:09:56 |
| Jessica Polansk | 7/1/2008 | Mississippi | edit letter to defs re NP (17 min), discuss edits with SN (13 min), email defense counsel re other NP (5 min), read and respond to correspondence re NPs (21 min) | 0:56:00 |
| Total: 7/1/2008 | | | | 1.10 |
| Jessica Polansk | 7/2/2008 | Mississippi | Talk with SN re MS | 0:06:00 |
| Total: 7/2/2008 | | | | 0.10 |
| Jessica Polansk | 7/8/2008 | Mississippi | Read email re candidate for DFCS director position and plan meeting with Mavis | 0:08:00 |

2/12/2009　　　　　　　　　　　Children's Rights, Inc.
5:00 PM　　　　　　　　　　　　User Defined Slip Listing　　　　　　　　　　Page　　28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 7/8/2008 | Mississippi | Telephone call with foster parent who was not receiving board payments, discuss with SN (4 min) | 0:38:00 |
| **Total: 7/8/2008** | | | | 0.76 |
| Jessica Polansk | 7/9/2008 | Mississippi | Meeting with MRL and SN re case, director position, NPs | 0:08:00 |
| Jessica Polansk | 7/9/2008 | Mississippi | Read correspondence re NPs, re safety issues, and emails | 0:15:00 |
| Jessica Polansk | 7/9/2008 | Mississippi | Review settlement agreement benchmarks and deadlines and talk with LB re NPs | 0:16:00 |
| Jessica Polansk | 7/9/2008 | Mississippi | Review correspondence and notes re NPs to come up with outstanding issues and questions and email defs re NP's bank issues | 0:27:00 |
| Jessica Polansk | 7/9/2008 | Mississippi | Meeting with SN, TK, and Mavis re MS case status | 0:35:00 |
| **Total: 7/9/2008** | | | | 1.68 |
| Jessica Polansk | 7/10/2008 | Mississippi | Telephone call with intake re foster care system | 0:14:00 |
| **Total: 7/10/2008** | | | | 0.23 |
| Jessica Polansk | 7/11/2008 | Mississippi | Read and respond to correspondence re NPs | 0:05:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 7/11/2008** | | | | |
| | | | | 0.08 |
| Jessica Polansk | 7/15/2008 | Mississippi | Read emails re call with defs and re unlicensed placements and review notes re NPs | 0:12:00 |
| Jessica Polansk | 7/15/2008 | Mississippi | edit correspondence to defs re kids placed out of state illegally | 0:14:00 |
| **Total: 7/15/2008** | | | | |
| | | | | 0.43 |
| Jessica Polansk | 7/16/2008 | Mississippi | Read and respond to emails | 0:10:00 |
| Jessica Polansk | 7/16/2008 | Mississippi | edit letter to defs re children in unlicensed out of state placements, review edits with SN (12 min) | 0:59:00 |
| **Total: 7/16/2008** | | | | |
| | | | | 1.15 |
| Jessica Polansk | 7/18/2008 | Mississippi | Electronic mail defense counsel re NPs | 0:06:00 |
| Jessica Polansk | 7/18/2008 | Mississippi | Attempt telephone call with NP and email SN | 0:15:00 |
| Jessica Polansk | 7/18/2008 | Mississippi | Telephone call with foster parent and draft notes | 0:31:00 |
| **Total: 7/18/2008** | | | | |
| | | | | 0.87 |
| Jessica Polansk | 7/28/2008 | Mississippi | Telephone call with NP | 0:11:00 |
| Jessica Polansk | 7/28/2008 | Mississippi | Read emails, conference call minutes | 0:16:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/28/2008 | | | | 0.45 |
| Jessica Polansk | 7/29/2008 | Mississippi | Read emails from contacts and read minutes from conference call | 0:10:00 |
| Jessica Polansk | 7/29/2008 | Mississippi | Read letter regarding PIP | 0:23:00 |
| Jessica Polansk | 7/29/2008 | Mississippi | Telephone call with NP and draft notes, strategize regarding how to advocate for NP | 1:23:00 |
| Total: 7/29/2008 | | | | 1.93 |
| Jessica Polansk | 7/30/2008 | Mississippi | Talk with SN re NP and next steps | 0:10:00 |
| Jessica Polansk | 7/30/2008 | Mississippi | Read and respond to emails, rewew NP files | 0:17:00 |
| Jessica Polansk | 7/30/2008 | Mississippi | Strategize re NP issues | 0:18:00 |
| Jessica Polansk | 7/30/2008 | Mississippi | Telephone call with SN and defense counsel re NP and email defense counsel re NP | 0:19:00 |
| Jessica Polansk | 7/30/2008 | Mississippi | Talk with JF and SN re NP | 0:43:00 |
| Total: 7/30/2008 | | | | 1.79 |
| Jessica Polansk | 7/31/2008 | Mississippi | Telephone call with NP's foster parent and draft notes email to follow up | 0:48:00 |
| Total: 7/31/2008 | | | | 0.80 |
| Jessica Polansk | 8/1/2008 | Mississippi | Conference call with SN and defense counsel re NPs | 0:38:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/1/2008 | Mississippi | Draft correspondence to defendants regarding named plaintiffs | 0:39:47 |
| Total: 8/1/2008 | | | | 1.29 |
| Jessica Polansk | 8/4/2008 | Mississippi | Revise letter to defense counsel re NPs | 0:07:13 |
| Jessica Polansk | 8/4/2008 | Mississippi | Draft correspondence to defense counsel re NPs | 0:31:02 |
| Jessica Polansk | 8/4/2008 | Mississippi | Discuss status of named plaintiffs with LB and revise letter to defendants re NPs accordingly | 1:12:47 |
| Total: 8/4/2008 | | | | 1.85 |
| Jessica Polansk | 8/5/2008 | Mississippi | Telephone call with NP - attempted | 0:03:16 |
| Jessica Polansk | 8/5/2008 | Mississippi | Read and analyze correspondence from ACF re MS PIP | 0:30:08 |
| Total: 8/5/2008 | | | | 0.55 |
| Jessica Polansk | 8/6/2008 | Mississippi | Talk with SN re NP issues and draft email to defs | 0:18:00 |
| Total: 8/6/2008 | | | | 0.30 |
| Jessica Polansk | 8/7/2008 | Mississippi | Read press re child abuse | 0:03:00 |
| Jessica Polansk | 8/7/2008 | Mississippi | Draft correspondence to defendants re NPs | 0:05:00 |
| Jessica Polansk | 8/7/2008 | Mississippi | Draft notes re NP issues/telephone calls | 0:14:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/7/2008 | Mississippi | Telephone calls with NP's foster parent re bank, school, caseworker contact and follow up telephone calls to take care of issues and discuss with SN (10 min) | 1:20:00 |
| Total: 8/7/2008 | | | | 1.69 |
| Jessica Polansk | 8/8/2008 | Mississippi | Telephone call with contacts | 0:13:00 |
| Total: 8/8/2008 | | | | 0.22 |
| Jessica Polansk | 8/11/2008 | Mississippi | Telephone call with NP - attempted | 0:03:00 |
| Jessica Polansk | 8/11/2008 | Mississippi | Read and respond to emails | 0:05:00 |
| Jessica Polansk | 8/11/2008 | Mississippi | Read and respond to correspondence re NP | 0:14:00 |
| Total: 8/11/2008 | | | | 0.36 |
| Jessica Polansk | 8/14/2008 | Mississippi | Read correspondence re NPs | 0:11:00 |
| Jessica Polansk | 8/14/2008 | Mississippi | Meeting with MRL, SN, defense counsel, monitor, and DFCS director | 2:00:00 |
| Total: 8/14/2008 | | | | 2.18 |
| Jessica Polansk | 8/15/2008 | Mississippi | Telephone call with NP's therapist | 0:03:00 |
| Jessica Polansk | 8/15/2008 | Mississippi | Telephone call with NP's therapist to arrange visit to NP | 0:03:55 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/15/2008 | Mississippi | Read and respond to emails, review DFCS director's resume | 0:16:00 |
| Jessica Polansk | 8/15/2008 | Mississippi | Read and analyze correspondence re NPs, strategize re action items | 0:27:00 |
| Total: 8/15/2008 | | | | 0.84 |
| Jessica Polansk | 8/18/2008 | Mississippi | Talk with SN after call with monitor | 0:07:00 |
| Jessica Polansk | 8/18/2008 | Mississippi | Read and respond to emails, talk with MAF re NP production, review NP documents, read re boot camps in MS | 0:19:00 |
| Jessica Polansk | 8/18/2008 | Mississippi | Talk with SN re NP letter and how to follow up | 0:19:13 |
| Jessica Polansk | 8/18/2008 | Mississippi | Telephone call with SN and monitor | 0:38:00 |
| Jessica Polansk | 8/18/2008 | Mississippi | Read and analyze COA readiness assessment report | 2:01:00 |
| Total: 8/18/2008 | | | | 3.41 |
| Jessica Polansk | 8/19/2008 | Mississippi | Review emails re NPs | 0:12:00 |
| Jessica Polansk | 8/19/2008 | Mississippi | Telephone call with NP's foster parent and draft notes | 0:26:16 |
| Total: 8/19/2008 | | | | 0.64 |
| Jessica Polansk | 8/20/2008 | Mississippi | Meeting with SN and named plaintiff | 0:45:00 |
| Jessica Polansk | 8/20/2008 | Mississippi | Read quarterly production re NP | 1:45:00 |

2/12/2009                         Children's Rights, Inc.
5:00 PM                        User Defined Slip Listing                          Page      34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/20/2008 | | | | 2.50 |
| Jessica Polansk | 8/21/2008 | Mississippi | Meeting with MRL and SN to strategize re parties' meeting | 0:30:00 |
| Jessica Polansk | 8/21/2008 | Mississippi | Read quarterly production re NP | 0:40:00 |
| Jessica Polansk | 8/21/2008 | Mississippi | Meeting with parties, monitor, COA | 3:30:00 |
| Total: 8/21/2008 | | | | 4.67 |
| Jessica Polansk | 8/22/2008 | Mississippi | Talk with MAF to let her know what happened at MS meetings and re documents to prepare for compliance review | 0:21:00 |
| Total: 8/22/2008 | | | | 0.35 |
| Jessica Polansk | 8/25/2008 | Mississippi | Read and respond to emails re meetings, NPs, compliance documents | 0:14:00 |
| Jessica Polansk | 8/25/2008 | Mississippi | Review notes from meeting in MS last week, review timelines and outstanding tasks | 0:22:00 |
| Total: 8/25/2008 | | | | 0.60 |
| Jessica Polansk | 8/26/2008 | Mississippi | Read correspondence and narratives re children re ICPC | 0:10:07 |
| Jessica Polansk | 8/26/2008 | Mississippi | Telephone call with SN, monitor, and defense counsel | 0:29:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/26/2008 | Mississippi | Review NP quarterly production, and look at documents related to ICPC | 0:36:51 |
| Jessica Polansk | 8/26/2008 | Mississippi | Draft correspondence re NPs, strategize re advocacy for NPs, organize meetings in MS re compliance | 0:50:09 |

Total: 8/26/2008

2.10

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/27/2008 | Mississippi | Read and respond to emails | 0:09:00 |
| Jessica Polansk | 8/27/2008 | Mississippi | Read and respond to correspondence re settlement timelines | 0:09:32 |
| Jessica Polansk | 8/27/2008 | Mississippi | Talk with LB to give her update re NPs | 0:18:02 |
| Jessica Polansk | 8/27/2008 | Mississippi | Meeting with SN re NP and telephone call with SN and NP's therapist | 0:23:16 |
| Jessica Polansk | 8/27/2008 | Mississippi | Research CAPTA provision re fatality reviews | 0:24:00 |
| Jessica Polansk | 8/27/2008 | Mississippi | Review NP documents and draft letter to defendants re NPs, and read correspondence from defs | 0:53:03 |

Total: 8/27/2008

2.28

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/28/2008 | Mississippi | Read and respond to emails | 0:05:00 |
| Jessica Polansk | 8/28/2008 | Mississippi | Revise and finalize correspondence to defendants re NPs | 0:11:00 |
| Jessica Polansk | 8/28/2008 | Mississippi | Talk with SN re: review of compliance documents | 0:15:00 |
| Jessica Polansk | 8/28/2008 | Mississippi | Review and analyze compliance documents | 0:58:01 |

2/12/2009                              Children's Rights, Inc.
5:00 PM                            User Defined Slip Listing                          Page      36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/28/2008 | | | | 1.48 |
| Jessica Polansk | 9/2/2008 | Mississippi | Read press re new director of DFCS | 0:02:09 |
| Jessica Polansk | 9/2/2008 | Mississippi | Talk with SN in preparation for telephone call with COA, monitor, and defs re readiness assessment | 0:05:56 |
| Jessica Polansk | 9/2/2008 | Mississippi | Read and respond to MS emails re NP | 0:07:05 |
| Jessica Polansk | 9/2/2008 | Mississippi | Draft notes from conference call re COA readiness assessment | 0:20:21 |
| Jessica Polansk | 9/2/2008 | Mississippi | Conference call with SN, COA, monitor, and defs re readiness assessment | 0:47:00 |
| Jessica Polansk | 9/2/2008 | Mississippi | Review and analyze compliance documents | 1:21:40 |
| Total: 9/2/2008 | | | | 2.74 |
| Jessica Polansk | 9/4/2008 | Mississippi | Read and respond to emails, review meeting minutes [read press re legal risk child, review proposed youth court rules] | 0:43:00 |
| Jessica Polansk | 9/4/2008 | Mississippi | Review and analyze compliance documents | 1:34:31 |
| Total: 9/4/2008 | | | | 2.30 |
| Jessica Polansk | 9/8/2008 | Mississippi | Draft corresondence to defendants re NPs | 0:02:57 |
| Jessica Polansk | 9/8/2008 | Mississippi | Read and respond to correspondence, meeting minutes, etc. | 0:19:00 |
| Jessica Polansk | 9/8/2008 | Mississippi | Review compliance documents | 0:30:09 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 9/8/2008 | | | | 0.87 |
| Jessica Polansk | 9/9/2008 | Mississippi | Read and analyze compliance documents | 1:52:00 |
| Total: 9/9/2008 | | | | 1.87 |
| Jessica Polansk | 9/11/2008 | Mississippi | Talk with SN re MS and read correspondence re NP | 0:06:00 |
| Total: 9/11/2008 | | | | 0.10 |
| Jessica Polansk | 9/15/2008 | Mississippi | Read and analyze compliance documents and read/respond to MS emails | 0:06:29 |
| Total: 9/15/2008 | | | | 0.11 |
| Jessica Polansk | 9/16/2008 | Mississippi | Review and analyze compliance documents and read press re youth court review (1 min) | 1:20:09 |
| Total: 9/16/2008 | | | | 1.34 |
| Jessica Polansk | 9/17/2008 | Mississippi | Talk with SN re compliance docs | 0:10:00 |
| Jessica Polansk | 9/17/2008 | Mississippi | Talk with MAF re compliance documents | 0:13:00 |
| Jessica Polansk | 9/17/2008 | Mississippi | Draft correspondence to NP | 0:15:08 |
| Jessica Polansk | 9/17/2008 | Mississippi | Review and analyze compliance documents | 1:03:01 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/17/2008 | | | | 1.69 |
| Jessica Polansk | 9/18/2008 | Mississippi | Telephone call with SN re compliance reporting and documents to send monitor | 0:05:00 |
| Jessica Polansk | 9/18/2008 | Mississippi | Talk with MAF re compliance reporting and re documents for monitor; email monitor with documents re settlement agreement | 0:22:53 |
| Jessica Polansk | 9/18/2008 | Mississippi | Review compliance documents and draft notes re where production was inadequate | 0:27:00 |
| Total: 9/18/2008 | | | | 0.91 |
| Jessica Polansk | 9/19/2008 | Mississippi | Electronic mail defense counsel re NPs | 0:04:00 |
| Jessica Polansk | 9/19/2008 | Mississippi | Telephone call with defense counsel and SN re compliance docs | 0:16:00 |
| Total: 9/19/2008 | | | | 0.34 |
| Jessica Polansk | 9/23/2008 | Mississippi | Talk with SN re correspondence re NPs from defendants and re follow up with defendants re compliance documents | 0:13:00 |
| Jessica Polansk | 9/23/2008 | Mississippi | Read and respond to correspondence re NPs, re compliance documents | 0:18:00 |

| 2/12/2009<br>5:00 PM | | Children's Rights, Inc.<br>User Defined Slip Listing | | Page     39 |
|---|---|---|---|---|

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Polansk | 9/23/2008 | Mississippi | Telephone call with SN and defense counsel and discuss follow up with SN | 0:21:10 |
| **Total: 9/23/2008** | | | | 0.87 |
| Jessica Polansk | 9/24/2008 | Mississippi | Talk with MAF re correspondence to defs re compliance documentation, talk with MAF and SN re compliance documentation | 0:23:00 |
| Jessica Polansk | 9/24/2008 | Mississippi | edit MS letter to defendants re compliance documents | 1:10:00 |
| Jessica Polansk | 9/24/2008 | Mississippi | Draft letter to defendants re inadequacy of compliance reporting | 3:30:14 |
| **Total: 9/24/2008** | | | | 5.05 |
| Jessica Polansk | 9/25/2008 | Mississippi | edit letter to defendants re compliance documents, and telephone calls with MAF re letter | 1:14:00 |
| **Total: 9/25/2008** | | | | 1.23 |
| Jessica Polansk | 10/2/2008 | Mississippi | Read emails re NP, stakeholders and compliance | 0:11:00 |
| **Total: 10/2/2008** | | | | 0.18 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/3/2008 | Mississippi | Meeting with SN re monitor's draft report, and meeting with MRL and SN re: same | 0:22:14 |
| Jessica Polansk | 10/3/2008 | Mississippi | Read and analyze draft monitoring report and COA correspondence re: deliverables | 0:33:00 |

Total: 10/3/2008

0.92

| Jessica Polansk | 10/6/2008 | Mississippi | Talk with SN re NP | 0:05:00 |
| Jessica Polansk | 10/6/2008 | Mississippi | Meeting with MRL and SN re: telephone call with defendants | 0:07:00 |
| Jessica Polansk | 10/6/2008 | Mississippi | Conference call with monitor, defendants, defense counsel, COA (for most of meeting), and SN - I left a little early | 2:22:09 |

Total: 10/6/2008

2.57

| Jessica Polansk | 10/8/2008 | Mississippi | Telephone call with NP | 0:02:46 |
| Jessica Polansk | 10/8/2008 | Mississippi | Talk with SN and email re policy manual | 0:07:00 |
| Jessica Polansk | 10/8/2008 | Mississippi | Talk with SN re MS outcomes for IP year 2 and revised year 1 | 0:08:00 |
| Jessica Polansk | 10/8/2008 | Mississippi | Analyze settlement agreement and IP to identify priorities | 0:44:54 |
| Jessica Polansk | 10/8/2008 | Mississippi | Conference call with defense counsel and SN re prioritizing outcomes for year 2 and revised year 1 (46 min) and 3 min talk with SN re same | 0:49:10 |

2/12/2009                              Children's Rights, Inc.
5:00 PM                               User Defined Slip Listing                          Page    41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 10/8/2008** | | | | |
| | | | | 1.87 |
| Jessica Polansk | 10/10/2008 | Mississippi | Talk with SN re negotiating revised IP with defendants | 0:05:00 |
| Jessica Polansk | 10/10/2008 | Mississippi | Telephone call with NP and draft notes re: conversation | 0:26:00 |
| **Total: 10/10/2008** | | | | |
| | | | | 0.51 |
| Jessica Polansk | 10/14/2008 | Mississippi | Review DHS staffing report and compliance documents | 0:10:36 |
| Jessica Polansk | 10/14/2008 | Mississippi | Read and analyze 2nd draft of monitoring report | 0:13:00 |
| Jessica Polansk | 10/14/2008 | Mississippi | Read and analyze MS judges' response to COA's readiness assessment report | 0:22:00 |
| Jessica Polansk | 10/14/2008 | Mississippi | Review notes from recent meetings and make task list | 0:34:52 |
| Jessica Polansk | 10/14/2008 | Mississippi | Read IEP for NP and review correspondence re NPs and strategize re follow up advocacy | 1:12:36 |
| **Total: 10/14/2008** | | | | |
| | | | | 2.56 |
| Jessica Polansk | 10/15/2008 | Mississippi | Talk with SN re MS | 0:05:00 |
| Jessica Polansk | 10/15/2008 | Mississippi | Read and respond to emails about NPs and re: meetings | 0:08:00 |
| Jessica Polansk | 10/15/2008 | Mississippi | Telephone calls with SN and NPs - attempted; and email defense counsel for correct contact information | 0:12:00 |

2/12/2009                           Children's Rights, Inc.
5:00 PM                           User Defined Slip Listing                              Page    42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/15/2008 | Mississippi | Telephone call with SN and NP and email NP | 0:17:00 |
| Jessica Polansk | 10/15/2008 | Mississippi | Talk with LB re: MS NPs and suggested topics to discuss with them | 0:47:21 |

Total: 10/15/2008

                                                                                1.48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/16/2008 | Mississippi | Read emails re NP, look up info about admission pro hac vice | 0:16:00 |
| Jessica Polansk | 10/16/2008 | Mississippi | Read and respond to emails re monitor's report, pro hac vice admission; talk with MAF re: PHV motion and edit motion | 0:35:00 |
| Jessica Polansk | 10/16/2008 | Mississippi | Telephone calls with NPs and draft notes re conversations | 1:11:00 |

Total: 10/16/2008

                                                                                2.03

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/17/2008 | Mississippi | Read and respond to emails | 0:03:03 |
| Jessica Polansk | 10/17/2008 | Mississippi | Review 2nd draft of COA readiness assessment in advance of conference call | 0:06:19 |
| Jessica Polansk | 10/17/2008 | Mississippi | Read and analyze social worker education survey | 0:11:14 |
| Jessica Polansk | 10/17/2008 | Mississippi | Conference call with monitor, defense counsel, and SN to finalize monitor's report | 0:14:38 |
| Jessica Polansk | 10/17/2008 | Mississippi | Meeting with MRL and SN re conference call updates | 0:23:00 |
| Jessica Polansk | 10/17/2008 | Mississippi | Review final draft of monitoring report, read and respond to emails, read press re: budget | 0:30:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/17/2008 | Mississippi | cuts (4 min), talk with SN to follow up from conference call (5 min) Conference call with defendants, monitor, COA, and SN re: DFCS' response to COA readiness assessment | 1:33:49 |
| Total: 10/17/2008 | | | | 3.03 |
| Jessica Polansk | 10/20/2008 | Mississippi | Read correspondence from COA to judges in MS | 0:04:00 |
| Total: 10/20/2008 | | | | 0.07 |
| Jessica Polansk | 10/21/2008 | Mississippi | Read correspondence from stakeholder, emails from monitor re: monitoring report, social worker survey | 0:14:00 |
| Jessica Polansk | 10/21/2008 | Mississippi | Telephone calls with stakeholders and SN | 0:50:37 |
| Jessica Polansk | 10/21/2008 | Mississippi | Telephone call with NP and draft notes re conversation and plan follow up | 0:55:00 |
| Total: 10/21/2008 | | | | 1.99 |
| Jessica Polansk | 10/22/2008 | Mississippi | Read 2006 social worker survey, 2nd draft COA report, read emails | 0:36:00 |
| Total: 10/22/2008 | | | | 0.60 |
| Jessica Polansk | 10/30/2008 | Mississippi | Read emails from stakeholder and from defense counsel | 0:06:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/30/2008 | | | | 0.10 |
| Jessica Polansk | 10/31/2008 | Mississippi | Talk with MRL and SN following conference call with defendants re: 2nd year IP | 0:10:00 |
| Jessica Polansk | 10/31/2008 | Mississippi | Telephone calls with monitor and SN re: 2nd year implementation plan and reporting (52 min) and prepare for calls (4 min) | 0:33:00 |
| Jessica Polansk | 10/31/2008 | Mississippi | Draft language for year II implementation plan provision re: COA recommendations and review and revise other draft provisions | 0:54:38 |
| Jessica Polansk | 10/31/2008 | Mississippi | Conference call with MRL, SN, and defendants re: 2nd year implementation plan | 1:00:00 |
| Total: 10/31/2008 | | | | 2.63 |
| Jessica Polansk | 11/3/2008 | Mississippi | Read and analyze defendants' proposed 2nd year implementation plan in preparation for meeting | 1:01:10 |
| Total: 11/3/2008 | | | | 1.02 |
| Jessica Polansk | 11/4/2008 | Mississippi | Meeting with MRL and SN re: defendants' proposal for year 2 IP | 0:17:00 |
| Jessica Polansk | 11/4/2008 | Mississippi | Meeting with SN re: defendants' 2nd year IP | 0:19:00 |
| Jessica Polansk | 11/4/2008 | Mississippi | Telephone call with NP | 0:26:11 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                          Page      45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/4/2008 | Mississippi | Prepare for parties' meeting re: 2nd year IP | 0:43:00 |
| Jessica Polansk | 11/4/2008 | Mississippi | Draft revisions to defendants' proposal for 2nd year implementation plan and agreement (partially on my own and partially with SN) | 4:52:00 |
| Total: 11/4/2008 | | | | |
| | | | | 6.63 |
| Jessica Polansk | 11/5/2008 | Mississippi | Review notes re: NPs and prepare for meeting with defense counsel re: NPs | 0:20:00 |
| Jessica Polansk | 11/5/2008 | Mississippi | Revise draft 2nd year IP with MRL and SN while traveling | 0:30:00 |
| Jessica Polansk | 11/5/2008 | Mississippi | Meeting with MRL, SN, and monitor re: strategy for moving forward with defs | 0:45:00 |
| Jessica Polansk | 11/5/2008 | Mississippi | Parties' Meeting with MRL, SN, monitor, defendants, defense counsel, COA | 3:00:00 |
| Total: 11/5/2008 | | | | |
| | | | | 4.58 |
| Jessica Polansk | 11/6/2008 | Mississippi | Parties' Meeting with MRL, SN, defendants, and monitor | 2:30:00 |
| Total: 11/6/2008 | | | | |
| | | | | 2.50 |
| Jessica Polansk | 11/7/2008 | Mississippi | Electronic mail and phone call to defense counsel re: NPs | 0:10:00 |
| Jessica Polansk | 11/7/2008 | Mississippi | Research and respond to emails re: caseload standards, read and revise synopsis of parties' meeting | 1:01:00 |

2/12/2009                   Children's Rights, Inc.
5:00 PM                User Defined Slip Listing               Page    46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 11/7/2008** | | | | 1.19 |
| Jessica Polansk | 11/10/2008 | Mississippi | Draft notes from phone call re: NPs | 0:04:30 |
| Jessica Polansk | 11/10/2008 | Mississippi | Telephone call with defense counsel re: NPs | 0:11:00 |
| Jessica Polansk | 11/10/2008 | Mississippi | Telephone call with NP's foster mother | 0:20:11 |
| Jessica Polansk | 11/10/2008 | Mississippi | Draft notes from telephone call with NP's foster parent and review notes on NPs to prepare for tc with defense counsel and talk with Laurie re: NPs | 0:23:30 |
| **Total: 11/10/2008** | | | | 0.99 |
| Jessica Polansk | 11/11/2008 | Mississippi | Talk with SN re: follow up from parties' meeting and tasks | 0:10:00 |
| Jessica Polansk | 11/11/2008 | Mississippi | Review notes from parties' meeting, make task list | 0:11:21 |
| Jessica Polansk | 11/11/2008 | Mississippi | Review provisions in other consent decrees re: mixed caseloads and draft proposal to revise current caseload provision | 1:28:26 |
| **Total: 11/11/2008** | | | | 1.83 |
| Jessica Polansk | 11/12/2008 | Mississippi | Review list of priorities for monitor and email SN | 0:11:00 |
| Jessica Polansk | 11/12/2008 | Mississippi | Draft and send email to defendants re: provisions for caseload caps for workers with mixed caseloads | 0:47:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/12/2008 | Mississippi | Meeting with SN to review Plaintiffs' priorities for monitor to report on | 1:04:16 |
| Jessica Polansk | 11/12/2008 | Mississippi | Review SA and IP to determine which provisions are priorities for monitor to report on | 2:03:44 |

Total: 11/12/2008

4.09

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/13/2008 | Mississippi | Read correspondence re: child fatality | 0:03:23 |
| Jessica Polansk | 11/13/2008 | Mississippi | Telephone calls with NP's foster parent and with defense counsel re: NP and draft notes and follow up | 0:25:59 |
| Jessica Polansk | 11/13/2008 | Mississippi | Telephone call with defense counsel re: NP and draft notes/follow up | 0:49:00 |

Total: 11/13/2008

1.31

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/17/2008 | Mississippi | Talk with MAF re: status of negotiations | 0:08:00 |
| Jessica Polansk | 11/17/2008 | Mississippi | Read emails re: child fatality and review reports re: fatality and read press re: same | 0:58:00 |

Total: 11/17/2008

1.10

| | | | | |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/18/2008 | Mississippi | Draft emails re: NPs | 0:04:00 |
| Jessica Polansk | 11/18/2008 | Mississippi | Read quarterly production re: NPs | 0:28:00 |
| Jessica Polansk | 11/18/2008 | Mississippi | Review and edit list of monitoring priorities | 0:42:00 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                        Page     48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/18/2008 | Mississippi | Telephone call with NP's foster parent and draft notes and follow up and talk with JFP re: options for NP | 0:53:39 |
| **Total: 11/18/2008** | | | | 2.13 |
| Jessica Polansk | 11/19/2008 | Mississippi | Read and respond to emails re: NP | 0:12:00 |
| Jessica Polansk | 11/19/2008 | Mississippi | Talk with Laurie re: NP and strategies for him | 0:34:00 |
| **Total: 11/19/2008** | | | | 0.77 |
| Jessica Polansk | 11/20/2008 | Mississippi | Review NP quarterly production | 0:56:07 |
| **Total: 11/20/2008** | | | | 0.94 |
| Jessica Polansk | 11/21/2008 | Mississippi | Telephone call and email to defense counsel re: NP | 0:06:13 |
| Jessica Polansk | 11/21/2008 | Mississippi | Talk with SN re: NPs | 0:07:27 |
| Jessica Polansk | 11/21/2008 | Mississippi | Meeting with SN re: NP quarterly production | 0:13:34 |
| Jessica Polansk | 11/21/2008 | Mississippi | Read and analyze NP quarterly production (continued) | 0:35:52 |
| **Total: 11/21/2008** | | | | 1.05 |
| Jessica Polansk | 11/24/2008 | Mississippi | Read emails and documents re: DFCS reorganization | 0:07:00 |
| **Total: 11/24/2008** | | | | 0.12 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    49

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/25/2008 | Mississippi | Draft email re: DFCS documents produced | 0:16:00 |
| Jessica Polansk | 11/25/2008 | Mississippi | Telephone call with defense counsel re: NPs and prepare for phone call and follow up with MAF | 0:31:00 |
| Jessica Polansk | 11/25/2008 | Mississippi | Read email from monitor re: parties' conf call and review notes from last parties' meeting and read and analyze documents from defs re: DFCS reorganization | 0:57:43 |

Total: 11/25/2008

1.75

| Jessica Polansk | 12/1/2008 | Mississippi | E-mail re: federal legislation re: subsidized guardianship | 0:04:00 |
| Jessica Polansk | 12/1/2008 | Mississippi | Read and respond to e-mails re: parties' meeting, Defendants' monitoring priorities, etc. | 0:07:00 |

Total: 12/1/2008

0.19

| Jessica Polansk | 12/2/2008 | Mississippi | Talk with SN re: parties' meeting, monitoring, NP, etc. | 0:09:00 |
| Jessica Polansk | 12/2/2008 | Mississippi | Read and respond to e-mails from defs, monitor, stakeholder | 0:10:00 |
| Jessica Polansk | 12/2/2008 | Mississippi | Talk with SN re: NPs and attempt telephone call with defense counsel re: NPs | 0:12:00 |
| Jessica Polansk | 12/2/2008 | Mississippi | Review defendants' monitoring priorities, materials re: reorganization of DFCS, etc. | 0:50:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/2/2008 | Mississippi | Conference call with defendants, monitor, COA, and MRL and SN (MRL left early) | 1:00:00 |
| Jessica Polansk | 12/2/2008 | Mississippi | Telephone call with SN and GL | 1:20:00 |
| Total: 12/2/2008 | | | | 3.68 |
| Jessica Polansk | 12/8/2008 | Mississippi | Read and respond to emails from stakeholders re: parties' meetings, and read press re: child fatalities and DHS hearing | 0:20:00 |
| Jessica Polansk | 12/8/2008 | Mississippi | Telephone call with NP and draft notes from conversation | 0:36:37 |
| Jessica Polansk | 12/8/2008 | Mississippi | Read and analyze supplemental quarterly NP production | 0:54:40 |
| Total: 12/8/2008 | | | | 1.85 |
| Jessica Polansk | 12/9/2008 | Mississippi | Talk with SN re: case updates | 0:14:00 |
| Total: 12/9/2008 | | | | 0.23 |
| Jessica Polansk | 12/10/2008 | Mississippi | Talk with SN re follow up re child fatality | 0:07:00 |
| Jessica Polansk | 12/10/2008 | Mississippi | Read emails re monitoring and compliance | 0:23:00 |
| Jessica Polansk | 12/10/2008 | Mississippi | Telephone call with NP, review notes beforehand, and draft notes and follow up from telephone call | 1:15:00 |
| Jessica Polansk | 12/10/2008 | Mississippi | Telephone calls with stakeholders and SN, follow up calls with SN | 2:26:54 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | and monitor and defense counsel, follow up with SN | |
| **Total: 12/10/2008** | | | | |
| | | | | 4.20 |
| Jessica Polansk | 12/11/2008 | Mississippi | Read and respond to emails from stakeholders, re: Harrison county, re: child fatality | 0:17:00 |
| Jessica Polansk | 12/11/2008 | Mississippi | Telephone call with NP and draft notes from conversation | 0:35:00 |
| **Total: 12/11/2008** | | | | |
| | | | | 0.86 |
| Jessica Polansk | 12/12/2008 | Mississippi | send email to SN following up from conference call | 0:04:30 |
| Jessica Polansk | 12/12/2008 | Mississippi | Telephone calls with stakeholders and SN | 0:30:00 |
| Jessica Polansk | 12/12/2008 | Mississippi | Conference call with defendants & counsel, monitor, SN, and MRL (MRL left early) re: Harrison county staffing and fatality | 1:28:46 |
| **Total: 12/12/2008** | | | | |
| | | | | 2.06 |
| Jessica Polansk | 12/15/2008 | Mississippi | Read and respond to email re intake re child abuse | 0:04:00 |
| **Total: 12/15/2008** | | | | |
| | | | | 0.07 |
| Jessica Polansk | 12/16/2008 | Mississippi | Read emails from stakeholder | 0:02:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/16/2008 | Mississippi | Talk with SN re: phone calls with stakeholders, DHS hearing, etc. | 0:10:00 |

Total: 12/16/2008

0.20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/17/2008 | Mississippi | Read emails re: intake re: investigations in Harrison county and talk with SN re: her conversation with monitor re: same | 0:13:00 |
| Jessica Polansk | 12/17/2008 | Mississippi | Talk with SN re: draft agreement re: 2nd year IP (14 min) and discuss filing with MAB and MAF (4 min) | 0:18:00 |
| Jessica Polansk | 12/17/2008 | Mississippi | Telephone call with SN and intake re: abuse investigation in Harrison county | 0:27:00 |
| Jessica Polansk | 12/17/2008 | Mississippi | Revise draft agreement re: 2nd year implementation plan | 0:37:00 |

Total: 12/17/2008

1.59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/19/2008 | Mississippi | Meeting with SN re: draft agreement re: IP year 2 | 0:21:00 |

Total: 12/19/2008

0.35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/22/2008 | Mississippi | Telephone call with Monitor and draft correspondence to SN re: conversation | 0:11:08 |

Total: 12/22/2008

0.19

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/23/2008 | Mississippi | Read and respond to emails re: NP | 0:09:00 |
| Jessica Polansk | 12/23/2008 | Mississippi | Read and analyze defendants' counter-proposal and plaintiffs' further proposal for agreement re: IP year 2 and make edits and discuss with SN (9 min) | 1:18:00 |

Total: 12/23/2008

1.45

Total: Jessica Polansky

217.36

2/12/2009                              Children's Rights, Inc.
5:00 PM                               User Defined Slip Listing                              Page     54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Mae Ackerman-Brimberg** | | | | |
| Mae Ackerman-B | 1/25/2008 | Mississippi | Prepare pro hac vice application for JP | 1:15:15 |
| Total: 1/25/2008 | | | | |
| | | | | 1.25 |
| Mae Ackerman-B | 1/30/2008 | Mississippi | Telephone call to MS House re: Health & Human Services Committee meeting | 0:05:36 |
| Total: 1/30/2008 | | | | |
| | | | | 0.09 |
| Mae Ackerman-B | 10/1/2008 | Mississippi | Finalize letter to defense counsel re: ICPC & safety reviews | 0:13:53 |
| Total: 10/1/2008 | | | | |
| | | | | 0.23 |
| Total: Mae Ackerman-Brimberg | | | | |
| | | | | 1.57 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                      Page    55

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| **Attorney/Para: Marcia Robinson Lowry** | | | | |
| Marcia R Lowry | 1/9/2008 | Mississippi | Review memo from source; memo to source regarding impl. mgmt | 0:40:00 |
| Total: 1/9/2008 | | | | |
| | | | | 0.67 |
| Marcia R Lowry | 1/10/2008 | Mississippi | Telephone call with monitor regarding impl. meeting | 0:20:00 |
| Total: 1/10/2008 | | | | |
| | | | | 0.33 |
| Marcia R Lowry | 1/15/2008 | Mississippi | Review monitor memo, reply SN regarding same | 0:15:00 |
| Total: 1/15/2008 | | | | |
| | | | | 0.25 |
| Marcia R Lowry | 1/16/2008 | Mississippi | Telephone call with COA, memos SN regarding same | 0:30:00 |
| Total: 1/16/2008 | | | | |
| | | | | 0.50 |
| Marcia R Lowry | 1/17/2008 | Mississippi | Telephone call with SN regarding meeting with monitor | 0:10:00 |
| Total: 1/17/2008 | | | | |
| | | | | 0.17 |
| Marcia R Lowry | 1/24/2008 | Mississippi | Review memo regarding state leadership | 0:10:00 |
| Marcia R Lowry | 1/24/2008 | Mississippi | Review memos regarding impl. | 0:45:00 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                           User Defined Slip Listing                            Page    56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/24/2008 | | | | 0.92 |
| Marcia R Lowry | 1/25/2008 | Mississippi | Telephone call with RK regarding COA | 0:15:00 |
| Total: 1/25/2008 | | | | 0.25 |
| Marcia R Lowry | 1/27/2008 | Mississippi | Review SN memo regarding local contacts | 0:20:00 |
| Total: 1/27/2008 | | | | 0.33 |
| Marcia R Lowry | 1/28/2008 | Mississippi | Telephone call with S. Leech regarding fees, impl, administrator | 0:10:00 |
| Marcia R Lowry | 1/28/2008 | Mississippi | Telephone call with SN, ET regarding status, report from monitor, AF | 0:20:00 |
| Total: 1/28/2008 | | | | 0.50 |
| Marcia R Lowry | 1/29/2008 | Mississippi | Conference with SN regarding local groups and budget | 0:07:26 |
| Marcia R Lowry | 1/29/2008 | Mississippi | Write memos to/from co-counsel regarding COA role | 0:25:00 |
| Total: 1/29/2008 | | | | 0.54 |
| Marcia R Lowry | 1/30/2008 | Mississippi | Telephone call with monitor | 0:05:00 |
| Marcia R Lowry | 1/30/2008 | Mississippi | Conference with SN regarding impl | 0:15:00 |
| Marcia R Lowry | 1/30/2008 | Mississippi | Conference with source regarding mgmt issues | 0:20:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 1/30/2008 | Mississippi | Conference with co-counsel regarding strategy | 0:25:00 |
| Total: 1/30/2008 | | | | 1.08 |
| Marcia R Lowry | 2/3/2008 | Mississippi | Review docs for 2/4 meeting | 0:45:00 |
| Marcia R Lowry | 2/3/2008 | Mississippi | Conference with monitor, SN regarding impl meeting | 1:30:00 |
| Total: 2/3/2008 | | | | 2.25 |
| Marcia R Lowry | 2/13/2008 | Mississippi | Review email RK and respond | 0:10:00 |
| Total: 2/13/2008 | | | | 0.17 |
| Marcia R Lowry | 2/19/2008 | Mississippi | Conference with SN regarding Monitor | 0:10:00 |
| Total: 2/19/2008 | | | | 0.17 |
| Marcia R Lowry | 3/12/2008 | Mississippi | Conference with SN regarding prep for meeting | 0:30:00 |
| Marcia R Lowry | 3/12/2008 | Mississippi | Conference with Monitor regarding impl. | 0:45:00 |
| Total: 3/12/2008 | | | | 1.25 |
| Marcia R Lowry | 3/13/2008 | Mississippi | Write memo co-counsel regarding meeting | 0:15:00 |
| Marcia R Lowry | 3/13/2008 | Mississippi | Conference with SN regarding meeting prep | 0:20:00 |
| Marcia R Lowry | 3/13/2008 | Mississippi | Conference with Defs, Monitor regarding impl., COA | 2:00:00 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                          Page      58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/13/2008 | | | | 2.58 |
| Marcia R Lowry | 3/18/2008 | Mississippi | Conference with SN regarding COA meeting, impl. | 0:10:00 |
| Marcia R Lowry | 3/18/2008 | Mississippi | Conference with SN, JP regarding COA meeting | 0:45:00 |
| Total: 3/18/2008 | | | | 0.92 |
| Marcia R Lowry | 3/19/2008 | Mississippi | Telephone call with Monitor regarding impl. | 0:20:00 |
| Total: 3/19/2008 | | | | 0.33 |
| Marcia R Lowry | 3/27/2008 | Mississippi | Conference with SN regarding impl. schedule | 0:10:00 |
| Total: 3/27/2008 | | | | 0.17 |
| Marcia R Lowry | 4/10/2008 | Mississippi | Conference with SN regarding strategy | 0:06:00 |
| Total: 4/10/2008 | | | | 0.10 |
| Marcia R Lowry | 4/25/2008 | Mississippi | Conference with Monitor, Defs regarding status | 0:30:00 |
| Total: 4/25/2008 | | | | 0.50 |
| Marcia R Lowry | 4/30/2008 | Mississippi | Conference with SN regarding pls. | 0:15:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 4/30/2008 | Mississippi | Conference with SN, JP regarding pls, memo source regarding advice on same. | 0:35:00 |
| Total: 4/30/2008 | | | | 0.83 |
| Marcia R Lowry | 5/7/2008 | Mississippi | Telephone call with SN regarding named plaintiff status. | 0:15:00 |
| Total: 5/7/2008 | | | | 0.25 |
| Marcia R Lowry | 5/15/2008 | Mississippi | Review memos regarding NPs, conference with SN regarding same. | 0:45:00 |
| Total: 5/15/2008 | | | | 0.75 |
| Marcia R Lowry | 5/16/2008 | Mississippi | Conference with source regarding NP placement. | 0:30:00 |
| Total: 5/16/2008 | | | | 0.50 |
| Marcia R Lowry | 6/3/2008 | Mississippi | Conference with SN, JP regarding plaintiffs meeting with Defs. | 0:10:00 |
| Total: 6/3/2008 | | | | 0.17 |
| Marcia R Lowry | 6/4/2008 | Mississippi | Conference with monitor, SN, JP regarding defs meeting | 0:10:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/4/2008 | | | | 0.17 |
| Marcia R Lowry | 6/5/2008 | Mississippi | Telephone calls regarding candidates for deputy director. | 0:45:00 |
| Marcia R Lowry | 6/5/2008 | Mississippi | Conference with Def, SN | 2:10:00 |
| Total: 6/5/2008 | | | | 2.92 |
| Marcia R Lowry | 6/9/2008 | Mississippi | Electronic mails to SN, RF regarding applicants | 0:30:00 |
| Total: 6/9/2008 | | | | 0.50 |
| Marcia R Lowry | 6/10/2008 | Mississippi | Conference with SN, JP regarding DFCS applicants. | 0:15:00 |
| Total: 6/10/2008 | | | | 0.25 |
| Marcia R Lowry | 6/11/2008 | Mississippi | Conference with SN regarding deputy director. | 0:10:00 |
| Marcia R Lowry | 6/11/2008 | Mississippi | Write memo to/from sources regarding applicants | 0:20:00 |
| Marcia R Lowry | 6/11/2008 | Mississippi | Conference with sources regarding applicant, conference with SN regarding same | 0:30:00 |
| Total: 6/11/2008 | | | | 1.00 |
| Marcia R Lowry | 6/13/2008 | Mississippi | Telephone call with source, Grace Lopes, SN regarding applicant | 0:25:00 |

2/12/2009                                Children's Rights, Inc.
5:00 PM                                User Defined Slip Listing                        Page    61

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/13/2008 | | | | |
| | | | | 0.42 |
| Marcia R Lowry | 6/16/2008 | Mississippi | Conference with GL regarding meeting | 0:15:00 |
| Total: 6/16/2008 | | | | |
| | | | | 0.25 |
| Marcia R Lowry | 6/17/2008 | Mississippi | Write memo to/from SN regarding meeting | 0:30:00 |
| Total: 6/17/2008 | | | | |
| | | | | 0.50 |
| Marcia R Lowry | 7/1/2008 | Mississippi | Conference with SN, JP regarding status of plan impl. | 0:09:56 |
| Total: 7/1/2008 | | | | |
| | | | | 0.17 |
| Marcia R Lowry | 7/9/2008 | Mississippi | Conference with SN, JP regarding implementation | 0:13:52 |
| Marcia R Lowry | 7/9/2008 | Mississippi | Write memo to/from SN regarding deputy candidate | 0:25:00 |
| Total: 7/9/2008 | | | | |
| | | | | 0.65 |
| Marcia R Lowry | 7/22/2008 | Mississippi | Conference with co-counsel regarding impl, meeting with defs | 0:15:00 |
| Total: 7/22/2008 | | | | |
| | | | | 0.25 |
| Marcia R Lowry | 7/23/2008 | Mississippi | Conference with monitor, SN, Defs | 1:00:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/23/2008 | | | | 1.00 |
| Marcia R Lowry | 8/14/2008 | Mississippi | Conference with defs regarding new director | 2:00:00 |
| Total: 8/14/2008 | | | | 2.00 |
| Marcia R Lowry | 8/18/2008 | Mississippi | Conference with SN regarding prep for impl meeting | 0:15:00 |
| Total: 8/18/2008 | | | | 0.25 |
| Marcia R Lowry | 8/20/2008 | Mississippi | Review COA assessment, prepare for meeting | 1:30:00 |
| Total: 8/20/2008 | | | | 1.50 |
| Marcia R Lowry | 8/21/2008 | Mississippi | Conference with SN, JP regarding implementation tasks. | 0:30:00 |
| Marcia R Lowry | 8/21/2008 | Mississippi | Prepare for meeting. | 0:45:00 |
| Marcia R Lowry | 8/21/2008 | Mississippi | Conference with Defs. regarding implementation. | 3:00:00 |
| Total: 8/21/2008 | | | | 4.25 |
| Marcia R Lowry | 9/16/2008 | Mississippi | Conference with SN regarding Monitor report | 0:10:00 |
| Total: 9/16/2008 | | | | 0.17 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 10/3/2008 | Mississippi | Conference with SN, JP regarding status, monitoring report, review report | 0:22:14 |
| Total: 10/3/2008 | | | | 0.37 |
| Marcia R Lowry | 10/10/2008 | Mississippi | Conference with SN regarding meeting on compl. data | 0:10:00 |
| Total: 10/10/2008 | | | | 0.17 |
| Marcia R Lowry | 10/17/2008 | Mississippi | Conference with SN, JP regarding conference with Defs, impl. | 0:23:00 |
| Total: 10/17/2008 | | | | 0.38 |
| Marcia R Lowry | 10/31/2008 | Mississippi | Conference with SN, JP regarding impl. plan | 0:10:00 |
| Marcia R Lowry | 10/31/2008 | Mississippi | Conference with SN, JP, Defs regarding impl. plan | 1:00:00 |
| Total: 10/31/2008 | | | | 1.17 |
| Marcia R Lowry | 11/4/2008 | Mississippi | Review mod. prop., including conference with SN and JP | 0:25:00 |
| Total: 11/4/2008 | | | | 0.42 |
| Marcia R Lowry | 11/5/2008 | Mississippi | Conference with Monitor, SN, JP | 0:45:00 |
| Marcia R Lowry | 11/5/2008 | Mississippi | Review stip. mod, conference with SN, JP regarding same | 1:30:00 |

2/12/2009                                Children's Rights, Inc.
5:00 PM                              User Defined Slip Listing                        Page    64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 11/5/2008 | Mississippi | Conference with Defs | 3:00:00 |
| Total: 11/5/2008 | | | | 5.25 |
| Marcia R Lowry | 11/6/2008 | Mississippi | Conference with SN prep for meeting | 0:45:00 |
| Marcia R Lowry | 11/6/2008 | Mississippi | Conference with Defs regarding non-compl. neg. | 2:30:00 |
| Total: 11/6/2008 | | | | 3.25 |
| Marcia R Lowry | 12/2/2008 | Mississippi | Conference with SN regarding COA | 0:10:00 |
| Marcia R Lowry | 12/2/2008 | Mississippi | Conference with SN, prep for t/c with defs | 0:15:00 |
| Marcia R Lowry | 12/2/2008 | Mississippi | Conference with Defs, co-counsel regarding status impl, negotiations | 1:00:00 |
| Total: 12/2/2008 | | | | 1.42 |
| Marcia R Lowry | 12/5/2008 | Mississippi | Conference with SN regarding impl. problems | 0:10:00 |
| Marcia R Lowry | 12/5/2008 | Mississippi | Review memos regarding agency preblems | 0:20:00 |
| Total: 12/5/2008 | | | | 0.50 |
| Marcia R Lowry | 12/10/2008 | Mississippi | Conference with SN regarding meeting | 0:09:00 |
| Marcia R Lowry | 12/10/2008 | Mississippi | Conference with SN, JP regarding harm to kids | 0:15:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 12/10/2008** | | | | 0.40 |
| Marcia R Lowry | 12/12/2008 | Mississippi | Conference with SN, JP, Defs. regarding impl. | 0:10:00 |
| Marcia R Lowry | 12/12/2008 | Mississippi | Conference with SN, JP, GL, Defs regarding impl. problems | 1:00:00 |
| **Total: 12/12/2008** | | | | 1.17 |
| Marcia R Lowry | 12/17/2008 | Mississippi | Conference with SN regarding 2nd year plan | 0:10:00 |
| **Total: 12/17/2008** | | | | 0.17 |
| Marcia R Lowry | 12/19/2008 | Mississippi | Conference with SN regarding stip | 0:10:00 |
| Marcia R Lowry | 12/19/2008 | Mississippi | Conference with SN prepare for meeting | 0:10:00 |
| **Total: 12/19/2008** | | | | 0.34 |
| Marcia R Lowry | 12/23/2008 | Mississippi | Telephone call with RF regarding stip | 0:10:00 |
| Marcia R Lowry | 12/23/2008 | Mississippi | Conference with SN regarding stip | 0:10:00 |
| Marcia R Lowry | 12/23/2008 | Mississippi | Review stip and tc with SN regarding same | 0:20:00 |
| **Total: 12/23/2008** | | | | 0.67 |
| **Total: Marcia Robinson Lowry** | | | | 48.41 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Mavis Asiedu-Frimpong** | | | | |
| Mavis Asiedu-F | 7/1/2008 | Mississippi | Edit and send letter to Defs | 1:50:07 |
| Total: 7/1/2008 | | | | 1.84 |
| Mavis Asiedu-F | 7/9/2008 | Mississippi | Filing emails | 0:21:08 |
| Total: 7/9/2008 | | | | 0.35 |
| Mavis Asiedu-F | 7/16/2008 | Mississippi | Edit and send out letter to Defs | 4:00:00 |
| Total: 7/16/2008 | | | | 4.00 |
| Mavis Asiedu-F | 7/22/2008 | Mississippi | Conference with co-counsel | 0:15:00 |
| Total: 7/22/2008 | | | | 0.25 |
| Mavis Asiedu-F | 7/23/2008 | Mississippi | Conference call with Defendants | 1:00:00 |
| Mavis Asiedu-F | 7/23/2008 | Mississippi | Compiling minutes from conference call | 1:29:42 |
| Total: 7/23/2008 | | | | 2.50 |
| Mavis Asiedu-F | 7/25/2008 | Mississippi | Review correspondence | 2:33:46 |
| Total: 7/25/2008 | | | | 2.56 |
| Mavis Asiedu-F | 7/28/2008 | Mississippi | Review and circulate conference call notes | 1:00:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/28/2008 | | | | |
| | | | | 1.00 |
| Mavis Asiedu-F | 8/4/2008 | Mississippi | Edit and send MS letter | 1:16:18 |
| Total: 8/4/2008 | | | | |
| | | | | 1.27 |
| Mavis Asiedu-F | 8/6/2008 | Mississippi | Prepare memo on child death for SN. | 1:47:48 |
| Total: 8/6/2008 | | | | |
| | | | | 1.80 |
| Mavis Asiedu-F | 8/8/2008 | Mississippi | Prepare memo for SN on Pike County child death | 1:23:07 |
| Total: 8/8/2008 | | | | |
| | | | | 1.39 |
| Mavis Asiedu-F | 8/20/2008 | Mississippi | Read through DFCS' chart regarding compliance to provide information for SN. | 2:00:00 |
| Total: 8/20/2008 | | | | |
| | | | | 2.00 |
| Mavis Asiedu-F | 8/21/2008 | Mississippi | Prepare cover letter to accompany co-counsel's MS fees checks. | 1:00:00 |
| Total: 8/21/2008 | | | | |
| | | | | 1.00 |
| Mavis Asiedu-F | 8/22/2008 | Mississippi | Review data sent from Defendants via CD and save in appropriate location. | 0:36:06 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/22/2008 | | | | 0.60 |
| Mavis Asiedu-F | 8/25/2008 | Mississippi | Prepare binder for SN (DFCS compliance documents, 2000 pages in length) | 4:43:38 |
| Total: 8/25/2008 | | | | 4.73 |
| Mavis Asiedu-F | 8/26/2008 | Mississippi | Prepare binder for SN (DFCS compliance documents). | 2:04:10 |
| Total: 8/26/2008 | | | | 2.07 |
| Mavis Asiedu-F | 9/8/2008 | Mississippi | Prepare binder (DFCS compliance documents). | 3:33:44 |
| Total: 9/8/2008 | | | | 3.56 |
| Mavis Asiedu-F | 9/17/2008 | Mississippi | Prepare documents for SN and JP. | 4:00:00 |
| Total: 9/17/2008 | | | | 4.00 |
| Mavis Asiedu-F | 9/24/2008 | Mississippi | Review letter to go out to Defendants re: compliance documents. | 0:40:22 |
| Total: 9/24/2008 | | | | 0.67 |
| Mavis Asiedu-F | 9/25/2008 | Mississippi | Finalize letter to Defendants re: compliance documents. (5 page | 5:23:04 |

| | | | | |
|---|---|---|---|---|
| 2/12/2009 | | Children's Rights, Inc. | | |
| 5:00 PM | | User Defined Slip Listing | | Page    69 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| | | | letter requiring me to review DFCS compliance docs) | |
| **Total: 9/25/2008** | | | | |
| | | | | 5.38 |
| Mavis Asiedu-F | 9/26/2008 | Mississippi | Finalize letter to Defendants re: compliance documents (5 page letter requiring me to review same DFCS compliance docs) | 2:42:53 |
| **Total: 9/26/2008** | | | | |
| | | | | 2.71 |
| Mavis Asiedu-F | 10/16/2008 | Mississippi | Prepare pro hac vice motion for Court Monitor. | 3:17:26 |
| **Total: 10/16/2008** | | | | |
| | | | | 3.29 |
| Mavis Asiedu-F | 11/14/2008 | Mississippi | Prepare child death file on F-drive. | 0:44:55 |
| **Total: 11/14/2008** | | | | |
| | | | | 0.75 |
| Mavis Asiedu-F | 12/1/2008 | Mississippi | Go through and compare defendants' monitoring priorities to those of Plaintiffs. | 0:03:04 |
| **Total: 12/1/2008** | | | | |
| | | | | 0.05 |
| **Total: Mavis Asiedu-Frimpong** | | | | |
| | | | | 47.77 |

2/12/2009                                      Children's Rights, Inc.
5:00 PM                                      User Defined Slip Listing                                    Page      70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Rebeka Penberg | | | | |
| Rebeka Penberg | 6/24/2008 | Mississippi | Meeting with SN & JP regarding: NP's financial situation | 0:34:00 |
| Total: 6/24/2008 | | | | 0.57 |
| Total: Rebeka Penberg | | | | 0.57 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                         User Defined Slip Listing                              Page    71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Sara Wood** | | | | |
| Sara Wood | 1/11/2008 | Mississippi | Conduct research on Westlaw about standing to challenge consent decree | 8:00:00 |
| Total: 1/11/2008 | | | | 8.00 |
| Total: Sara Wood | | | | 8.00 |

2/12/2009                                       Children's Rights, Inc.
5:00 PM                                      User Defined Slip Listing                                   Page      72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Shirim, Esq.** | | | | |
| Shirim, Esq. | 1/8/2008 | Mississippi | Electronic mail RF re COA contract | 0:02:00 |
| Shirim, Esq. | 1/8/2008 | Mississippi | Electronic mail team re conversation with RK of COA re contract with DHS | 0:05:00 |
| Shirim, Esq. | 1/8/2008 | Mississippi | Telephone call with RK of COA re next steps | 0:11:00 |
| Shirim, Esq. | 1/8/2008 | Mississippi | Prepare for phone call with COA re next steps | 0:14:29 |
| Shirim, Esq. | 1/8/2008 | Mississippi | Telephone call with contact on coast re hearing | 0:18:29 |
| Shirim, Esq. | 1/8/2008 | Mississippi | Telephone call with RK and KM re NPs | 0:20:00 |
| Shirim, Esq. | 1/8/2008 | Mississippi | Telephone call with monitor re meeting on 24th | 0:49:21 |
| Shirim, Esq. | 1/8/2008 | Mississippi | Prepare for call with defendants re NPs by reading case files | 1:08:02 |

Total: 1/8/2008

    3.12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/10/2008 | Mississippi | Read and respond to numerous emails re putative replacement for DFCS director | 0:10:00 |

Total: 1/10/2008

    0.17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/15/2008 | Mississippi | Electronic mail monitor re community resources and meeting on 1/24 | 0:04:00 |
| Shirim, Esq. | 1/15/2008 | Mississippi | Telephone call with AG's office re Public Records Act request | 0:04:00 |
| Shirim, Esq. | 1/15/2008 | Mississippi | Read response to FOIA request and outline what we need to do to get our requested information | 0:20:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/15/2008 | Mississippi | Telephone call with monitor re role of COA and meeting on 1/24 | 0:24:33 |
| Shirim, Esq. | 1/15/2008 | Mississippi | Telephone call with ET, MRL about tasks to do on Fee request | 0:41:00 |
| Total: 1/15/2008 | | | | |
| | | | | 1.56 |
| Shirim, Esq. | 1/17/2008 | Mississippi | Telephone call with GL re agenda for meeting on 1/24 | 0:34:42 |
| Total: 1/17/2008 | | | | |
| | | | | 0.58 |
| Shirim, Esq. | 1/24/2008 | Mississippi | Telephone call left message for KR re NP | 0:02:45 |
| Shirim, Esq. | 1/24/2008 | Mississippi | Talk to JP about proposed NP adoption | 0:04:00 |
| Shirim, Esq. | 1/24/2008 | Mississippi | Electronic mail re conversation with monitor re DCYF director | 0:05:57 |
| Shirim, Esq. | 1/24/2008 | Mississippi | Electronic mail child welfare providers re next meeting in MS | 0:10:00 |
| Shirim, Esq. | 1/24/2008 | Mississippi | Telephone call with source on coast re specific children in DFCS custody not getting mental health services and 2 children in the Delta who are not receiving protective services. | 0:15:33 |
| Total: 1/24/2008 | | | | |
| | | | | 0.65 |
| Shirim, Esq. | 1/29/2008 | Mississippi | Talk with MRL about our approach to legislature re budget | 0:07:26 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/29/2008 | Mississippi | Read and respond to several emails regarding budget hearing to take place on 1/31 | 0:15:00 |
| Shirim, Esq. | 1/29/2008 | Mississippi | Read email from foster parent about various DFCS licenisng issues and email ET re same | 0:15:00 |
| Shirim, Esq. | 1/29/2008 | Mississippi | Read and respond numerous emails regarding COA, DFCS new director and the meeting with defendants on 2/4 | 1:13:56 |

Total: 1/29/2008

1.85

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/30/2008 | Mississippi | leave message for two sources re 1/31 budget hearing | 0:04:00 |
| Shirim, Esq. | 1/30/2008 | Mississippi | Talk to MRL about conversation with monitor and our approach to 2/4 meeting | 0:05:00 |
| Shirim, Esq. | 1/30/2008 | Mississippi | Electronic mail advocate about meeting on 2/4 re starting up Title IV-E programs and budget hearings | 0:05:00 |
| Shirim, Esq. | 1/30/2008 | Mississippi | Telephone call with advocate about tomorrow's budget hearings | 0:10:00 |
| Shirim, Esq. | 1/30/2008 | Mississippi | Talk to MRL about budget hearings, COA position on director and fees | 0:15:00 |
| Shirim, Esq. | 1/30/2008 | Mississippi | Telephone call with team re legislative budget hearing | 0:15:00 |
| Shirim, Esq. | 1/30/2008 | Mississippi | Telephone call with ET re responding to foster parent who believes he | 0:20:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/30/2008 | Mississippi | is being retaliated against and about fee briefing schedule. Telephone call with co-counsel re 2/4 meeting | 0:26:00 |
| Total: 1/30/2008 | | | | 1.66 |
| Shirim, Esq. | 1/31/2008 | Mississippi | Telephone call with source re problems contracting for training with universities | 0:11:56 |
| Total: 1/31/2008 | | | | 0.20 |
| Shirim, Esq. | 2/4/2008 | Mississippi | Meeting with defendants and monitor re management issues and progress on reform plan | 3:00:00 |
| Total: 2/4/2008 | | | | 3.00 |
| Shirim, Esq. | 2/6/2008 | Mississippi | Electronic mail GL re APHSA | 0:05:00 |
| Shirim, Esq. | 2/6/2008 | Mississippi | Electronic mail team re executive search being undertaken by DFCS | 0:10:00 |
| Shirim, Esq. | 2/6/2008 | Mississippi | Telephone call with FP on coast re threat of removal of kids | 0:17:53 |
| Total: 2/6/2008 | | | | 0.55 |
| Shirim, Esq. | 2/7/2008 | Mississippi | Telephone call with Monitor re staffing on coast | 0:31:45 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                                    Page    76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 2/7/2008** | | | | 0.53 |
| Shirim, Esq. | 2/13/2008 | Mississippi | Review calendar prepared by TK with all relevant settlement dates | 0:14:27 |
| Shirim, Esq. | 2/13/2008 | Mississippi | Review budget docs | 0:26:18 |
| **Total: 2/13/2008** | | | | 0.68 |
| Shirim, Esq. | 2/14/2008 | Mississippi | Electronic mail monitor re problems with DFCS misrepresenting the settlement. | 0:07:21 |
| Shirim, Esq. | 2/14/2008 | Mississippi | Edit letter to foster parents re caps on placements | 0:15:13 |
| Shirim, Esq. | 2/14/2008 | Mississippi | Telephone call with defendants re NPs and misinformation about the agreement | 0:20:00 |
| Shirim, Esq. | 2/14/2008 | Mississippi | Telephone call with Monitor re meetings with RD and ASWS and foster parents | 0:23:58 |
| **Total: 2/14/2008** | | | | 1.10 |
| Shirim, Esq. | 2/21/2008 | Mississippi | Telephone call with source on coast who is concerned about the PRN staffing situation | 0:07:40 |
| Shirim, Esq. | 2/21/2008 | Mississippi | Telephone call with KR and GL re PRN issue | 0:35:00 |
| Shirim, Esq. | 2/21/2008 | Mississippi | Review recent NP production | 1:53:25 |
| **Total: 2/21/2008** | | | | 2.60 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      77

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/4/2008 | Mississippi | Telephone call with GL re meeting agenda items for 3/13 meeting | 0:33:47 |
| Shirim, Esq. | 3/4/2008 | Mississippi | Review recent PIP | 1:49:24 |
| Shirim, Esq. | 3/4/2008 | Mississippi | Review agreement, DCYF task chart and begin PIP review in preparation for call with monitor re 3/13 meeting | 3:28:42 |

Total: 3/4/2008

5.86

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/5/2008 | Mississippi | Talk to KR re meeting of 3/13 | 0:11:35 |
| Shirim, Esq. | 3/5/2008 | Mississippi | Review proposed agenda and email GL suggestions | 0:20:54 |

Total: 3/5/2008

0.54

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/11/2008 | Mississippi | Telephone call with GL re agenda items | 0:06:00 |
| Shirim, Esq. | 3/11/2008 | Mississippi | Telephone call with source on coast re preventive services | 0:08:00 |
| Shirim, Esq. | 3/11/2008 | Mississippi | Read emails re agenda for 3/13 meeting and re fee papers | 0:13:15 |
| Shirim, Esq. | 3/11/2008 | Mississippi | Telephone call with KR re NP update and 3/13 meetings | 0:20:00 |
| Shirim, Esq. | 3/11/2008 | Mississippi | Read PIP data from feds in preparation for 3/13 meeting | 0:23:00 |
| Shirim, Esq. | 3/11/2008 | Mississippi | Talk with JP about what we need for 3/13 MS meeting and bring KR into conversation about NPs | 0:26:10 |
| Shirim, Esq. | 3/11/2008 | Mississippi | Prepare for 3/13 meeting with defendants | 1:14:34 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/11/2008 | | | | 2.84 |
| Shirim, Esq. | 3/12/2008 | Mississippi | Dinner meeting with Monitor | 1:00:00 |
| Total: 3/12/2008 | | | | 1.00 |
| Shirim, Esq. | 3/13/2008 | Mississippi | Meeting with source regarding administration vacuum at MDHS | 1:00:00 |
| Shirim, Esq. | 3/13/2008 | Mississippi | Attend meeting with private providers regarding role of Monitor in settlement | 1:10:00 |
| Shirim, Esq. | 3/13/2008 | Mississippi | Review COA responsibilities and prepare for meeting with Monitor and Defendants | 1:40:00 |
| Shirim, Esq. | 3/13/2008 | Mississippi | Attend parties' meeting | 2:00:00 |
| Total: 3/13/2008 | | | | 5.84 |
| Shirim, Esq. | 3/18/2008 | Mississippi | Electronic mail defendants re staffing issue on coast | 0:04:00 |
| Shirim, Esq. | 3/18/2008 | Mississippi | Telephone call with Monitor re staffing issues on coast | 0:05:00 |
| Shirim, Esq. | 3/18/2008 | Mississippi | Talk with MRL and JP re COA role in settlement | 0:10:00 |
| Shirim, Esq. | 3/18/2008 | Mississippi | Telephone call with source on Coast re status of PRNs | 0:14:02 |
| Shirim, Esq. | 3/18/2008 | Mississippi | Talk with MRL and JP about renegotiating dates in agreement, and then continue to meet with JP about COA issues and NP | 0:45:57 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     79

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | issues to be addressed during call with defendants | |
| Shirim, Esq. | 3/18/2008 | Mississippi | Meeting with JP to discuss meeting with defendants,  monitor & named plaintiffs | 0:47:00 |
| Shirim, Esq. | 3/18/2008 | Mississippi | Conference call with defendants and COA | 1:22:00 |

Total: 3/18/2008

3.47

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/19/2008 | Mississippi | Talk with MRL about relationship b/w Monitor and COA | 0:11:00 |
| Shirim, Esq. | 3/19/2008 | Mississippi | Telephone call with monitor and partly with KR | 0:45:00 |
| Shirim, Esq. | 3/19/2008 | Mississippi | Review and edit minutes of meeting with defendants | 0:45:00 |

Total: 3/19/2008

1.68

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/27/2008 | Mississippi | Talk to ET and then MRL about deadlines passing in Agreement and strategy for responding | 0:26:26 |

Total: 3/27/2008

0.44

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/1/2008 | Mississippi | Read fatality report, and discuss problems with adoption unit raised by report with JP | 0:40:00 |

Total: 4/1/2008

0.67

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 4/2/2008 | Mississippi | Electronic mail team re conversation with source on coast | 0:10:55 |
| Shirim, Esq. | 4/2/2008 | Mississippi | Telephone call with source on coast re lack of available foster homes | 0:20:00 |
| Total: 4/2/2008 | | | | 0.51 |
| Shirim, Esq. | 4/3/2008 | Mississippi | Talk to SI about best approach to reaching out to mental health providers of NPs to better advocate on their behalf and fees | 0:10:00 |
| Shirim, Esq. | 4/3/2008 | Mississippi | Talk to JP about status of NPs and how best to advocate on their behalf in light of mental health issues | 0:13:00 |
| Total: 4/3/2008 | | | | 0.39 |
| Shirim, Esq. | 4/4/2008 | Mississippi | Telephone call with and email CR attorneys and defendants to address arrest of NP | 0:40:00 |
| Total: 4/4/2008 | | | | 0.67 |
| Shirim, Esq. | 4/8/2008 | Mississippi | Telephone call with RK and JP re NPs | 0:33:02 |
| Total: 4/8/2008 | | | | 0.55 |
| Shirim, Esq. | 4/9/2008 | Mississippi | review last meeting notes and agreement to prepare agenda items for next meeting | 0:23:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 4/9/2008** | | | | 0.38 |
| Shirim, Esq. | 4/10/2008 | Mississippi | Talk to MRL about agenda for meeting on 4/30 | 0:06:00 |
| **Total: 4/10/2008** | | | | 0.10 |
| Shirim, Esq. | 4/28/2008 | Mississippi | Speak with monitor GL regarding management and staffing issues. | 0:26:00 |
| **Total: 4/28/2008** | | | | 0.43 |
| Shirim, Esq. | 4/30/2008 | Mississippi | Meeting with JP to discuss identifying a resource for NP in MS | 0:11:00 |
| Shirim, Esq. | 4/30/2008 | Mississippi | Talk with MRL and then with JP about how to address service needs of NPs | 0:35:00 |
| Shirim, Esq. | 4/30/2008 | Mississippi | Review historical records and medical reports of NP to prepare for meeting with NP and with defendants | 2:14:25 |
| **Total: 4/30/2008** | | | | 3.00 |
| Shirim, Esq. | 5/1/2008 | Mississippi | Meeting with SL and JP and then JP re identifying resources in MS for NP | 0:19:13 |
| Shirim, Esq. | 5/1/2008 | Mississippi | Review proposed letter re NP and discuss suggestions with policy dept. and JP | 1:20:24 |

2/12/2009                           Children's Rights, Inc.
5:00 PM                           User Defined Slip Listing                              Page    82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/1/2008 | | | | 1.66 |
| Shirim, Esq. | 5/6/2008 | Mississippi | Telephone call to source in MS regarding lack of leadership at DFCS | 0:23:00 |
| Shirim, Esq. | 5/6/2008 | Mississippi | Edit lists of questions for NPs, therapists and defendant | 0:28:00 |
| Shirim, Esq. | 5/6/2008 | Mississippi | Telephone call with JP and LB regarding meeting with NPS | 0:30:00 |
| Shirim, Esq. | 5/6/2008 | Mississippi | Review quarterly updates for NPs | 0:56:00 |
| Total: 5/6/2008 | | | | 2.28 |
| Shirim, Esq. | 5/7/2008 | Mississippi | Meeting with NPs, with NP's therapist, with NP's foster parent and JP | 3:00:00 |
| Total: 5/7/2008 | | | | 3.00 |
| Shirim, Esq. | 5/8/2008 | Mississippi | Meeting with defendants and defense counsel and JP | 2:00:00 |
| Total: 5/8/2008 | | | | 2.00 |
| Shirim, Esq. | 5/13/2008 | Mississippi | Telephone call with source in MS re management problems | 0:06:00 |
| Shirim, Esq. | 5/13/2008 | Mississippi | Telephone call with RF and JP about legal representation for NP | 0:15:00 |
| Shirim, Esq. | 5/13/2008 | Mississippi | Telephone call with GL re update | 0:16:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/13/2008 | | | | 0.62 |
| Shirim, Esq. | 5/14/2008 | Mississippi | Electronic mail attorneys and policy team re rates of MS children NOT referred for TPR who have been in custody more than 15 months. | 0:08:00 |
| Shirim, Esq. | 5/14/2008 | Mississippi | Telephone call with person in MS seeking to provide technical assistance to MDHS | 0:15:50 |
| Shirim, Esq. | 5/14/2008 | Mississippi | Meeting with JP and LB re NP status and follow-up tasks | 0:33:37 |
| Shirim, Esq. | 5/14/2008 | Mississippi | Telephone call with source in Stone county re problems accessing services for children | 0:34:30 |
| Shirim, Esq. | 5/14/2008 | Mississippi | Review discovery provided on 3/17 | 0:36:32 |
| Shirim, Esq. | 5/14/2008 | Mississippi | Review 3/17 production | 2:55:41 |
| Total: 5/14/2008 | | | | 5.07 |
| Shirim, Esq. | 5/15/2008 | Mississippi | Electronic mail team re conversation with GL re management issues | 0:06:00 |
| Shirim, Esq. | 5/15/2008 | Mississippi | Telephone call with KR, MRL and JP re placement options for NP | 0:14:00 |
| Shirim, Esq. | 5/15/2008 | Mississippi | Telephone call with GL re management issues and meeting with defendants | 0:20:00 |
| Shirim, Esq. | 5/15/2008 | Mississippi | compare previous regional action plan updates with recently produced updates | 0:45:00 |

2/12/2009                              Children's Rights, Inc.
5:00 PM                                User Defined Slip Listing                              Page      84

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/15/2008 | Mississippi | Edit letter to KR re named plaintiffs | 1:08:34 |
| Total: 5/15/2008 | | | | 2.55 |
| Shirim, Esq. | 5/20/2008 | Mississippi | Talk to JP about next steps for NPs | 0:08:54 |
| Shirim, Esq. | 5/20/2008 | Mississippi | Review recent discovery  - regional action plans | 2:16:31 |
| Shirim, Esq. | 5/20/2008 | Mississippi | Review discovery produced on 3/17 | 5:26:08 |
| Total: 5/20/2008 | | | | 7.87 |
| Shirim, Esq. | 5/21/2008 | Mississippi | Talk with monitor about her contract and recent child death in MS | 0:18:35 |
| Shirim, Esq. | 5/21/2008 | Mississippi | Edit letter to Defs re NP services | 0:23:00 |
| Shirim, Esq. | 5/21/2008 | Mississippi | Reviewed close to 300 pages of discovery produced in April | 3:52:28 |
| Total: 5/21/2008 | | | | 4.56 |
| Shirim, Esq. | 5/22/2008 | Mississippi | Talk to JP re fatalities and next steps for NP | 0:10:00 |
| Shirim, Esq. | 5/22/2008 | Mississippi | Electronic mail team re recent child fatalities and need for fatality protocol | 0:15:00 |
| Shirim, Esq. | 5/22/2008 | Mississippi | Telephone call with KR re fatality and NP | 0:20:00 |
| Shirim, Esq. | 5/22/2008 | Mississippi | Read about child fatalities in MS, speak with monitor re same | 0:28:18 |
| Shirim, Esq. | 5/22/2008 | Mississippi | Talk with JP, then JP and SL and then just with JP about her conversations with Millcreek, and devise | 1:20:17 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/22/2008 | Mississippi | strategy to address placement problem of NP<br>Review 3/17 document production | 4:56:02 |
| **Total: 5/22/2008** | | | | 7.49 |
| Shirim, Esq. | 5/27/2008 | Mississippi | Read more about child death in Union County and forward info to monitor | 0:08:29 |
| Shirim, Esq. | 5/27/2008 | Mississippi | Talk with ET and JP about best course of action to follow to address criminal problems of NP | 0:10:00 |
| Shirim, Esq. | 5/27/2008 | Mississippi | Read and reply to emails about NP placement issues and calls with attorneys to represent another NP | 0:25:00 |
| Shirim, Esq. | 5/27/2008 | Mississippi | Telephone call with KR re NPs | 0:25:46 |
| Shirim, Esq. | 5/27/2008 | Mississippi | Review emails and letters re NPs and prepare outline of topics to discuss with KR | 0:29:45 |
| Shirim, Esq. | 5/27/2008 | Mississippi | Review 3/17 discovery | 3:55:53 |
| **Total: 5/27/2008** | | | | 5.59 |
| Shirim, Esq. | 5/28/2008 | Mississippi | Meeting with JP to discuss letter to KR re placement of NP | 0:16:55 |
| Shirim, Esq. | 5/28/2008 | Mississippi | Review more of 3/17 discovery | 0:27:08 |
| Shirim, Esq. | 5/28/2008 | Mississippi | cross walk agreement with most recent workgroup assignment chart and do own chart of dates missed | 1:19:16 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/28/2008 | Mississippi | continue to review weekly incident reports of 3/17 production | 1:20:55 |

Total: 5/28/2008

3.40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/3/2008 | Mississippi | Meeting with MRL and JP re 6/5 meeting | 0:10:00 |
| Shirim, Esq. | 6/3/2008 | Mississippi | Telephone call with GL and JP re fatalities | 0:12:00 |
| Shirim, Esq. | 6/3/2008 | Mississippi | Talk to source about a missing foster child who jumped out of a moving DFCS car | 0:28:34 |
| Shirim, Esq. | 6/3/2008 | Mississippi | Read all emails re NPs - all re NPs criminal problems and NPs placement and respond to each in turn, as well as talk to JP re same. | 0:59:44 |

Total: 6/3/2008

1.85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/4/2008 | Mississippi | Talk with MRL, JP and the monitor re agenda for 6/6 meeting | 0:10:00 |
| Shirim, Esq. | 6/4/2008 | Mississippi | Prepare for meeting with new director of DHS | 0:24:49 |
| Shirim, Esq. | 6/4/2008 | Mississippi | Intake telephone call with 30+ people all of whom were calling about the notice, each lasting from 10 - 40 minutes. | 6:03:43 |

Total: 6/4/2008

6.64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/5/2008 | Mississippi | Make calls to sources in MS regarding candidates for DFCS director. | 0:50:00 |

2/12/2009                        Children's Rights, Inc.
5:00 PM                        User Defined Slip Listing                    Page    87

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Shirim, Esq. | 6/5/2008 | Mississippi | Speak to Monitor regarding new DHS Director | 0:50:00 |
| Shirim, Esq. | 6/5/2008 | Mississippi | Meeting with defendants and new DHS director | 2:10:00 |

Total: 6/5/2008

3.83

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Shirim, Esq. | 6/10/2008 | Mississippi | Two telephone calls with monitor re DFCS candidate pool | 0:10:00 |
| Shirim, Esq. | 6/10/2008 | Mississippi | Draft email to defendants and Monitor re DFCS candidates | 0:13:05 |
| Shirim, Esq. | 6/10/2008 | Mississippi | Meeting with MRL and JP re DFCS candidate for DFCS director | 0:15:00 |
| Shirim, Esq. | 6/10/2008 | Mississippi | Draft internal memo re candidates for DFCS position | 0:32:55 |
| Shirim, Esq. | 6/10/2008 | Mississippi | Review COA deliverables document and begin to look at CD produced by defendants re same | 0:40:00 |
| Shirim, Esq. | 6/10/2008 | Mississippi | Telephone calls with sources re Donald Taylor's departure | 1:03:00 |
| Shirim, Esq. | 6/10/2008 | Mississippi | Continue review of MDHS deliverables to COA | 3:10:05 |

Total: 6/10/2008

6.08

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Shirim, Esq. | 6/11/2008 | Mississippi | Electronic mail team several times re current pool of deputy applicants and potential additional candidates | 0:06:00 |
| Shirim, Esq. | 6/11/2008 | Mississippi | Electronic mail and speak with monitor re current pool of | 0:10:00 |

2/12/2009                           Children's Rights, Inc.
5:00 PM                           User Defined Slip Listing                      Page      88

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | applicants for deputy position and possible additional candidates | |
| Shirim, Esq. | 6/11/2008 | Mississippi | Telephone call with source re new DHS director and what it will take to bring back professionals who left DFCS under the last administration | 0:12:00 |
| Shirim, Esq. | 6/11/2008 | Mississippi | Draft email to KR re safety concerns noted in production | 0:20:00 |
| Shirim, Esq. | 6/11/2008 | Mississippi | Return telephone calls from people who have called about notice. | 0:45:00 |
| Shirim, Esq. | 6/11/2008 | Mississippi | Telephone calls, emails and research re potential candidates for deputy position | 1:04:43 |
| Shirim, Esq. | 6/11/2008 | Mississippi | Finish review of deliverables from DFCS to COA and COA comments re same | 1:13:00 |

Total: 6/11/2008

                                                                                    3.85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/12/2008 | Mississippi | Edit and circulate email to KR re safety concerns | 0:05:46 |
| Shirim, Esq. | 6/12/2008 | Mississippi | Edit annotated doc of reform plan requirements to be addressed at June meeting | 0:59:02 |
| Shirim, Esq. | 6/12/2008 | Mississippi | Review all my notes from the thousands of produced pages, looking for specific safety concerns to address both at the meeting and with KR in an email | 1:55:20 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 6/12/2008 | | | | |
| | | | | 3.00 |
| Shirim, Esq. | 6/18/2008 | Mississippi | Talk to KR and JP about NP update | 0:20:00 |
| Total: 6/18/2008 | | | | |
| | | | | 0.33 |
| Shirim, Esq. | 6/24/2008 | Mississippi | Telephone call with source on coast about Harrison County staffing problems and email monitor re same | 0:12:00 |
| Shirim, Esq. | 6/24/2008 | Mississippi | Talk with JP and intern about NP's financial problem and letter response | 0:34:00 |
| Total: 6/24/2008 | | | | |
| | | | | 0.77 |
| Shirim, Esq. | 6/25/2008 | Mississippi | Review proposed letter to bank re NP | 0:05:00 |
| Total: 6/25/2008 | | | | |
| | | | | 0.08 |
| Shirim, Esq. | 6/26/2008 | Mississippi | Telephone call with KR re NPs | 0:06:00 |
| Total: 6/26/2008 | | | | |
| | | | | 0.10 |
| Shirim, Esq. | 7/1/2008 | Mississippi | Meeting with MRL and JP re update on NPs and deputy Dir. hiring | 0:09:56 |
| Shirim, Esq. | 7/1/2008 | Mississippi | Talk with JP about her edits to letter re NPs and add changes | 0:13:20 |
| Shirim, Esq. | 7/1/2008 | Mississippi | Telephone call with source re candidates for deputy position and email re same | 0:15:07 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                          Page     90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/1/2008 | Mississippi | Review and respond to letter re NPs | 1:23:11 |
| Total: 7/1/2008 | | | | |
| | | | | 2.03 |
| Shirim, Esq. | 7/8/2008 | Mississippi | Electronic mail re: status of case and meeting times | 0:04:00 |
| Shirim, Esq. | 7/8/2008 | Mississippi | Read email from prospective candidate for DFCS director job and circulate with my comments | 0:10:25 |
| Shirim, Esq. | 7/8/2008 | Mississippi | Telephone call with GL re status of search for deputy director | 0:12:25 |
| Shirim, Esq. | 7/8/2008 | Mississippi | Telephone call with SL re case update | 0:17:53 |
| Total: 7/8/2008 | | | | |
| | | | | 0.75 |
| Shirim, Esq. | 7/9/2008 | Mississippi | Read ltr from KR re NP | 0:05:00 |
| Shirim, Esq. | 7/9/2008 | Mississippi | Talk with MRL and JP about addressing DFCS management issues and NP update | 0:13:52 |
| Shirim, Esq. | 7/9/2008 | Mississippi | Telephone call with GL re Sept. monitoring report, missed deadlines and agenda items for upcoming all party call | 0:32:35 |
| Shirim, Esq. | 7/9/2008 | Mississippi | Talk to MRL and then GL re candidates and start doing research on them. | 1:11:24 |
| Total: 7/9/2008 | | | | |
| | | | | 2.04 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/15/2008 | Mississippi | Review resume of LW and response to several safety related questions posed to DFCS | 0:12:33 |
| Shirim, Esq. | 7/15/2008 | Mississippi | Research ICPC law and regulations and draft letter re current DFCS violations | 3:25:08 |
| Total: 7/15/2008 | | | | 3.63 |
| Shirim, Esq. | 7/16/2008 | Mississippi | Telephone call with source re candidate for deputy position | 0:13:00 |
| Total: 7/16/2008 | | | | 0.22 |
| Shirim, Esq. | 7/22/2008 | Mississippi | Telephone call with co-counsel to prepare for call with defendants and monitor | 0:15:00 |
| Shirim, Esq. | 7/22/2008 | Mississippi | Read emails re Natchez conference and impressions of the new Director from sources, and respond to same | 0:28:02 |
| Total: 7/22/2008 | | | | 0.72 |
| Shirim, Esq. | 7/23/2008 | Mississippi | Telephone call with GL re candidates for deputy position | 0:04:58 |
| Shirim, Esq. | 7/23/2008 | Mississippi | Prepare for telephone conference with defendants and monitor | 0:14:01 |
| Shirim, Esq. | 7/23/2008 | Mississippi | Telephone call with defendants and monitor | 1:00:00 |
| Total: 7/23/2008 | | | | 1.31 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/24/2008 | Mississippi | Electronic mail source re deputy candidate | 0:04:00 |
| Shirim, Esq. | 7/24/2008 | Mississippi | Electronic mail team re converstation with JA & KR | 0:05:00 |
| Shirim, Esq. | 7/24/2008 | Mississippi | Tried to reach NPs John A and TW | 0:06:36 |
| Shirim, Esq. | 7/24/2008 | Mississippi | Telephone call with source re putative new deputy | 0:13:00 |
| Shirim, Esq. | 7/24/2008 | Mississippi | Telephone call with GL re first monitoring report | 0:15:00 |
| Shirim, Esq. | 7/24/2008 | Mississippi | Telephone call with NP JA re day treatment program and then call with KR re same | 0:20:00 |
| Shirim, Esq. | 7/24/2008 | Mississippi | Read report from monitor to provide comments to her re approach | 2:00:00 |

Total: 7/24/2008

3.06

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/29/2008 | Mississippi | Read letter to MDHS from ACF | 0:02:52 |
| Shirim, Esq. | 7/29/2008 | Mississippi | Electronic mail monitor re conversation with source | 0:04:00 |
| Shirim, Esq. | 7/29/2008 | Mississippi | Read emails re meeting and call KR to confirm date | 0:05:00 |
| Shirim, Esq. | 7/29/2008 | Mississippi | Telephone call with source re problems with placement office and independent living program | 0:14:36 |
| Shirim, Esq. | 7/29/2008 | Mississippi | Telephone call with source on coast re hiring issues at DFCS | 0:15:57 |
| Shirim, Esq. | 7/29/2008 | Mississippi | Finish reading GL's report and making notes of what Plfs' expect from the monitoring reports | 1:10:48 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/29/2008 | | | | 1.89 |
| Shirim, Esq. | 7/30/2008 | Mississippi | Edit notes from team call and call with all parties for distribution to team | 0:24:11 |
| Shirim, Esq. | 7/30/2008 | Mississippi | Meeting with JF and JP re placement planning for TW | 0:43:00 |
| Total: 7/30/2008 | | | | 1.12 |
| Shirim, Esq. | 8/1/2008 | Mississippi | Telephone call with KR re NPs | 0:38:09 |
| Total: 8/1/2008 | | | | 0.64 |
| Shirim, Esq. | 8/4/2008 | Mississippi | edit LB's comments to letter to KR re NPs | 0:11:07 |
| Shirim, Esq. | 8/4/2008 | Mississippi | Telephone call with source re CPS problems | 0:26:00 |
| Shirim, Esq. | 8/4/2008 | Mississippi | Review notes on NPs and edit letter to KR re their urgent needs | 0:54:29 |
| Total: 8/4/2008 | | | | 1.53 |
| Shirim, Esq. | 8/7/2008 | Mississippi | Meeting with JP re NP edu problems | 0:10:46 |
| Shirim, Esq. | 8/7/2008 | Mississippi | Review File on Pike county child murder and cross reference COA standards to determine how many standards were violated. | 2:11:47 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 8/7/2008** | | | | |
| | | | | 2.38 |
| Shirim, Esq. | 8/14/2008 | Mississippi | Meeting with defendants and new DFCS director | 2:00:00 |
| **Total: 8/14/2008** | | | | |
| | | | | 2.00 |
| Shirim, Esq. | 8/18/2008 | Mississippi | Read ltr from Defs re NPs | 0:14:57 |
| Shirim, Esq. | 8/18/2008 | Mississippi | Meeting with MRL re COA meeting | 0:15:00 |
| Shirim, Esq. | 8/18/2008 | Mississippi | Talk with JP about NP and readiness assessment | 0:17:19 |
| Shirim, Esq. | 8/18/2008 | Mississippi | Talk to JP about NP letter from defendants and mtg with TW | 0:19:13 |
| Shirim, Esq. | 8/18/2008 | Mississippi | Continue reading COA assessment | 0:25:11 |
| Shirim, Esq. | 8/18/2008 | Mississippi | Telephone call with monitor re COA report meeting | 0:38:49 |
| Shirim, Esq. | 8/18/2008 | Mississippi | Review and take notes on COA readiness assessment (got through 1/2) | 1:04:45 |
| Shirim, Esq. | 8/18/2008 | Mississippi | Finish reading COA assessment, draft email re same in preparation for 8/21 meeting | 2:16:46 |
| **Total: 8/18/2008** | | | | |
| | | | | 5.54 |
| Shirim, Esq. | 8/20/2008 | Mississippi | Meeting with NP. | 0:45:00 |
| Shirim, Esq. | 8/20/2008 | Mississippi | Review NP Docs and COA assessment | 2:30:00 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                         User Defined Slip Listing                      Page     95

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 8/20/2008** | | | | |
| | | | | 3.25 |
| Shirim, Esq. | 8/21/2008 | Mississippi | Pre-meeting with JP and MRL. | 0:30:00 |
| Shirim, Esq. | 8/21/2008 | Mississippi | Meeting with parties. | 3:30:00 |
| **Total: 8/21/2008** | | | | |
| | | | | 4.00 |
| Shirim, Esq. | 8/26/2008 | Mississippi | Talk with JP and then email GL re meeting dates | 0:04:51 |
| Shirim, Esq. | 8/26/2008 | Mississippi | Review email from co-counsel re strategy and try to reach via telephone | 0:10:00 |
| Shirim, Esq. | 8/26/2008 | Mississippi | Talk with GL, JP and KR re dates for compliance meeting | 0:29:00 |
| Shirim, Esq. | 8/26/2008 | Mississippi | Read through correspondence and attachments re ICPS problem and draft response | 0:31:49 |
| **Total: 8/26/2008** | | | | |
| | | | | 1.26 |
| Shirim, Esq. | 8/27/2008 | Mississippi | Electronic mail GL re her staff | 0:04:00 |
| Shirim, Esq. | 8/27/2008 | Mississippi | Telephone call with GL re COA, timeframes and the monitor's report | 0:06:53 |
| Shirim, Esq. | 8/27/2008 | Mississippi | Talk with JP re NP TW's transition. RP from Millcreek joined for part of conversation | 0:23:00 |
| Shirim, Esq. | 8/27/2008 | Mississippi | Review compliance docs | 0:39:00 |
| Shirim, Esq. | 8/27/2008 | Mississippi | Begin review of compliance docs | 0:57:53 |
| Shirim, Esq. | 8/27/2008 | Mississippi | Review compliance docs | 1:05:19 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/27/2008 | | | | 3.26 |
| Shirim, Esq. | 8/28/2008 | Mississippi | Telephone call with NF re board rates,a nd talk with MAF re gathering info re same | 0:10:00 |
| Shirim, Esq. | 8/28/2008 | Mississippi | Talk to Policy Dept. re Defs. protocols re FTMs and Adoption Specialists | 0:16:44 |
| Total: 8/28/2008 | | | | 0.45 |
| Shirim, Esq. | 9/2/2008 | Mississippi | Prepare questions for COA re next assessment | 0:20:00 |
| Shirim, Esq. | 9/2/2008 | Mississippi | Telephone call with COA, DS and Ps | 0:47:08 |
| Total: 9/2/2008 | | | | 1.12 |
| Shirim, Esq. | 9/3/2008 | Mississippi | Respond to four emails from GL re scheduling, a review of the minutes of the last meeting, the hiring of an assistant and an overview of the settlement. | 0:36:50 |
| Shirim, Esq. | 9/3/2008 | Mississippi | Review defendants' compliance docs | 0:41:36 |
| Total: 9/3/2008 | | | | 1.30 |
| Shirim, Esq. | 9/5/2008 | Mississippi | Electronic mail GL re edits to summary and meetings dates | 0:16:14 |
| Shirim, Esq. | 9/5/2008 | Mississippi | Finish reviewing first CD of compliance docs. | 6:57:36 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 9/5/2008** | | | | |
| | | | | 7.23 |
| Shirim, Esq. | 9/10/2008 | Mississippi | Review second installment of compliance docs | 1:09:33 |
| **Total: 9/10/2008** | | | | |
| | | | | 1.16 |
| Shirim, Esq. | 9/11/2008 | Mississippi | Review Youth Court task force minutes | 0:14:17 |
| Shirim, Esq. | 9/11/2008 | Mississippi | Telephone call with GL re report deadlines, staff hiring, and compliance documents | 0:18:00 |
| Shirim, Esq. | 9/11/2008 | Mississippi | Review permanency planning compliance docs | 0:36:42 |
| Shirim, Esq. | 9/11/2008 | Mississippi | Continue to review 8 binders of compliance docs | 0:48:11 |
| Shirim, Esq. | 9/11/2008 | Mississippi | Review compliance documents and memorialize findings | 4:46:48 |
| **Total: 9/11/2008** | | | | |
| | | | | 6.73 |
| Shirim, Esq. | 9/16/2008 | Mississippi | Talk With GL re quality of compliance data | 0:09:00 |
| Shirim, Esq. | 9/16/2008 | Mississippi | Meeting with MRL re GL's reporting | 0:10:11 |
| Shirim, Esq. | 9/16/2008 | Mississippi | Review compliance data (2nd binder of second CD) | 1:06:36 |
| Shirim, Esq. | 9/16/2008 | Mississippi | Review and analyze compliance data provided by DFCS | 5:23:44 |
| **Total: 9/16/2008** | | | | |
| | | | | 6.83 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/17/2008 | Mississippi | Review DFCS documents re COA deliverables | 1:24:09 |
| Shirim, Esq. | 9/17/2008 | Mississippi | Review compliance documents produced 8/26/08 | 2:39:35 |
| Shirim, Esq. | 9/17/2008 | Mississippi | Review DFCS documents re COA 365 and 180 deliverables | 2:59:14 |

Total: 9/17/2008

7.05

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/19/2008 | Mississippi | Telephone call with RF and JP re compliance documents | 0:16:50 |
| Shirim, Esq. | 9/19/2008 | Mississippi | Review COA compliance documents | 1:20:00 |
| Shirim, Esq. | 9/19/2008 | Mississippi | Draft compendium of identified problems with compliance production | 1:39:19 |

Total: 9/19/2008

3.27

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/23/2008 | Mississippi | Talk with JP re compliance documents and NP letter | 0:13:15 |
| Shirim, Esq. | 9/23/2008 | Mississippi | Telephone call with GL re deadlines for her report | 0:15:02 |
| Shirim, Esq. | 9/23/2008 | Mississippi | Read response to NP inquiry, and email JP with comments re same | 0:16:07 |
| Shirim, Esq. | 9/23/2008 | Mississippi | Telephone call with defendants re production | 0:21:10 |
| Shirim, Esq. | 9/23/2008 | Mississippi | Review DFCS documents re COA deliverables | 3:40:40 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    99

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Total: 9/23/2008 | | | | 4.77 |
| Shirim, Esq. | 9/24/2008 | Mississippi | Draft letter re production deficiencies | 1:04:02 |
| Shirim, Esq. | 9/24/2008 | Mississippi | finish review of docs produced in response to COA deliverables | 1:20:36 |
| Shirim, Esq. | 9/24/2008 | Mississippi | edit draft letter re compliance document deficiencies | 1:42:10 |
| Total: 9/24/2008 | | | | 4.11 |
| Shirim, Esq. | 10/1/2008 | Mississippi | Telephone call with RS at COA re special safety reviews | 0:17:41 |
| Shirim, Esq. | 10/1/2008 | Mississippi | Telephone call with source re current state of affairs at MDHS and email team re conversation | 0:20:00 |
| Shirim, Esq. | 10/1/2008 | Mississippi | Draft letter to KR re special safety reviews and ICPC issue | 0:29:31 |
| Shirim, Esq. | 10/1/2008 | Mississippi | Review COA deliverables letter and speak with GL re same (talk with GL | 0:34:12 |
| Shirim, Esq. | 10/1/2008 | Mississippi | Review 2010 budget documents and compare to previous years | 1:09:20 |
| Total: 10/1/2008 | | | | 2.84 |
| Shirim, Esq. | 10/3/2008 | Mississippi | Review COA 180 day deliverables | 0:09:45 |
| Shirim, Esq. | 10/3/2008 | Mississippi | Review letter from former DHS worker and circulate | 0:10:00 |

2/12/2009                           Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                         Page    100

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/3/2008 | Mississippi | Review monitor's proposed submission to court and draft comments | 0:20:00 |
| Shirim, Esq. | 10/3/2008 | Mississippi | Meeting with JP and MRL re monitor's proposed report | 0:22:14 |
| Shirim, Esq. | 10/3/2008 | Mississippi | Telephone call with GL re proposed report to the monitor | 0:27:06 |
| Total: 10/3/2008 | | | | 1.48 |
| Shirim, Esq. | 10/6/2008 | Mississippi | Meeting with JP and MRL re management changes at DFCS | 0:07:34 |
| Shirim, Esq. | 10/6/2008 | Mississippi | Electronic mail re conference call with defs and COA | 0:23:00 |
| Shirim, Esq. | 10/6/2008 | Mississippi | Begin review of Plan to prioritize for 11/5 meeting | 0:34:07 |
| Shirim, Esq. | 10/6/2008 | Mississippi | Telephone call with defendants, COA & the monitor | 2:24:16 |
| Total: 10/6/2008 | | | | 3.48 |
| Shirim, Esq. | 10/8/2008 | Mississippi | briefly meet with JP re staffing report and email GL re same | 0:12:13 |
| Shirim, Esq. | 10/8/2008 | Mississippi | Draft list of stakeholders to reach out to. | 0:20:00 |
| Shirim, Esq. | 10/8/2008 | Mississippi | Telephone call with GL re staffing report and timing of her initial status report | 0:22:57 |
| Shirim, Esq. | 10/8/2008 | Mississippi | Review staffing documents and vacancy chart provided by defendants | 0:26:58 |
| Shirim, Esq. | 10/8/2008 | Mississippi | Telephone call with defendants re prioritizing first & | 0:46:16 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                          Page     101

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | second year implementation plan requirements | |
| Shirim, Esq. | 10/8/2008 | Mississippi | Review policy manual from GA and talk to policy department to help MS identify a good model | 1:25:29 |
| Shirim, Esq. | 10/8/2008 | Mississippi | Review and prioritize state obligations under Agreement and first year implementation plan | 1:34:03 |

Total: 10/8/2008

5.12

| Shirim, Esq. | 10/10/2008 | Mississippi | Telephone call with GL and then also defendants re change in negotiation dates and first year implementation deadlines | 0:10:00 |

Total: 10/10/2008

0.17

| Shirim, Esq. | 10/14/2008 | Mississippi | Review letter from youth court judges | 0:10:00 |
| Shirim, Esq. | 10/14/2008 | Mississippi | Review and email JP re revised initial report from GL | 0:25:19 |

Total: 10/14/2008

0.59

| Shirim, Esq. | 10/15/2008 | Mississippi | Electronic mail status report to co-counsel | 0:10:00 |

Total: 10/15/2008

0.17

| Shirim, Esq. | 10/17/2008 | Mississippi | Talk with JP about reaching out to stakeholders and the | 0:05:40 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                          Page    102

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | conference call of this afternoon with defendants and GL | |
| Shirim, Esq. | 10/17/2008 | Mississippi | Telephone call with GL and KR re filing of interim report | 0:14:34 |
| Shirim, Esq. | 10/17/2008 | Mississippi | Read numerous MS email between GL, defendants and plaintiffs re pro hac and 10/17 conference call | 0:15:42 |
| Shirim, Esq. | 10/17/2008 | Mississippi | Meeting with JP and MRL to discuss progress of suit. | 0:23:37 |
| Shirim, Esq. | 10/17/2008 | Mississippi | Finish review of COA assessment to prepare for call re COA recommendations | 0:25:00 |
| Shirim, Esq. | 10/17/2008 | Mississippi | Review and edit pro hac motion and status report, both from the monitor | 0:49:25 |
| Shirim, Esq. | 10/17/2008 | Mississippi | Review MSW survey and COA assessment to prepare for conference call with COA, GL and defendants | 0:59:10 |
| Shirim, Esq. | 10/17/2008 | Mississippi | Conference call with defs and GL re response to COA recommendations | 1:33:00 |

Total: 10/17/2008

                                                                  4.76

| Shirim, Esq. | 10/21/2008 | Mississippi | Telephone call with stakeholders (JP also on calls | 0:50:15 |

Total: 10/21/2008

                                                                  0.84

| Shirim, Esq. | 10/22/2008 | Mississippi | Telephone call with SL re update on management changes | 0:17:16 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    103

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/22/2008 | | | | 0.29 |
| Shirim, Esq. | 10/24/2008 | Mississippi | Review materials gathered re alternative funding streams, and send email to policy department and separately to defendants re same | 0:23:26 |
| Total: 10/24/2008 | | | | 0.39 |
| Shirim, Esq. | 10/28/2008 | Mississippi | Talk to CR people about contacts for MS to reach re centralizing CPS unit | 0:23:38 |
| Total: 10/28/2008 | | | | 0.39 |
| Shirim, Esq. | 10/29/2008 | Mississippi | Read email re NPs and circulate | 0:03:00 |
| Shirim, Esq. | 10/29/2008 | Mississippi | Electronic mail RF re fee application and email MRL re same and re timing of defs' proposal re deadlines | 0:10:00 |
| Total: 10/29/2008 | | | | 0.22 |
| Shirim, Esq. | 10/31/2008 | Mississippi | Telephone call with RF re implementation plan and fees | 0:09:21 |
| Shirim, Esq. | 10/31/2008 | Mississippi | Talk with JP and MRL re strategy for approaching second year plan | 0:10:00 |
| Shirim, Esq. | 10/31/2008 | Mississippi | Talk with GL re reporting topics for Jan report | 0:19:13 |

2/12/2009                          Children's Rights, Inc.
5:00 PM                          User Defined Slip Listing                          Page    104

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/31/2008 | Mississippi | Draft proposed 2nd year implementation plan language | 0:24:00 |
| Shirim, Esq. | 10/31/2008 | Mississippi | Telephone call with GL with JP | 0:33:36 |
| Shirim, Esq. | 10/31/2008 | Mississippi | Draft proposed language re reporting for second implementation plan | 0:45:00 |
| Shirim, Esq. | 10/31/2008 | Mississippi | Telephone call with defendants re 2nd year implementation plan | 1:00:27 |
| Shirim, Esq. | 10/31/2008 | Mississippi | Review agreement and implementation plan to prepare for conference call with defendants re 2nd year plan. | 1:09:55 |

Total: 10/31/2008

                                                                              4.54

| Shirim, Esq. | 11/4/2008 | Mississippi | edit and redraft sections on 2nd year implementation plan (some with JP) | 5:29:17 |

Total: 11/4/2008

                                                                              5.49

| Shirim, Esq. | 11/5/2008 | Mississippi | Talk to MRL and JP about needed edits to proposed 2nd year implementation plan | 0:30:00 |
| Shirim, Esq. | 11/5/2008 | Mississippi | Meeting with MRL, JP and Monitor re next steps in implementation planning | 0:45:00 |
| Shirim, Esq. | 11/5/2008 | Mississippi | Meeting with parties and Monitor | 3:00:00 |

Total: 11/5/2008

                                                                              4.25

| Shirim, Esq. | 11/6/2008 | Mississippi | Meeting with defendants re 2nd year implementation plan | 2:30:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    105

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/6/2008 | | | | 2.50 |
| Shirim, Esq. | 11/11/2008 | Mississippi | Talk with SL re: meeting on thursday and agreements reached | 0:11:58 |
| Shirim, Esq. | 11/11/2008 | Mississippi | Talk to MAF and then JP re follow-up tasks from MS mtg and fee request | 0:31:50 |
| Shirim, Esq. | 11/11/2008 | Mississippi | Draft memo re: Plfs' priorities for monitoring | 1:12:02 |
| Shirim, Esq. | 11/11/2008 | Mississippi | Pull together info for 11/21 requirements: caseload data (review what Jess came up with), get policy manual info and finish drafting priorities. | 1:25:48 |
| Total: 11/11/2008 | | | | 3.36 |
| Shirim, Esq. | 11/12/2008 | Mississippi | Review caseload weighting formulas and email from JP to Defs re same | 0:08:58 |
| Shirim, Esq. | 11/12/2008 | Mississippi | Electronic mail and telephone KR re NJ contact with expertise in CPS intake and about policy manual | 0:10:00 |
| Shirim, Esq. | 11/12/2008 | Mississippi | Revise priorities memo for monitor following meeting with JP | 0:12:00 |
| Shirim, Esq. | 11/12/2008 | Mississippi | Meeting with JP re priorities for monitor | 1:04:16 |
| Total: 11/12/2008 | | | | 1.59 |
| Shirim, Esq. | 11/14/2008 | Mississippi | Telephone call with GL re child fatality | 0:05:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    106

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/14/2008 | Mississippi | Review child fatality death records and review law around durable legal custody | 0:20:00 |
| Shirim, Esq. | 11/14/2008 | Mississippi | Talk to GL about recent child fatality and staff hiring | 0:26:43 |
| Shirim, Esq. | 11/14/2008 | Mississippi | Read all press about child death, make multiple calls to GL and various sources re same and email defendants questions re same | 1:31:43 |

Total: 11/14/2008

2.39

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/19/2008 | Mississippi | Telephone call with SL and source re case update | 0:05:51 |
| Shirim, Esq. | 11/19/2008 | Mississippi | Review priorities list | 0:17:46 |

Total: 11/19/2008

0.40

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/21/2008 | Mississippi | Read about child starvation case and DHS involvement | 0:08:10 |
| Shirim, Esq. | 11/21/2008 | Mississippi | Talk with JP about NP issues identified in recent production | 0:13:34 |
| Shirim, Esq. | 11/21/2008 | Mississippi | Review NP case records | 0:30:13 |
| Shirim, Esq. | 11/21/2008 | Mississippi | Review NP case file production | 0:31:20 |
| Shirim, Esq. | 11/21/2008 | Mississippi | Finish review of NP files and speak to JP re same (1:07:27) | 0:59:48 |

Total: 11/21/2008

2.39

| 2/12/2009 | | Children's Rights, Inc. | | |
|-----------|--|-------------------------|--|--|
| 5:00 PM | | User Defined Slip Listing | | Page    107 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/2/2008 | Mississippi | Talk with MRL to strategize about today's meeting with defendants and the Monitor | 0:10:00 |
| Shirim, Esq. | 12/2/2008 | Mississippi | Telephone call with source re management of DFCS placement decisions | 0:10:00 |
| Shirim, Esq. | 12/2/2008 | Mississippi | Talk with MRL about ds' proposed priorities and agenda for conf call | 0:15:00 |
| Shirim, Esq. | 12/2/2008 | Mississippi | Conference with Monitor and defendants re deadlines and management team | 1:00:00 |
| Shirim, Esq. | 12/2/2008 | Mississippi | Telephone call with JP & GL re MS update on COA and priorities list  (broken by an interruption during which time JP and I spoke about NP status and Ds' proposed assessments) | 1:20:00 |
| Shirim, Esq. | 12/2/2008 | Mississippi | Review docs received from Ds in prep for 12/2 mtg: management team, reorg docs, NP files, priority lists | 1:33:03 |
| Shirim, Esq. | 12/2/2008 | Mississippi | Review implementation docs from Ds: reorg docs, caseload docs, personnel board dos, priorities memo and NP file updates | 2:30:00 |

Total: 12/2/2008

6.97

| Shirim, Esq. | 12/3/2008 | Mississippi | Telephone call with GL re timing of 2nd yr implementation negotiations, status of management team hiring. | 0:14:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    108

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/3/2008 | Mississippi | Talk with MRL about problems btw COA and defendants in undertaking assessments | 0:19:50 |
| Shirim, Esq. | 12/3/2008 | Mississippi | Review NP caserecords. | 0:44:00 |
| Total: 12/3/2008 | | | | 1.29 |
| Shirim, Esq. | 12/5/2008 | Mississippi | Talk to MRL about staffing problems at state office | 0:10:00 |
| Shirim, Esq. | 12/5/2008 | Mississippi | Read 3 articles on child deaths and email GL re same | 0:10:34 |
| Shirim, Esq. | 12/5/2008 | Mississippi | Telephone call with GL re management issues at DHS | 0:17:50 |
| Shirim, Esq. | 12/5/2008 | Mississippi | Read emails from two sources re problems in MDHS, arrange mtg with MRL to discuss same | 0:20:00 |
| Shirim, Esq. | 12/5/2008 | Mississippi | Telephone call with source re getting some talented management people to apply for multiple openings at the state office to support the reform effort | 0:26:51 |
| Total: 12/5/2008 | | | | 1.43 |
| Shirim, Esq. | 12/9/2008 | Mississippi | Read articles about legislative hearing and go back to review fatalities of last year | 0:21:04 |
| Total: 12/9/2008 | | | | 0.35 |
| Shirim, Esq. | 12/10/2008 | Mississippi | Talk to MRL re timing of negotiations and safety provisions | 0:09:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    109

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/10/2008 | Mississippi | Electronic mail re changing conference call time | 0:12:44 |
| Shirim, Esq. | 12/10/2008 | Mississippi | Telephone call with GL and with KR (for brief period of time) re hearings, and scheduling meetings followed by follow up emails to team and GL re availability | 0:58:54 |
| Shirim, Esq. | 12/10/2008 | Mississippi | Telephone call with several sources, then several with GL and then also short one with KR re Harrison County fatality and staffing crisis. | 2:59:11 |

Total: 12/10/2008

4.33

| Shirim, Esq. | 12/12/2008 | Mississippi | Talk with JP and MRL about stffing problems across the state | 0:10:00 |
| Shirim, Esq. | 12/12/2008 | Mississippi | Telephone call with GL re recent fatality, staffing on coast and management issues | 0:29:30 |
| Shirim, Esq. | 12/12/2008 | Mississippi | Telephone call with 2 stakeholders re staffing at DFCS and upcoming hearings | 0:30:00 |
| Shirim, Esq. | 12/12/2008 | Mississippi | Telephone call with Defendants re harrison county | 1:28:46 |

Total: 12/12/2008

2.64

| Shirim, Esq. | 12/16/2008 | Mississippi | Talk to JP about leg. hearing and calls with various sources. | 0:10:00 |
| Shirim, Esq. | 12/16/2008 | Mississippi | Telephone call with source re legislative hearing. | 0:14:35 |

2/12/2009                           Children's Rights, Inc.
5:00 PM                           User Defined Slip Listing                    Page    110

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/16/2008 | Mississippi | Telephone call with two sources on coast re staffing at MDHS | 0:24:09 |
| Total: 12/16/2008 | | | | 0.81 |
| Shirim, Esq. | 12/17/2008 | Mississippi | Electronic mail with defendants and then with team re conference to talk about draft proposal to extend time | 0:09:51 |
| Shirim, Esq. | 12/17/2008 | Mississippi | Talk with school psychologist on coast re faulty CPS investigations and email info to GL and team | 0:15:10 |
| Shirim, Esq. | 12/17/2008 | Mississippi | Several follow-up calls with source on coast re child in harmful home and with monitor re same | 0:16:00 |
| Shirim, Esq. | 12/17/2008 | Mississippi | Telephone call with source at school on coast re CPS problems and email info to GL | 0:45:21 |
| Shirim, Esq. | 12/17/2008 | Mississippi | Draft motion to extend, circulate, discuss with MRL and input comments received | 1:46:04 |
| Shirim, Esq. | 12/17/2008 | Mississippi | Draft agreement extending time for filing second year implementation plan | 2:23:04 |
| Total: 12/17/2008 | | | | 5.59 |
| Shirim, Esq. | 12/19/2008 | Mississippi | Meeting with MRL to discuss negotiations of 2nd yr plan timing and conversation with GL re same | 0:10:00 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    111

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/19/2008 | Mississippi | Telephone call with GL re plfs' proposed agreement re timing of 2nd yr implementation plan. | 0:13:00 |
| Shirim, Esq. | 12/19/2008 | Mississippi | Read and respond to GL's comments re agreement | 0:25:01 |
| Shirim, Esq. | 12/19/2008 | Mississippi | edit draft agreement to time negotiations | 1:02:05 |

Total: 12/19/2008

1.84

| | | | | |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/23/2008 | Mississippi | Talk to GL re timing of 2nd yr implementation | 0:14:06 |
| Shirim, Esq. | 12/23/2008 | Mississippi | Talk to RF with MRL re extending period 1 imp. plan | 0:15:00 |
| Shirim, Esq. | 12/23/2008 | Mississippi | read and edit defendants revised proposal to extend 1st year agreement. | 0:25:45 |
| Shirim, Esq. | 12/23/2008 | Mississippi | begin drafting consent motion | 0:40:00 |
| Shirim, Esq. | 12/23/2008 | Mississippi | Draft and then go back and forth with defendants on edits to agreement re extending time for 1st year implementation plan. | 3:03:16 |

Total: 12/23/2008

4.64

Total: Shirim, Esq.

281.43

2/12/2009                           Children's Rights, Inc.
5:00 PM                            User Defined Slip Listing                              Page    112

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Attorney/Para: Susan Lambiase | | | | |
| Susan Lambiase | 5/1/2008 | Mississippi | Meeting with SN and JP re named pl issues | 0:20:00 |
| Total: 5/1/2008 | | | | 0.33 |
| Total: Susan Lambiase | | | | 0.33 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     113

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Talia Kraemer** | | | | |
| Talia Kraemer | 1/7/2008 | Mississippi | Prepare document indicating all deadlines/due dates from settlement agreement | 3:17:13 |
| Total: 1/7/2008 | | | | 3.29 |
| Talia Kraemer | 1/8/2008 | Mississippi | Search for info re former foster parent of NP Tom W. who has expressed interest in adopting him | 0:10:19 |
| Talia Kraemer | 1/8/2008 | Mississippi | Update NP file doc index | 0:17:05 |
| Total: 1/8/2008 | | | | 0.45 |
| Talia Kraemer | 1/10/2008 | Mississippi | Retrieve NP files for review | 0:15:40 |
| Total: 1/10/2008 | | | | 0.26 |
| Talia Kraemer | 1/11/2008 | Mississippi | Retrieve COA documents and send to monitor | 0:16:49 |
| Total: 1/11/2008 | | | | 0.28 |
| Talia Kraemer | 1/18/2008 | Mississippi | Write and send letter to KR re NP on behalf of JP | 0:11:42 |
| Talia Kraemer | 1/18/2008 | Mississippi | Review case narrative notes of NP kids to find info about prospective adoptive placement | 0:26:59 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    114

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/18/2008 | | | | 0.65 |
| Talia Kraemer | 2/20/2008 | Mississippi | Research recent legislative bills re budget, state agency hiring freeze, and foster parent reimbursement | 0:48:29 |
| Total: 2/20/2008 | | | | 0.81 |
| Talia Kraemer | 2/21/2008 | Mississippi | Draft and letters to KR and NP re NP service agreement funds; finalizing same | 0:39:49 |
| Total: 2/21/2008 | | | | 0.66 |
| Talia Kraemer | 3/7/2008 | Mississippi | Go through settlement agreement to identify provisions requiring COA participation | 0:25:33 |
| Total: 3/7/2008 | | | | 0.43 |
| Talia Kraemer | 4/1/2008 | Mississippi | Review special investigation re foster child death | 0:15:38 |
| Total: 4/1/2008 | | | | 0.26 |
| Talia Kraemer | 4/14/2008 | Mississippi | Search for info re GAL of NP. | 0:11:44 |
| Total: 4/14/2008 | | | | 0.20 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     115

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 4/15/2008 | Mississippi | Search for and summarize DFCS budget appropriation | 0:12:38 |
| Total: 4/15/2008 | | | | 0.21 |
| Talia Kraemer | 4/24/2008 | Mississippi | Revise NP cases summary for psychologist; finalize and send same | 0:56:13 |
| Talia Kraemer | 4/24/2008 | Mississippi | Draft history of NP for evaluating psychologist, compile past psych evaluations | 2:15:53 |
| Total: 4/24/2008 | | | | 3.20 |
| Talia Kraemer | 4/28/2008 | Mississippi | Finalizing letter to Defs re NPs | 0:18:06 |
| Talia Kraemer | 4/28/2008 | Mississippi | Edit letter to Defs re NPs | 0:44:37 |
| Total: 4/28/2008 | | | | 1.04 |
| Talia Kraemer | 5/1/2008 | Mississippi | Review psych evaluation of NP | 0:06:34 |
| Talia Kraemer | 5/1/2008 | Mississippi | Review NP files for psych evals | 0:30:56 |
| Talia Kraemer | 5/1/2008 | Mississippi | Review discovery docs | 0:35:27 |
| Talia Kraemer | 5/1/2008 | Mississippi | Index documents produced by defs re DHS | 1:27:42 |
| Total: 5/1/2008 | | | | 2.68 |
| Talia Kraemer | 5/2/2008 | Mississippi | Review NP files | 0:19:25 |
| Talia Kraemer | 5/2/2008 | Mississippi | Edit letter to KR re NP services | 0:31:38 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    116

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/2/2008** | | | | |
| | | | 0.85 | |
| Talia Kraemer | 5/5/2008 | Mississippi | Finalizing letter to Defs re NPs | 0:14:31 |
| Talia Kraemer | 5/5/2008 | Mississippi | Review NP files to compile information for JP for 5/8 mtg with Defs | 0:47:04 |
| **Total: 5/5/2008** | | | | |
| | | | 1.02 | |
| Talia Kraemer | 5/12/2008 | Mississippi | Index documents received from Defs | 1:50:19 |
| **Total: 5/12/2008** | | | | |
| | | | 1.84 | |
| Talia Kraemer | 5/13/2008 | Mississippi | Index and file NP docs | 0:09:39 |
| Talia Kraemer | 5/13/2008 | Mississippi | Index documents produced by Defs | 0:38:56 |
| **Total: 5/13/2008** | | | | |
| | | | 0.81 | |
| Talia Kraemer | 5/15/2008 | Mississippi | Review JP memos re NP status | 0:14:04 |
| **Total: 5/15/2008** | | | | |
| | | | 0.23 | |
| Talia Kraemer | 5/21/2008 | Mississippi | Edit letter to Defs re NPs | 0:26:45 |
| **Total: 5/21/2008** | | | | |
| | | | 0.45 | |
| Talia Kraemer | 5/22/2008 | Mississippi | Review serious incident report from monitor re child death | 0:03:36 |

2/12/2009
5:00 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    117

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/22/2008 | | | | 0.06 |
| Talia Kraemer | 5/23/2008 | Mississippi | Search for MS policy re referral to therapeutic foster care for JP | 0:19:57 |
| Total: 5/23/2008 | | | | 0.33 |
| Talia Kraemer | 5/29/2008 | Mississippi | Intake call with class member | 0:10:00 |
| Total: 5/29/2008 | | | | 0.17 |
| Talia Kraemer | 7/9/2008 | Mississippi | Intake from class member; discuss with SN and respond to intake | 0:10:00 |
| Total: 7/9/2008 | | | | 0.17 |
| Talia Kraemer | 7/15/2008 | Mississippi | Electronic mail to intake class member re youth conference run by DHS | 0:05:00 |
| Total: 7/15/2008 | | | | 0.08 |
| Total: Talia Kraemer | | | | 20.43 |
| Grand Total | | | | 628.35 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page        1

---

## Selection Criteria

| Slip.Date | 1/5/2008 - 1/4/2009 |
| Case.Selection | Include: Mississippi Fee |

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Eric Thompson**

| Eric Thompson | 1/15/2008 | Mississippi Fee | Telephone call with SN, MRL regarding fee application | 0:41:00 |

Total: 1/15/2008

0.68

| Eric Thompson | 1/22/2008 | Mississippi Fee | Electronic mail KL regarding fees and expense review | 0:15:00 |

Total: 1/22/2008

0.25

| Eric Thompson | 1/23/2008 | Mississippi Fee | Research fee submission requirements | 1:00:00 |
| Eric Thompson | 1/23/2008 | Mississippi Fee | Review fee reconciliation regarding fee motion | 2:03:00 |

Total: 1/23/2008

3.05

| Eric Thompson | 1/24/2008 | Mississippi Fee | Review fee reconciliation | 2:14:00 |

Total: 1/24/2008

2.23

| Eric Thompson | 1/28/2008 | Mississippi Fee | Review Ds' fee offer | 1:28:00 |
| Eric Thompson | 1/28/2008 | Mississippi Fee | Prepare fee update and counter-proposal; draft letter to Ds regarding same | 4:42:00 |

2/13/2009                          Children's Rights, Inc.
9:03 AM                          User Defined Slip Listing                          Page        2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/28/2008 | | | | 6.17 |
| Eric Thompson | 1/29/2008 | Mississippi Fee | Prepare fee counter-offer | 1:23:00 |
| Total: 1/29/2008 | | | | 1.38 |
| Eric Thompson | 1/31/2008 | Mississippi Fee | Review/edit draft extension motion | 0:10:00 |
| Eric Thompson | 1/31/2008 | Mississippi Fee | Review Ds' counter offer; prepare response; draft letter regarding same | 3:35:00 |
| Total: 1/31/2008 | | | | 3.75 |
| Eric Thompson | 2/4/2008 | Mississippi Fee | Revise extension motion and consent order | 0:29:00 |
| Total: 2/4/2008 | | | | 0.48 |
| Eric Thompson | 2/5/2008 | Mississippi Fee | Finalize extension motion; email RF regarding same | 0:20:00 |
| Total: 2/5/2008 | | | | 0.33 |
| Eric Thompson | 3/5/2008 | Mississippi Fee | Telephone call with SN regarding fee motion | 0:05:00 |
| Eric Thompson | 3/5/2008 | Mississippi Fee | Research R. 23(h) request regarding fee settlement | 2:16:00 |
| Eric Thompson | 3/5/2008 | Mississippi Fee | Draft motion, memo in support regarding fees settlement | 2:45:00 |

2/13/2009                          Children's Rights, Inc.
9:03 AM                          User Defined Slip Listing                          Page        3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 3/5/2008 | | | | 5.10 |
| Eric Thompson | 3/6/2008 | Mississippi Fee | Draft memo in support regarding fee settlement | 3:20:00 |
| Total: 3/6/2008 | | | | 3.33 |
| Eric Thompson | 3/10/2008 | Mississippi Fee | Draft memo in support regarding fee motion | 0:27:00 |
| Total: 3/10/2008 | | | | 0.45 |
| Eric Thompson | 3/11/2008 | Mississippi Fee | Draft memo in support, proposed notice regarding fee settlement | 3:29:00 |
| Total: 3/11/2008 | | | | 3.48 |
| Eric Thompson | 3/12/2008 | Mississippi Fee | Draft proposed Order, Notice regarding fees. | 1:45:00 |
| Total: 3/12/2008 | | | | 1.75 |
| Eric Thompson | 3/27/2008 | Mississippi Fee | Review draft fee declarations | 0:20:00 |
| Total: 3/27/2008 | | | | 0.33 |
| Eric Thompson | 4/1/2008 | Mississippi Fee | Telephone call with SN regarding fee pleading | 0:12:00 |

2/13/2009                          Children's Rights, Inc.
9:03 AM                          User Defined Slip Listing                          Page     4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 4/1/2008** | | | | |
| | | | | 0.20 |
| Eric Thompson | 4/10/2008 | Mississippi Fee | Telephone call with SN regarding declarations | 0:15:00 |
| Eric Thompson | 4/10/2008 | Mississippi Fee | Review draft declaration; edit | 0:34:00 |
| **Total: 4/10/2008** | | | | |
| | | | | 0.82 |
| Eric Thompson | 4/11/2008 | Mississippi Fee | Telephone calls, emails regarding declarations | 0:25:00 |
| **Total: 4/11/2008** | | | | |
| | | | | 0.42 |
| Eric Thompson | 4/15/2008 | Mississippi Fee | Review declarations | 0:20:00 |
| Eric Thompson | 4/15/2008 | Mississippi Fee | Edit motion, notice to class, proposed order; email RF regarding same | 1:42:00 |
| **Total: 4/15/2008** | | | | |
| | | | | 2.03 |
| Eric Thompson | 4/16/2008 | Mississippi Fee | Telephone call with TK regarding fee info; email regarding same | 0:22:00 |
| **Total: 4/16/2008** | | | | |
| | | | | 0.37 |
| Eric Thompson | 4/17/2008 | Mississippi Fee | Review draft fee summary charts | 0:33:00 |
| Eric Thompson | 4/17/2008 | Mississippi Fee | Edit memo in support, telephone call with TK regarding same. | 1:03:00 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/17/2008 | | | | 1.60 |
| Eric Thompson | 4/18/2008 | Mississippi Fee | Electronic mail RF regarding appropriation. | 0:04:00 |
| Total: 4/18/2008 | | | | 0.07 |
| Eric Thompson | 4/22/2008 | Mississippi Fee | Telephone call with TK regarding fees submission | 0:13:00 |
| Total: 4/22/2008 | | | | 0.22 |
| Eric Thompson | 4/23/2008 | Mississippi Fee | Electronic mail RF regarding fee motion. | 0:05:00 |
| Eric Thompson | 4/23/2008 | Mississippi Fee | Telephone call with TK regarding declarations. | 0:13:00 |
| Eric Thompson | 4/23/2008 | Mississippi Fee | Telephone call with JP regarding fees research. | 0:19:00 |
| Eric Thompson | 4/23/2008 | Mississippi Fee | Review Memo in Support questions; cite check. | 1:28:00 |
| Total: 4/23/2008 | | | | 2.09 |
| Eric Thompson | 4/28/2008 | Mississippi Fee | Draft extension motion and order; email RF regarding same | 0:45:00 |
| Total: 4/28/2008 | | | | 0.75 |
| Eric Thompson | 5/2/2008 | Mississippi Fee | Telephone call with TK regarding motion | 0:16:00 |

| 2/13/2009 | Children's Rights, Inc. | | |
|---|---|---|---|
| 9:03 AM | User Defined Slip Listing | Page | 6 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Total: 5/2/2008** | | | | |
| | | | 0.27 | |
| Eric Thompson | 5/6/2008 | Mississippi Fee | Telephone call with TK, SN regarding declarations | 0:11:00 |
| Eric Thompson | 5/6/2008 | Mississippi Fee | Review timeslip issues; t/c TK regarding same | 0:11:00 |
| Eric Thompson | 5/6/2008 | Mississippi Fee | Review/edit declaration | 0:28:00 |
| **Total: 5/6/2008** | | | | |
| | | | 0.83 | |
| Eric Thompson | 5/7/2008 | Mississippi Fee | Telephone call with TK regarding declaration | 0:08:00 |
| Eric Thompson | 5/7/2008 | Mississippi Fee | Edit declaration; email JP, TK regarding same. | 0:31:00 |
| **Total: 5/7/2008** | | | | |
| | | | 0.65 | |
| Eric Thompson | 5/8/2008 | Mississippi Fee | Electronic mail RF regarding order and notice | 0:09:00 |
| Eric Thompson | 5/8/2008 | Mississippi Fee | Review declarations; email MB regarding same | 0:11:00 |
| **Total: 5/8/2008** | | | | |
| | | | 0.33 | |
| Eric Thompson | 5/9/2008 | Mississippi Fee | Finalize fee motion | 1:57:00 |
| **Total: 5/9/2008** | | | | |
| | | | 1.95 | |
| Eric Thompson | 6/17/2008 | Mississippi Fee | Telephone call with SN regarding fee motion proposed order | 0:13:00 |

2/13/2009                          Children's Rights, Inc.
9:03 AM                          User Defined Slip Listing                          Page     7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 6/17/2008 | Mississippi Fee | Draft proposed fee order | 0:50:00 |
| Total: 6/17/2008 | | | | 1.05 |
| Eric Thompson | 6/18/2008 | Mississippi Fee | Electronic mails; t/c SN regarding fees objection | 0:10:00 |
| Eric Thompson | 6/18/2008 | Mississippi Fee | Edit memo in further support | 0:59:00 |
| Total: 6/18/2008 | | | | 1.15 |
| Total: Eric Thompson | | | | 47.56 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Jessica Polansky** | | | | |
| Jessica Polansk | 1/9/2008 | Mississippi Fee | Research local rules re attorneys' fees, discuss fee research with SN | 0:15:33 |
| Jessica Polansk | 1/9/2008 | Mississippi Fee | Research case law re fees | 0:46:03 |
| Total: 1/9/2008 | | | | |
| | | | | 1.03 |
| Jessica Polansk | 1/10/2008 | Mississippi Fee | Research law re local vs. out of town rates | 1:32:00 |
| Total: 1/10/2008 | | | | |
| | | | | 1.53 |
| Jessica Polansk | 1/15/2008 | Mississippi Fee | Telephone call with SN re fees and co-counsel (I came in late) | 0:12:00 |
| Total: 1/15/2008 | | | | |
| | | | | 0.20 |
| Jessica Polansk | 1/29/2008 | Mississippi Fee | Read correspondence to defendants re fees | 0:06:00 |
| Total: 1/29/2008 | | | | |
| | | | | 0.10 |
| Jessica Polansk | 2/5/2008 | Mississippi Fee | Read correspondence re FOIA | 0:05:00 |
| Total: 2/5/2008 | | | | |
| | | | | 0.08 |
| Jessica Polansk | 2/6/2008 | Mississippi Fee | Read correspondence re fees | 0:07:00 |
| Total: 2/6/2008 | | | | |
| | | | | 0.12 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page        9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/3/2008 | Mississippi Fee | Research re fee awards in 5th circuit | 0:16:24 |
| Total: 4/3/2008 | | | | 0.27 |
| Jessica Polansk | 4/7/2008 | Mississippi Fee | Research fee awards | 3:03:00 |
| Total: 4/7/2008 | | | | 3.05 |
| Jessica Polansk | 4/9/2008 | Mississippi Fee | Read and respond to emails, review draft motion re fees | 0:11:00 |
| Total: 4/9/2008 | | | | 0.18 |
| Jessica Polansk | 4/10/2008 | Mississippi Fee | Research similar cases which received fee awards | 0:53:00 |
| Total: 4/10/2008 | | | | 0.88 |
| Jessica Polansk | 4/11/2008 | Mississippi Fee | Electronic mail ET re status of fees research | 0:04:00 |
| Jessica Polansk | 4/11/2008 | Mississippi Fee | Research cases with comparable fee awards | 0:18:28 |
| Total: 4/11/2008 | | | | 0.38 |
| Jessica Polansk | 4/22/2008 | Mississippi Fee | Research comparable fee awards and draft section for memorandum | 1:41:44 |
| Total: 4/22/2008 | | | | 1.70 |

2/13/2009  
9:03 AM

Children's Rights, Inc.  
User Defined Slip Listing

Page    10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/23/2008 | Mississippi Fee | Telephone call with ET re fee brief | 0:08:00 |
| Jessica Polansk | 4/23/2008 | Mississippi Fee | Research fees in comparable cases and draft section of memorandum | 2:11:25 |
| Total: 4/23/2008 | | | | 2.32 |
| Jessica Polansk | 5/5/2008 | Mississippi Fee | Review caselaw for fee brief | 0:17:00 |
| Total: 5/5/2008 | | | | 0.28 |
| Jessica Polansk | 6/3/2008 | Mississippi Fee | Talk with SN re fees objections | 0:08:00 |
| Jessica Polansk | 6/3/2008 | Mississippi Fee | Read notice provisions and review motion for fees to prepare to respond to intakes | 0:12:00 |
| Total: 6/3/2008 | | | | 0.33 |
| Jessica Polansk | 6/4/2008 | Mississippi Fee | Review list of calls to return, and discuss calls with SN | 0:08:00 |
| Total: 6/4/2008 | | | | 0.13 |
| Jessica Polansk | 6/5/2008 | Mississippi Fee | Telephone calls with intakes re fee notice | 2:06:00 |
| Total: 6/5/2008 | | | | 2.10 |
| Jessica Polansk | 6/6/2008 | Mississippi Fee | Telephone calls with intakes re fee notice | 0:14:00 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 6/6/2008 | | | | |
| | | | | 0.23 |
| Jessica Polansk | 6/9/2008 | Mississippi Fee | Telephone calls with people who called re fees notice | 0:21:00 |
| Total: 6/9/2008 | | | | |
| | | | | 0.35 |
| Jessica Polansk | 6/10/2008 | Mississippi Fee | Telephone calls with intakes re fees notice | 0:32:00 |
| Total: 6/10/2008 | | | | |
| | | | | 0.53 |
| Jessica Polansk | 6/12/2008 | Mississippi Fee | Telephone calls with intakes re fees notice and talk with SN re fees (6 min) | 0:11:00 |
| Total: 6/12/2008 | | | | |
| | | | | 0.18 |
| Jessica Polansk | 6/13/2008 | Mississippi Fee | Telephone calls with intakes re fees notice | 0:41:00 |
| Total: 6/13/2008 | | | | |
| | | | | 0.68 |
| Jessica Polansk | 6/16/2008 | Mississippi Fee | Telephone calls with intakes re fees notice | 0:12:00 |
| Jessica Polansk | 6/16/2008 | Mississippi Fee | Update list of callers and who we have spoken with | 0:35:00 |
| Total: 6/16/2008 | | | | |
| | | | | 0.78 |

2/13/2009                                   Children's Rights, Inc.
9:03 AM                                  User Defined Slip Listing                              Page    12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 6/17/2008 | Mississippi Fee | Read fee objections and email SN re objection | 0:13:00 |
| **Total: 6/17/2008** | | | | 0.22 |
| Jessica Polansk | 6/18/2008 | Mississippi Fee | Review and edit draft memorandum in support of fees and discuss with SN | 0:21:00 |
| Jessica Polansk | 6/18/2008 | Mississippi Fee | Draft and revise fees affidavit and motion | 0:28:00 |
| Jessica Polansk | 6/18/2008 | Mississippi Fee | Draft affidavit for brief re fees | 0:54:10 |
| **Total: 6/18/2008** | | | | 1.72 |
| Jessica Polansk | 6/19/2008 | Mississippi Fee | Read and respond to emails re fee motion | 0:04:00 |
| Jessica Polansk | 6/19/2008 | Mississippi Fee | edit memorandum in support of fees | 0:18:31 |
| **Total: 6/19/2008** | | | | 0.38 |
| Jessica Polansk | 6/20/2008 | Mississippi Fee | Telephone call with SN re fees brief and prepare documents | 0:09:00 |
| **Total: 6/20/2008** | | | | 0.15 |
| Jessica Polansk | 6/23/2008 | Mississippi Fee | Talk with TK re brief to file | 0:03:00 |
| Jessica Polansk | 6/23/2008 | Mississippi Fee | Review and edit brief and other papers to file re fees | 0:18:52 |
| **Total: 6/23/2008** | | | | 0.36 |

2/13/2009                          Children's Rights, Inc.
9:03 AM                          User Defined Slip Listing                          Page     13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/3/2008 | Mississippi Fee | Telephone call with intake re fees notice | 0:08:00 |
| Total: 7/3/2008 | | | | 0.13 |
| Jessica Polansk | 7/7/2008 | Mississippi Fee | Read correspondence from foster parent re fees notice | 0:04:10 |
| Total: 7/7/2008 | | | | 0.07 |
| Jessica Polansk | 8/7/2008 | Mississippi Fee | Telephone call with foster parent re: fee notice and draft notes | 0:10:00 |
| Total: 8/7/2008 | | | | 0.17 |
| Jessica Polansk | 8/8/2008 | Mississippi Fee | compile info re fees for AD | 0:36:00 |
| Total: 8/8/2008 | | | | 0.60 |
| Jessica Polansk | 8/11/2008 | Mississippi Fee | Talk with AD re fee allocation and get information for her, send information re co-counsel fees to WD | 0:15:00 |
| Total: 8/11/2008 | | | | 0.25 |
| Jessica Polansk | 11/20/2008 | Mississippi Fee | Research re: recoverability of fees on fees | 1:57:30 |
| Total: 11/20/2008 | | | | 1.96 |

2/13/2009                          Children's Rights, Inc.
9:03 AM                          User Defined Slip Listing                                    Page     14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/12/2008 | Mississippi Fee | Read correspondence from co-counsel re: fees | 0:04:00 |

Total: 12/12/2008

0.07

Total: Jessica Polansky

23.51

2/13/2009                                   Children's Rights, Inc.
9:03 AM                                  User Defined Slip Listing                        Page      15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Katie Linehan** | | | | |
| Katie Linehan | 1/7/2008 | Mississippi Fee | Review timeslips for 2005. | 3:43:16 |
| Total: 1/7/2008 | | | | |
| | | | | 3.72 |
| Katie Linehan | 1/9/2008 | Mississippi Fee | Research and retrieve relevant legislative materials regarding motion for attorneys' fees | 1:46:00 |
| Katie Linehan | 1/9/2008 | Mississippi Fee | Research on national attorney billing rates | 2:11:00 |
| Total: 1/9/2008 | | | | |
| | | | | 3.95 |
| Katie Linehan | 1/24/2008 | Mississippi Fee | Telephone call with ET regarding edits to 2005 timeslips. | 0:30:00 |
| Katie Linehan | 1/24/2008 | Mississippi Fee | Edit timeslips for fee application. | 1:54:00 |
| Total: 1/24/2008 | | | | |
| | | | | 2.40 |
| Katie Linehan | 1/27/2008 | Mississippi Fee | Review 2006 Timeslips. | 4:40:49 |
| Total: 1/27/2008 | | | | |
| | | | | 4.68 |
| Katie Linehan | 1/28/2008 | Mississippi Fee | Edit 2006 timeslips | 3:56:25 |
| Total: 1/28/2008 | | | | |
| | | | | 3.94 |
| Katie Linehan | 1/29/2008 | Mississippi Fee | Email ET various reports of fee totals for 12/01/07 - 01/04/08 period for his review. | 0:04:00 |

2/13/2009                          Children's Rights, Inc.
9:03 AM                          User Defined Slip Listing                          Page      16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Katie Linehan | 1/29/2008 | Mississippi Fee | Electronic mail to co-counsel forwarding email, letter, and attachments to defendants from MRL regarding fee negotiations | 0:06:00 |
| Katie Linehan | 1/29/2008 | Mississippi Fee | Electronic mail to Defendants attaching MRL letter and supporting documents re fee negotiations | 0:11:00 |
| Katie Linehan | 1/29/2008 | Mississippi Fee | Edit and finalize letter to defendants regarding fees | 0:18:00 |
| Katie Linehan | 1/29/2008 | Mississippi Fee | Compile, review and finalize documents sent to defendants in MRL letter re fee negotiations | 0:47:00 |
| Katie Linehan | 1/29/2008 | Mississippi Fee | Edit timeslips for 12/01/07-1/04/08 period. | 1:02:00 |
| Katie Linehan | 1/29/2008 | Mississippi Fee | Prepare various reports that break down different categories of fess for counter-offer to Defendants. | 1:14:00 |

Total: 1/29/2008

                                                                    3.69

| Katie Linehan | 1/30/2008 | Mississippi Fee | Edit 2006 timeslips (cont'd) | 3:32:00 |

Total: 1/30/2008

                                                                    3.53

| Katie Linehan | 1/31/2008 | Mississippi Fee | Edit timeslips for 2006 | 3:33:35 |

Total: 1/31/2008

                                                                    3.56

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Katie Linehan | 2/1/2008 | Mississippi Fee | Emails with AA regarding MRL letter with encl to Defs | 0:12:00 |
| Katie Linehan | 2/1/2008 | Mississippi Fee | Edit and finalize letter to Defs with enclosure re fee negotiations | 0:17:00 |

Total: 2/1/2008

0.48

Total: Katie Linehan

29.95

2/13/2009                                    Children's Rights, Inc.
9:03 AM                                   User Defined Slip Listing                              Page      18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Mae Ackerman-Brimberg | | | | |
| Mae Ackerman-B | 1/23/2008 | Mississippi Fee | Print/compile MS fees | 0:12:47 |
| Total: 1/23/2008 | | | | 0.21 |
| Total: Mae Ackerman-Brimberg | | | | 0.21 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Marcia Robinson Lowry** | | | | |
| Marcia R Lowry | 1/14/2008 | Mississippi Fee | Memo to co-counsel regarding motion | 0:15:00 |
| Total: 1/14/2008 | | | | 0.25 |
| Marcia R Lowry | 1/15/2008 | Mississippi Fee | Conference with SN, ET regarding fee appl., memo to/from RF regarding same | 0:45:00 |
| Total: 1/15/2008 | | | | 0.75 |
| Marcia R Lowry | 1/27/2008 | Mississippi Fee | Memo co-counsel regarding fees negotiation | 0:10:00 |
| Total: 1/27/2008 | | | | 0.17 |
| Marcia R Lowry | 5/6/2008 | Mississippi Fee | Edit atty fee affidavit | 0:30:00 |
| Total: 5/6/2008 | | | | 0.50 |
| Total: Marcia Robinson Lowry | | | | 1.67 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Mavis Asiedu-Frimpong | | | | |
| Mavis Asiedu-F | 8/8/2008 | Mississippi Fee | Research information for JP: fee breakdown by firm. | 1:00:00 |
| Total: 8/8/2008 | | | | |
| | | | | 1.00 |
| Mavis Asiedu-F | 10/22/2008 | Mississippi Fee | Research fees information for SN. | 1:00:00 |
| Total: 10/22/2008 | | | | |
| | | | | 1.00 |
| Mavis Asiedu-F | 10/27/2008 | Mississippi Fee | Review and reconcile timeslips. | 0:20:42 |
| Total: 10/27/2008 | | | | |
| | | | | 0.35 |
| Mavis Asiedu-F | 10/29/2008 | Mississippi Fee | Reconcile timeslips. | 0:35:47 |
| Total: 10/29/2008 | | | | |
| | | | | 0.60 |
| Mavis Asiedu-F | 10/30/2008 | Mississippi Fee | Review and reconcile timeslips. | 2:17:21 |
| Total: 10/30/2008 | | | | |
| | | | | 2.29 |
| Mavis Asiedu-F | 11/4/2008 | Mississippi Fee | Review and reconcile timeslips. | 0:07:00 |
| Total: 11/4/2008 | | | | |
| | | | | 0.12 |
| Mavis Asiedu-F | 11/7/2008 | Mississippi Fee | Review and reconcile MS timeslips. | 1:57:18 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/7/2008 | | | | 1.96 |
| Mavis Asiedu-F | 11/10/2008 | Mississippi Fee | Review and reconcile timeslips. | 4:40:35 |
| Total: 11/10/2008 | | | | 4.68 |
| Mavis Asiedu-F | 11/12/2008 | Mississippi Fee | Review and reconcile timeslips. | 0:00:39 |
| Total: 11/12/2008 | | | | 0.01 |
| Total: Mavis Asiedu-Frimpong | | | | 12.01 |

2/13/2009                          Children's Rights, Inc.
9:03 AM                           User Defined Slip Listing                              Page     22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| _Attorney/Para: Shirim, Esq._ | | | | |
| Shirim, Esq. | 1/9/2008 | Mississippi Fee | Research fee opinions | 0:35:01 |
| Total: 1/9/2008 | | | | |
| | | | | 0.58 |
| Shirim, Esq. | 1/10/2008 | Mississippi Fee | Read case law to prepare fee application | 0:35:13 |
| Total: 1/10/2008 | | | | |
| | | | | 0.59 |
| Shirim, Esq. | 1/15/2008 | Mississippi Fee | Read case law on out-of-town rates | 1:38:25 |
| Shirim, Esq. | 1/15/2008 | Mississippi Fee | Prepare fee application by reviewing contemplated time submissions and speak to L&L re same | 1:45:00 |
| Total: 1/15/2008 | | | | |
| | | | | 3.39 |
| Shirim, Esq. | 1/24/2008 | Mississippi Fee | Electronic mail WD and SL re fee declarations | 0:09:09 |
| Shirim, Esq. | 1/24/2008 | Mississippi Fee | Electronic mail ET and read past emails about how we are going to exercise billing judgment. | 0:10:00 |
| Shirim, Esq. | 1/24/2008 | Mississippi Fee | Electronic mail team re needed declarations and pull language together about content | 0:28:24 |
| Total: 1/24/2008 | | | | |
| | | | | 0.79 |
| Shirim, Esq. | 1/29/2008 | Mississippi Fee | Review proposal and counter proposal for fees | 1:39:54 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/29/2008 | | | | 1.67 |
| Shirim, Esq. | 1/31/2008 | Mississippi Fee | Draft extension of time papers | 0:29:21 |
| Total: 1/31/2008 | | | | 0.49 |
| Shirim, Esq. | 2/6/2008 | Mississippi Fee | redraft fee extension papers and email Wayne, MRL and Rusty re same | 0:24:36 |
| Total: 2/6/2008 | | | | 0.41 |
| Shirim, Esq. | 3/4/2008 | Mississippi Fee | Review and revise consent order for fee papers | 0:16:12 |
| Total: 3/4/2008 | | | | 0.27 |
| Shirim, Esq. | 3/5/2008 | Mississippi Fee | Research and begin drafting motion for approval of fee agreement | 4:45:00 |
| Total: 3/5/2008 | | | | 4.75 |
| Shirim, Esq. | 3/12/2008 | Mississippi Fee | Review and edit papers for fee motion | 2:33:10 |
| Total: 3/12/2008 | | | | 2.55 |
| Shirim, Esq. | 3/27/2008 | Mississippi Fee | edit fee declarations | 0:18:20 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 3/27/2008 | Mississippi Fee | Look up Supreme Court case re fees | 0:20:00 |
| Shirim, Esq. | 3/27/2008 | Mississippi Fee | Finalizing brief in support of fees and declaration | 3:03:58 |
| Total: 3/27/2008 | | | | |
| | | | | 3.71 |
| Shirim, Esq. | 4/1/2008 | Mississippi Fee | Telephone call with ET re fee motion | 0:24:08 |
| Total: 4/1/2008 | | | | |
| | | | | 0.40 |
| Shirim, Esq. | 4/2/2008 | Mississippi Fee | Review JL's fee declaration | 0:15:32 |
| Shirim, Esq. | 4/2/2008 | Mississippi Fee | edit time records to take out identifying information of sources | 2:21:29 |
| Total: 4/2/2008 | | | | |
| | | | | 2.62 |
| Shirim, Esq. | 4/3/2008 | Mississippi Fee | Draft motion to extend time for fee filing | 0:09:43 |
| Total: 4/3/2008 | | | | |
| | | | | 0.16 |
| Shirim, Esq. | 4/30/2008 | Mississippi Fee | Review MRL declaration | 0:20:00 |
| Total: 4/30/2008 | | | | |
| | | | | 0.33 |
| Shirim, Esq. | 5/1/2008 | Mississippi Fee | Finalizing brief and declarations by doing last read through & edits | 3:03:11 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/1/2008** | | | | 3.05 |
| Shirim, Esq. | 5/6/2008 | Mississippi Fee | Telephone call with RG regarding fee papers | 0:05:00 |
| Shirim, Esq. | 5/6/2008 | Mississippi Fee | Telephone call with MG regarding fee declaration | 0:05:00 |
| Shirim, Esq. | 5/6/2008 | Mississippi Fee | Talk to TK regarding finalizing fee papers | 0:06:00 |
| Shirim, Esq. | 5/6/2008 | Mississippi Fee | Talk to ET about edits to fee declaration | 0:08:00 |
| Shirim, Esq. | 5/6/2008 | Mississippi Fee | Final review of all fee papers | 1:30:00 |
| **Total: 5/6/2008** | | | | 1.89 |
| Shirim, Esq. | 6/18/2008 | Mississippi Fee | Revise mem in further support and affidavit | 0:54:54 |
| Shirim, Esq. | 6/18/2008 | Mississippi Fee | Draft mem in further support of fee agreement | 4:23:31 |
| **Total: 6/18/2008** | | | | 5.31 |
| Shirim, Esq. | 10/31/2008 | Mississippi Fee | Review time slips | 1:24:05 |
| **Total: 10/31/2008** | | | | 1.40 |
| Shirim, Esq. | 11/11/2008 | Mississippi Fee | Review time slips | 0:07:38 |
| Shirim, Esq. | 11/11/2008 | Mississippi Fee | Review timeslips, identifying BJ time | 1:32:10 |
| **Total: 11/11/2008** | | | | 1.67 |

2/13/2009                           Children's Rights, Inc.
9:03 AM                          User Defined Slip Listing                    Page     26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/12/2008 | Mississippi Fee | Review timeslips and prepare letter request | 1:10:04 |
| Total: 11/12/2008 | | | | |
| | | | | 1.17 |
| Shirim, Esq. | 12/5/2008 | Mississippi Fee | Draft fee papers | 0:57:27 |
| Shirim, Esq. | 12/5/2008 | Mississippi Fee | Research and read cases providing for monitoring fees | 1:17:36 |
| Total: 12/5/2008 | | | | |
| | | | | 2.25 |
| Shirim, Esq. | 12/9/2008 | Mississippi Fee | Read cases awarding monitoring fees. | 0:26:32 |
| Shirim, Esq. | 12/9/2008 | Mississippi Fee | Draft brief in support of fee request and , as part of that task review billing records to describe more specific monitoring activities. | 5:51:08 |
| Total: 12/9/2008 | | | | |
| | | | | 6.29 |
| Shirim, Esq. | 12/10/2008 | Mississippi Fee | Draft fee papers | 0:30:55 |
| Shirim, Esq. | 12/10/2008 | Mississippi Fee | Draft fee petition papers | 0:43:35 |
| Total: 12/10/2008 | | | | |
| | | | | 1.25 |
| Shirim, Esq. | 12/12/2008 | Mississippi Fee | Work on fee application | 2:02:59 |
| Total: 12/12/2008 | | | | |
| | | | | 2.05 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/16/2008 | Mississippi Fee | Drafting fee motion, researching some caselaw as I drafted | 4:43:13 |
| Total: 12/16/2008 | | | | 4.72 |
| Shirim, Esq. | 12/19/2008 | Mississippi Fee | Draft fee papers | 2:45:34 |
| Total: 12/19/2008 | | | | 2.76 |
| Shirim, Esq. | 12/24/2008 | Mississippi Fee | first read through and edit of monitoring fee motion | 0:48:00 |
| Total: 12/24/2008 | | | | 0.80 |
| Total: Shirim, Esq. | | | | 57.32 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Susan Lambiase | | | | |
| Susan Lambiase | 4/3/2008 | Mississippi Fee | Talk with sn re fees application issues | 0:10:00 |
| Total: 4/3/2008 | | | | 0.17 |
| Total: Susan Lambiase | | | | 0.17 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Attorney/Para: Talia Kraemer | | | | |
| Talia Kraemer | 1/10/2008 | Mississippi Fee | Review and reconcile timeslips | 2:22:57 |
| Total: 1/10/2008 | | | | 2.38 |
| Talia Kraemer | 1/23/2008 | Mississippi Fee | Review timeslips | 0:34:25 |
| Total: 1/23/2008 | | | | 0.57 |
| Talia Kraemer | 2/6/2008 | Mississippi Fee | Edit mot. to extend deadline for fees | 0:05:33 |
| Total: 2/6/2008 | | | | 0.09 |
| Talia Kraemer | 2/7/2008 | Mississippi Fee | File mot to extend time with Court | 0:17:45 |
| Talia Kraemer | 2/7/2008 | Mississippi Fee | Edit motion to extend filing deadline for fee motion | 0:18:06 |
| Total: 2/7/2008 | | | | 0.60 |
| Talia Kraemer | 3/4/2008 | Mississippi Fee | Edit motion to extend time re fees | 0:05:50 |
| Talia Kraemer | 3/4/2008 | Mississippi Fee | File motion to extend time with court | 0:11:24 |
| Total: 3/4/2008 | | | | 0.29 |
| Talia Kraemer | 3/7/2008 | Mississippi Fee | Edit Bergmark declaration and compile materials for Bergmark review | 1:05:55 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/7/2008 | | | | 1.10 |
| Talia Kraemer | 3/11/2008 | Mississippi Fee | Work on motion for fees (including hourly calculations) | 2:50:58 |
| Total: 3/11/2008 | | | | 2.85 |
| Talia Kraemer | 3/12/2008 | Mississippi Fee | Compile fee materials for SN | 0:10:00 |
| Talia Kraemer | 3/12/2008 | Mississippi Fee | Work on fees motion | 0:15:00 |
| Talia Kraemer | 3/12/2008 | Mississippi Fee | Work on fees motion; discuss same with SN (several conversations) | 0:17:22 |
| Total: 3/12/2008 | | | | 0.71 |
| Talia Kraemer | 3/18/2008 | Mississippi Fee | Work on declarations for fees motion | 0:52:19 |
| Total: 3/18/2008 | | | | 0.87 |
| Talia Kraemer | 3/19/2008 | Mississippi Fee | Prepare exhibits for fees motion | 0:14:04 |
| Total: 3/19/2008 | | | | 0.23 |
| Talia Kraemer | 3/25/2008 | Mississippi Fee | Work on fees motion | 0:09:36 |
| Talia Kraemer | 3/25/2008 | Mississippi Fee | Edit declarations accompanying fee motion | 1:09:34 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 3/25/2008 | | | | 1.32 |
| Talia Kraemer | 3/27/2008 | Mississippi Fee | Compile materials for sending to Bergmark for review regarding fees motion | 0:38:21 |
| Talia Kraemer | 3/27/2008 | Mississippi Fee | Calculate fee and hourly totals for fees motion | 1:10:40 |
| Total: 3/27/2008 | | | | 1.82 |
| Talia Kraemer | 3/31/2008 | Mississippi Fee | Finalizing declaration for fee motion; several t/c to Leech re same (20 min) | 1:05:34 |
| Total: 3/31/2008 | | | | 1.09 |
| Talia Kraemer | 4/2/2008 | Mississippi Fee | Edit and cite check fees motion | 0:32:19 |
| Total: 4/2/2008 | | | | 0.54 |
| Talia Kraemer | 4/8/2008 | Mississippi Fee | File motion for extension of time for motion for fees with court | 0:08:31 |
| Talia Kraemer | 4/8/2008 | Mississippi Fee | Review timeslips | 1:06:02 |
| Talia Kraemer | 4/8/2008 | Mississippi Fee | Review timeslips | 3:50:27 |
| Total: 4/8/2008 | | | | 5.08 |
| Talia Kraemer | 4/9/2008 | Mississippi Fee | Review timeslips | 0:37:41 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 4/9/2008 | Mississippi Fee | Review timeslips | 3:23:52 |
| **Total: 4/9/2008** | | | | |
| | | | | 4.03 |
| Talia Kraemer | 4/10/2008 | Mississippi Fee | Review timeslips | 1:44:15 |
| **Total: 4/10/2008** | | | | |
| | | | | 1.74 |
| Talia Kraemer | 4/11/2008 | Mississippi Fee | Compile materials for Luke Dove review for fee motion declaration | 0:25:40 |
| **Total: 4/11/2008** | | | | |
| | | | | 0.43 |
| Talia Kraemer | 4/15/2008 | Mississippi Fee | Electronic mail to Malone re Drinkwater decl. for fees motion | 0:02:15 |
| Talia Kraemer | 4/15/2008 | Mississippi Fee | Electronic mails with co-counsel re declarations for fees motion | 0:22:09 |
| Talia Kraemer | 4/15/2008 | Mississippi Fee | Work on motion for fees and accompanying papers | 0:24:30 |
| Talia Kraemer | 4/15/2008 | Mississippi Fee | Search for MS legislation re Olivia Y fees | 0:26:54 |
| Talia Kraemer | 4/15/2008 | Mississippi Fee | Work on Drinkwater declaration finalization; t/cs with Traci Malone re same | 0:30:39 |
| Talia Kraemer | 4/15/2008 | Mississippi Fee | Edit MRL declaration for fees motion | 1:02:49 |
| Talia Kraemer | 4/15/2008 | Mississippi Fee | Work on motion for fees and accompanying papers | 1:31:57 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 4/15/2008** | | | | 4.36 |
| Talia Kraemer | 4/16/2008 | Mississippi Fee | Electronic mail to ET, legal assistant re fees motion | 0:05:00 |
| Talia Kraemer | 4/16/2008 | Mississippi Fee | Telephone call with S Leech re fee declaration | 0:06:53 |
| Talia Kraemer | 4/16/2008 | Mississippi Fee | Telephone call with ET re MS fees motion | 0:15:14 |
| Talia Kraemer | 4/16/2008 | Mississippi Fee | Review timeslips | 1:11:53 |
| Talia Kraemer | 4/16/2008 | Mississippi Fee | Work on fee charts for fees motion | 3:30:19 |
| **Total: 4/16/2008** | | | | 5.15 |
| Talia Kraemer | 4/17/2008 | Mississippi Fee | Telephone call with ET re fee charts for motion | 0:15:00 |
| Talia Kraemer | 4/17/2008 | Mississippi Fee | Work on fees motion materials; t/c with ET re same (10 min) | 0:17:31 |
| Talia Kraemer | 4/17/2008 | Mississippi Fee | Update fee charts for motion | 0:38:33 |
| Talia Kraemer | 4/17/2008 | Mississippi Fee | Review timeslips | 1:35:00 |
| Talia Kraemer | 4/17/2008 | Mississippi Fee | Edit & cite check motion for approval of fee settlement | 1:42:11 |
| **Total: 4/17/2008** | | | | 4.46 |
| Talia Kraemer | 4/22/2008 | Mississippi Fee | Review timeslips | 1:27:18 |
| **Total: 4/22/2008** | | | | 1.46 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 4/23/2008 | Mississippi Fee | Telephone call to source re fee motion; leave message | 0:05:00 |
| Talia Kraemer | 4/23/2008 | Mississippi Fee | Telephone call with ET re Memo in Supp of fees motion | 0:06:00 |
| Talia Kraemer | 4/23/2008 | Mississippi Fee | Cite-check, edit motion for fees and accompanying exhibits | 5:45:03 |
| Total: 4/23/2008 | | | | 5.93 |
| Talia Kraemer | 4/28/2008 | Mississippi Fee | File motion for extension of time re fees with court via ecf | 0:14:55 |
| Total: 4/28/2008 | | | | 0.25 |
| Talia Kraemer | 4/30/2008 | Mississippi Fee | Work on MRL declaration citations | 0:46:16 |
| Total: 4/30/2008 | | | | 0.77 |
| Talia Kraemer | 5/1/2008 | Mississippi Fee | Edit declaration and compile materials for fees motion | 0:53:36 |
| Total: 5/1/2008 | | | | 0.89 |
| Talia Kraemer | 5/2/2008 | Mississippi Fee | Telephone call with contact re declaration for fees motion | 0:03:55 |
| Talia Kraemer | 5/2/2008 | Mississippi Fee | calculate fee totals per law firm for pls' fee agreement; t/c with ET re same (15 min) | 1:39:08 |
| Talia Kraemer | 5/2/2008 | Mississippi Fee | Edit memo of law in supp of motion for fees | 2:29:41 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/2/2008 | | | | 4.21 |
| Talia Kraemer | 5/5/2008 | Mississippi Fee | work on fee charts for fee motion | 1:13:12 |
| Total: 5/5/2008 | | | | 1.22 |
| Talia Kraemer | 5/6/2008 | Mississippi Fee | Telephone call with ET re timeslips for fee motion | 0:05:00 |
| Talia Kraemer | 5/6/2008 | Mississippi Fee | Telephone call with SN re fees motion | 0:05:00 |
| Talia Kraemer | 5/6/2008 | Mississippi Fee | Edit notice and proposed order for fee motion | 0:30:43 |
| Talia Kraemer | 5/6/2008 | Mississippi Fee | Work on fees motion: calculate fee totals, compile exhibits, edit papers | 3:55:15 |
| Total: 5/6/2008 | | | | 4.59 |
| Talia Kraemer | 5/7/2008 | Mississippi Fee | Edit Lang decl. to fee motion; t/c with ET re same | 0:46:42 |
| Talia Kraemer | 5/7/2008 | Mississippi Fee | Finalizing materials for fee motion | 4:02:20 |
| Total: 5/7/2008 | | | | 4.82 |
| Talia Kraemer | 5/8/2008 | Mississippi Fee | Telephone call with ET re edits to fee motion | 0:05:00 |
| Talia Kraemer | 5/8/2008 | Mississippi Fee | Edit Bergmark decl. with correct fee numbers | 0:10:11 |
| Talia Kraemer | 5/8/2008 | Mississippi Fee | Finalizing fees motion and accompanying materials | 4:59:38 |

2/13/2009
9:03 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/8/2008 | | | | 5.24 |
| Talia Kraemer | 5/9/2008 | Mississippi Fee | Finalizing fee motion and all related materials, file same with court via ECF | 3:39:34 |
| Total: 5/9/2008 | | | | 3.66 |
| Talia Kraemer | 6/2/2008 | Mississippi Fee | Listen to messages from callers responding to fees notice | 0:25:09 |
| Total: 6/2/2008 | | | | 0.42 |
| Talia Kraemer | 6/3/2008 | Mississippi Fee | Listen to messages from callers re fees settlement notice | 0:10:00 |
| Total: 6/3/2008 | | | | 0.17 |
| Talia Kraemer | 6/17/2008 | Mississippi Fee | Review / edit proposed order for fees motion | 0:08:30 |
| Total: 6/17/2008 | | | | 0.14 |
| Talia Kraemer | 6/18/2008 | Mississippi Fee | Edit pls further mem in supp of fees agreement | 0:31:44 |
| Total: 6/18/2008 | | | | 0.53 |
| Talia Kraemer | 6/19/2008 | Mississippi Fee | Electronic mail to Defs encl motion materials (and compile same) | 0:15:00 |

2/13/2009                          Children's Rights, Inc.
9:03 AM                          User Defined Slip Listing                          Page      37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 6/19/2008 | Mississippi Fee | Edit mem in further supp of mot. for fees | 0:37:51 |
| Total: 6/19/2008 | | | 0.88 | |
| Talia Kraemer | 7/8/2008 | Mississippi Fee | Retrieve fees spreadsheet for BH | 0:04:18 |
| Total: 7/8/2008 | | | 0.07 | |
| Total: Talia Kraemer | | | 74.96 | |
| Grand Total | | | 247.36 | |

2/6/2009                            Children's Rights, Inc.
12:06 PM                         User Defined Slip Listing                        Page     1

---

Selection Criteria

---

Slip.Date              1/5/2008 - 1/4/2009
Case.Selection         Include: Mississippi TR

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

---

**Attorney/Para: Jessica Polansky**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/6/2008 | Mississippi TR | Travel to MS | 2:15:00 |

Total: 5/6/2008

2.25

| Jessica Polansk | 5/7/2008 | Mississippi TR | Drive to and from meetings | 7:30:00 |

Total: 5/7/2008

7.50

| Jessica Polansk | 5/8/2008 | Mississippi TR | Travel to meeting and back to NYC from MS | 10:30:00 |

Total: 5/8/2008

10.50

| Jessica Polansk | 8/14/2008 | Mississippi TR | travel to and from meeting | 1:25:00 |

Total: 8/14/2008

1.42

| Jessica Polansk | 8/20/2008 | Mississippi TR | Travel from NYC to visit NP, and from visit to Jackson | 9:15:00 |

Total: 8/20/2008

9.25

| Jessica Polansk | 8/21/2008 | Mississippi TR | travel from MS to NYC | 8:05:00 |

Total: 8/21/2008

8.08

2/6/2009
12:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/5/2008 | Mississippi TR | Travel from NYC to MS and from meeting | 7:20:00 |
| Total: 11/5/2008 | | | | 7.33 |
| Jessica Polansk | 11/6/2008 | Mississippi TR | travel to parties' meeting and from MS to NYC | 6:20:00 |
| Total: 11/6/2008 | | | | 6.33 |
| Total: Jessica Polansky | | | | 52.66 |

2/6/2009                              Children's Rights, Inc.
12:06 PM                            User Defined Slip Listing                          Page      3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Marcia Robinson Lowry** | | | | |
| Marcia R Lowry | 2/3/2008 | Mississippi TR | Travel | 7:30:00 |
| Total: 2/3/2008 | | | | |
| | | | | 7.50 |
| Marcia R Lowry | 3/12/2008 | Mississippi TR | Travel | 7:30:00 |
| Total: 3/12/2008 | | | | |
| | | | | 7.50 |
| Marcia R Lowry | 6/5/2008 | Mississippi TR | Travel back to NY | 3:00:00 |
| Marcia R Lowry | 6/5/2008 | Mississippi TR | Travel to DC to meet new Director | 4:45:00 |
| Total: 6/5/2008 | | | | |
| | | | | 7.75 |
| Marcia R Lowry | 8/20/2008 | Mississippi TR | Travel to MS | 7:30:00 |
| Total: 8/20/2008 | | | | |
| | | | | 7.50 |
| Marcia R Lowry | 8/21/2008 | Mississippi TR | Travel | 7:45:00 |
| Total: 8/21/2008 | | | | |
| | | | | 7.75 |
| Marcia R Lowry | 11/5/2008 | Mississippi TR | Travel to MS and to meetings | 7:15:00 |
| Total: 11/5/2008 | | | | |
| | | | | 7.25 |
| Marcia R Lowry | 11/6/2008 | Mississippi TR | Travel | 7:45:00 |

2/6/2009
12:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 11/6/2008

7.75

Total: Marcia Robinson Lowry

53.00

2/6/2009
12:06 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Shirim, Esq. | | | | |
| Shirim, Esq. | 2/3/2008 | Mississippi TR | travel to MS | 5:00:00 |
| Total: 2/3/2008 | | | | |
| | | | | 5.00 |
| Shirim, Esq. | 2/4/2008 | Mississippi TR | Travel from MS to NYC | 5:30:00 |
| Total: 2/4/2008 | | | | |
| | | | | 5.50 |
| Shirim, Esq. | 3/12/2008 | Mississippi TR | Travel to MS, including wait at airport | 6:30:00 |
| Total: 3/12/2008 | | | | |
| | | | | 6.50 |
| Shirim, Esq. | 3/13/2008 | Mississippi TR | Travel to Parties' meeting | 0:20:00 |
| Shirim, Esq. | 3/13/2008 | Mississippi TR | Travel to meeting of private providers | 1:20:00 |
| Shirim, Esq. | 3/13/2008 | Mississippi TR | Travel home, including delays and missed flight out of Atlanta | 9:00:00 |
| Total: 3/13/2008 | | | | |
| | | | | 10.66 |
| Shirim, Esq. | 5/7/2008 | Mississippi TR | Travel to Memphis | 4:00:00 |
| Total: 5/7/2008 | | | | |
| | | | | 4.00 |
| Shirim, Esq. | 5/8/2008 | Mississippi TR | Travel to meeting and back to NYC from MS | 10:30:00 |
| Total: 5/8/2008 | | | | |
| | | | | 10.50 |
| Shirim, Esq. | 6/5/2008 | Mississippi TR | Travel back home | 3:30:00 |

2/6/2009                              Children's Rights, Inc.
12:06 PM                              User Defined Slip Listing                              Page      6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/5/2008 | Mississippi TR | Travel to DC (first flight cancelled) | 3:35:00 |
| Total: 6/5/2008 | | | | |
| | | | | 7.08 |
| Shirim, Esq. | 8/20/2008 | Mississippi TR | Travel to Memphis then through to Jackson | 10:30:00 |
| Total: 8/20/2008 | | | | |
| | | | | 10.50 |
| Shirim, Esq. | 8/21/2008 | Mississippi TR | Travel to meeting. | 0:30:00 |
| Shirim, Esq. | 8/21/2008 | Mississippi TR | Travel home | 8:15:00 |
| Total: 8/21/2008 | | | | |
| | | | | 8.75 |
| Shirim, Esq. | 11/5/2008 | Mississippi TR | travel to MS and to meeting | 7:20:00 |
| Total: 11/5/2008 | | | | |
| | | | | 7.33 |
| Shirim, Esq. | 11/6/2008 | Mississippi TR | travel from MS to Houston | 3:00:00 |
| Total: 11/6/2008 | | | | |
| | | | | 3.00 |
| Total: Shirim, Esq. | | | | |
| | | | | 78.82 |
| Grand Total | | | | |
| | | | | 184.48 |

# Attachment C

2:10 PM
02/06/09
Accrual Basis

# Children's Rights
## Mississippi
### January 5, 2008 through January 4, 2009

| Date | Memo | Amount |
|------|------|--------|
| **Expenses** | | |
| **Leg.lib/Research** | | |
| **Other** | | |
| 10/30/2008 | Pacer - July thru Sept. '08 | 4.96 |
| 12/31/2008 | Pacer - Oct. thru Nov. '08 | 4.80 |
| **Total Other** | | 9.76 |
| **Publications/Subscriptions** | | |
| 12/31/2008 | 10/1 thru 12/31/08 usage | 18.56 |
| **Total Publications/Subscriptions** | | 18.56 |
| **WestLaw** | | |
| 01/31/2008 | westlaw usage Jan. '08 | 282.07 |
| 02/29/2008 | westlaw usage Feb. '08 | 0.32 |
| 04/21/2008 | westlaw usage for March '08 | 135.33 |
| 05/30/2008 | westlaw usage for April 2008 | 74.91 |
| 06/30/2008 | westlaw usage for May '08 | 9.44 |
| 07/17/2008 | westlaw usage for June '08 | 186.60 |
| 08/28/2008 | westlaw usage for July '08 | 28.93 |
| 09/15/2008 | westlaw usage for Aug. 2008 | 20.59 |
| 10/24/2008 | westlaw usage for Sept. 2008 | 2.18 |
| 12/22/2008 | westlaw usage for Nov. 2008 | 34.46 |
| 12/31/2008 | westlaw usage for Dec. '08 | 32.40 |
| **Total WestLaw** | | 807.23 |
| **Total Leg.lib/Research** | | 835.55 |

2:10 PM
02/06/09
Accrual Basis

**Children's Rights**
**Mississippi**
January 5, 2008 through January 4, 2009

| | Date | Memo | Amount |
|---|---|---|---|
| **Office Expenses** | | | |
| Copies | | | |
| | 02/28/2008 | allocation of copies - Jan. & Feb. '08 | 75.60 |
| | 03/31/2008 | allocation of copies - March '08 | 63.50 |
| | 04/30/2008 | allocation of copies - April '08 | 319.80 |
| | 06/30/2008 | allocation of copies - May & June '08 | 128.00 |
| | 07/31/2008 | allocation of copies - July '08 | 63.40 |
| | 10/31/2008 | allocation of copies - August, Sept. & Oct. '08 | 732.60 |
| | 12/31/2008 | allocation of copies - Nov. & Dec. '08 | 18.90 |
| Total Copies | | | 1,401.80 |
| Delivery-Fedex | | | |
| | 02/08/2008 | 1/23 | 30.93 |
| | 02/29/2008 | 1/25 | 14.73 |
| | 07/18/2008 | 6/20 | 36.94 |
| | 12/31/2008 | 11/25 | 22.83 |
| Total Delivery | | | 105.43 |
| Fax | | | |
| | 07/31/2008 | June 2008 | 0.07 |
| | 10/02/2008 | Aug. '08 | 0.12 |
| Total Fax | | | 0.19 |
| Phone | | | |
| | 01/31/2008 | Jan. '08 | 11.98 |
| | 02/15/2008 | teleconf. Jan. '08 | 8.16 |
| | 02/29/2008 | Feb. '08 | 5.79 |
| | 03/31/2008 | teleconf. calls March '08 | 6.36 |
| | 03/31/2008 | March. '08 | 7.86 |
| | 05/30/2008 | May 2008 | 8.41 |

2:10 PM
02/06/09
Accrual Basis

**Children's Rights**
**Mississippi**
January 5, 2008 through January 4, 2009

| Date | Memo | Amount |
|------|------|--------|
| 06/30/2008 | May 2008 | 10.63 |
| 07/31/2008 | June 2008 | 15.23 |
| 08/28/2008 | teleconference July 2008 | 7.32 |
| 08/28/2008 | July 2008 | 8.90 |
| 10/02/2008 | Aug. '08 | 7.02 |
| 10/31/2008 | Sept. '08 | 3.50 |
| 12/12/2008 | Oct. '08 | 14.28 |
| 12/30/2008 | Nov. '08 | 7.12 |
| 12/31/2008 | Dec. '08 | 13.54 |
| **Total Phone** | | **136.10** |
| **Postage** | | |
| 09/30/2008 | August & Sept. '08 | 7.31 |
| **Total Postage** | | **7.31** |
| **Refreshments** | | |
| 02/25/2008 | SN-working dinner for KL 1/24 | 13.90 |
| 02/25/2008 | JP-working dinner for KL 1/28 | 13.00 |
| 02/25/2008 | SN-working dinner for MS team | 35.48 |
| 02/28/2008 | KL-working dinner 1/23 | 11.87 |
| 09/15/2008 | MAF-working dinner 9/5/08 | 7.00 |
| 09/15/2008 | MAF-working dinner 9/10/08 | 6.50 |
| 11/12/2008 | MAF-working dinner 9/25 | 7.00 |
| **Total Refreshments** | | **94.75** |
| **Total Office Expenses** | | **1,745.58** |

Page 3 of 8

2:10 PM
02/06/09
Accrual Basis

# Children's Rights
## Mississippi
### January 5, 2008 through January 4, 2009

| Date | Memo | Amount |
|------|------|--------|
| **Travel** | | |
| **Hotel** | | |
| 02/25/2008 | MRL-hotel 2/3 | 189.39 |
| 02/25/2008 | SN-hotel 2/3 | 189.39 |
| 03/12/2008 | MRL-hotel 3/12 | 211.59 |
| 03/12/2008 | SN-hotel  3/12 | 211.59 |
| 05/07/2008 | SN-hotel  5/7 | 162.41 |
| 05/07/2008 | JP-hotel  5/7 | 162.41 |
| 08/20/2008 | MRL-hotel 8/20 | 189.39 |
| 08/20/2008 | SN-hotel 8/20 | 189.39 |
| 08/20/2008 | JP-hotel 8/20 | 189.39 |
| 11/05/2008 | MRL-hotel 11/5 | 222.69 |
| 11/05/2008 | SN-hotel 11/5 | 222.69 |
| 11/05/2008 | JP-hotel 11/5 | 222.69 |
| **Total Hotel** | | 2,363.02 |
| **Meals** | | |
| 02/25/2008 | MRL-food w/ SN 2/4 | 77.18 |
| 02/28/2008 | SN-food 2/3 w/ MRL | 86.91 |
| 03/12/2008 | SN-food w/ MRL 2/4 | 84.63 |
| 03/13/2008 | MRL-food 3/13 | 12.47 |
| 04/11/2008 | SN-food 3/12 | 13.72 |
| 05/07/2008 | SN-food 5/7 | 12.82 |
| 05/07/2008 | SN-food 5/7  w/ JP | 45.30 |
| 05/08/2008 | SN-food  5/8 | 30.05 |
| 05/08/2008 | JP-food  5/8 | 16.19 |

2:10 PM
02/06/09
Accrual Basis

**Children's Rights**
**Mississippi**
January 5, 2008 through January 4, 2009

| Date | Memo | Amount |
|------|------|--------|
| 05/12/2008 | JP-food 5/8 | 3.24 |
| 05/12/2008 | SN-food 5/7 | 11.53 |
| 06/05/2008 | SN-food 6/5 | 4.28 |
| 06/25/2008 | SN - food 6/5 | 7.64 |
| 08/20/2008 | SN-food 8/20 | 14.02 |
| 08/20/2008 | SN-food w/ MRL & JP  8/20, 8/21 | 113.35 |
| 08/20/2008 | JP-food 8/20 | 5.69 |
| 08/21/2008 | MRL-food 8/21 | 14.07 |
| 08/21/2008 | MRL-food 8/21 | 17.33 |
| 08/21/2008 | SN-food 8/21 | 5.86 |
| 08/21/2008 | JP-food 8/21 | 10.14 |
| 08/28/2008 | MRL - food 3/13 | 5.34 |
| 11/05/2008 | SN-food w/ MRL 11/5, 11/16 | 98.54 |
| 11/05/2008 | SN-food  w/ JP, MRL 11/5, 11/6 | 114.55 |
| 11/06/2008 | JP-food 11/5, 11/6 | 15.96 |
| 11/20/2008 | JP-food 11/6 | 2.00 |
| 12/30/2008 | MRL-food 8/20 | 4.82 |
| 12/30/2008 | MRL-food  8/21 | 8.07 |
| **Total Meals** | | **835.70** |
| **Plane-Amtrak** | | |
| 03/12/2008 | SN-Delta Air 3/12 | 645.40 |
| 05/06/2008 | JP-Delta Air 5/6 | 633.50 |
| 05/07/2008 | SN-Delta Air 5/6 | 595.50 |

2:10 PM
02/06/09
Accrual Basis

## Children's Rights
## Mississippi
January 5, 2008 through January 4, 2009

| Date | Memo | Amount |
|------|------|--------|
| 06/05/2008 | MRL–Delta Air 6/5 | 663.90 |
| 06/05/2008 | SN–Delta Air 6/5 | 636.90 |
| 08/20/2008 | MRL–Delta Air 8/20 | 772.00 |
| 08/20/2008 | SN–Northwest Air 8/20 | 982.50 |
| 08/20/2008 | JP–Northwest Air 8/20 | 809.50 |
| 10/31/2008 | MRL–Delta Air 11/6 | 547.50 |
| 10/31/2008 | JP–Delta air 11/5 | 629.00 |
| 10/31/2008 | SN Continental Air 11/5 | 452.00 |
| 11/06/2008 | JP–US Air 11/6 | 437.50 |
| | | 7,805.20 |

Total Plane-Amtrak

**Public transp**

| Date | Memo | Amount |
|------|------|--------|
| 01/25/2008 | JP–taxi from office 12/20 | 9.00 |
| 01/25/2008 | KL–taxi home working late 1/10 | 11.00 |
| 02/01/2008 | SN–taxi to airport w/ MRL  2/1 | 38.00 |
| 02/01/2008 | SN–taxi home working late  12/20 | 21.20 |
| 02/25/2008 | MRL–home to westchester airport 2/3 | 57.60 |
| 02/25/2008 | SN–car service from airport to home 2/4 | 46.00 |
| 02/28/2008 | KL–taxi home working late 1/23, 1/24 | 38.00 |
| 02/28/2008 | SN–taxi to airport in MS.  2/4 | 38.20 |
| 02/29/2008 | MRL–taxi to/from COA mtg. 11/17 | 83.00 |
| 03/17/2008 | SN–car service from LGA airport to home | 48.00 |
| 04/11/2008 | SN–taxi from airport 3/13 | 32.00 |
| 04/21/2008 | MRL–office to LGA 3/12 | 60.18 |

2:10 PM
02/06/09
Accrual Basis

# Children's Rights
## Mississippi
### January 5, 2008 through January 4, 2009

| Date | Memo | Amount |
|------|------|--------|
| 05/06/2008 | JP-car rental  5/6 | 292.12 |
| 05/07/2008 | SN-car service from home to LGA 5/7 | 41.00 |
| 05/08/2008 | SN-car service home from LGA  5/8 | 59.00 |
| 05/08/2008 | JP-taxi home from LGA  5/8 | 41.35 |
| 05/12/2008 | JP-taxi to LGA 5/6 | 37.00 |
| 06/05/2008 | MRL-LGA to home  6/5 | 121.80 |
| 06/05/2008 | MRL-home to LGA  6/5 | 116.80 |
| 06/05/2008 | SN-taxi to airport  6/5 | 47.00 |
| 06/18/2008 | TK - taxi home on 4/23 - working late | 16.00 |
| 06/25/2008 | SN - taxi to/from the airport on 6/5 | 36.00 |
| 08/20/2008 | MRL-car service from  home to LGA 8/20 | 116.80 |
| 08/20/2008 | SN-taxi from home to LGA  8/20 | 43.00 |
| 08/20/2008 | SN-taxi home from LGA  8/20 | 50.00 |
| 08/20/2008 | JP-taxi from home to LGA 8/20 | 31.90 |
| 08/20/2008 | JP-car rental 8/20 | 234.16 |
| 08/21/2008 | MRL-car service from Westchester Cty. airport  to home 8/21 | 59.20 |
| 08/21/2008 | JP-taxi from airport to home 8/21 | 31.44 |
| 08/28/2008 | MRL - taxi in MS 3/12/08 | 18.00 |
| 09/15/2008 | MAF - taxi home working late 9/5/08 | 18.95 |
| 09/15/2008 | MAF - taxi home working late 9/10/08 | 19.55 |
| 11/05/2008 | MRL-car service from LGA to home  11/6 | 119.25 |
| 11/05/2008 | MRL-car service from home to LGA 11/5 | 114.25 |
| 11/05/2008 | SN-car service from home to LGA 11/5 | 43.00 |
| 11/06/2008 | JP-taxi home from LGA  11/6 | 30.90 |
| 11/12/2008 | MAF-taxis home working late 9/25 | 18.96 |

2:10 PM
02/06/09
Accrual Basis

# Children's Rights
## Mississippi
January 5, 2008 through January 4, 2009

| Date | Memo | Amount |
|------|------|--------|
| 11/20/2008 | JP-taxi to LGA 11/5 | 35.00 |
| 11/20/2008 | JP-taxi to mtg. from Jackson airport 11/5 | 35.00 |
| 12/30/2008 | MRL-taxi to COA 8/14 | 21.10 |
| 12/30/2008 | MRL - taxi from COA 8/14 | 17.00 |
| 12/30/2008 | MRL - taxi in MS 8/20 | 35.00 |
| **Total Public transp** | | **2,382.71** |
| **Transp Fees** | | |
| 05/07/2008 | JP-gas 5/7 | 38.48 |
| 08/20/2008 | JP-parking 8/20 | 10.00 |
| **Total Transp Fees** | | **48.48** |
| **Total Travel** | | **13,435.11** |
| **Total Expenses** | | **16,016.24** |

# Attachment D

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     1

---

## Selection Criteria

---

Slip.Date            1/5/2008 - 1/4/2009
Case.Selection       Include: Mississippi BJ

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

---

**Attorney/Para: Daniel Holt**

| Daniel Holt | 5/14/2008 | Mississippi BJ | Electronic mail to Shirim re 15/22 numbers for Kenny A. | 0:10:00 |

---

Total: 5/14/2008

0.17

---

| Daniel Holt | 11/7/2008 | Mississippi BJ | Electronic mail with Jess re caseload provisions in Kenny A. consent decree for purposes of modifying Mississippi agreement | 0:55:00 |

---

Total: 11/7/2008

0.92

---

Total: Daniel Holt

1.09

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Eric Thompson | | | | |
| Eric Thompson | 1/15/2008 | Mississippi BJ | Review settlement filings | 0:19:00 |
| Total: 1/15/2008 | | | | 0.32 |
| Eric Thompson | 1/22/2008 | Mississippi BJ | Press | 0:59:00 |
| Total: 1/22/2008 | | | | 0.98 |
| Eric Thompson | 2/14/2008 | Mississippi BJ | Review fairness hearing transcript | 0:40:00 |
| Total: 2/14/2008 | | | | 0.67 |
| Eric Thompson | 3/5/2008 | Mississippi BJ | Telephone call with class member | 0:30:00 |
| Total: 3/5/2008 | | | | 0.50 |
| Eric Thompson | 4/15/2008 | Mississippi BJ | Electronic mails regarding budget | 0:30:00 |
| Total: 4/15/2008 | | | | 0.50 |
| Eric Thompson | 4/24/2008 | Mississippi BJ | Electronic mail regarding MS contacts. | 0:13:00 |
| Total: 4/24/2008 | | | | 0.22 |
| Eric Thompson | 4/28/2008 | Mississippi BJ | Press | 0:09:00 |
| Total: 4/28/2008 | | | | 0.15 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Eric Thompson | 5/2/2008 | Mississippi BJ | Review draft fee papers | 0:56:00 |
| Total: 5/2/2008 | | | | |
| | | | | 0.93 |
| Eric Thompson | 8/12/2008 | Mississippi BJ | Review co-counsel fee allocation; emails MRL regarding same | 0:37:00 |
| Total: 8/12/2008 | | | | |
| | | | | 0.62 |
| Total: Eric Thompson | | | | |
| | | | | 4.89 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| _Attorney/Para: Jessica Polansky_ | | | | |
| Jessica Polansk | 1/8/2008 | Mississippi BJ | Read press re settlement and re state budget | 0:12:00 |
| Total: 1/8/2008 | | | | 0.20 |
| Jessica Polansk | 1/9/2008 | Mississippi BJ | Read press re settlement | 0:02:31 |
| Total: 1/9/2008 | | | | 0.04 |
| Jessica Polansk | 1/10/2008 | Mississippi BJ | Telephone call with FOIA officer about fees | 0:08:00 |
| Total: 1/10/2008 | | | | 0.13 |
| Jessica Polansk | 1/15/2008 | Mississippi BJ | Telephone call with SN to MS FOIA officer re attorneys' fees paid by state | 0:11:00 |
| Total: 1/15/2008 | | | | 0.18 |
| Jessica Polansk | 1/17/2008 | Mississippi BJ | Review emails | 0:09:00 |
| Total: 1/17/2008 | | | | 0.15 |
| Jessica Polansk | 1/25/2008 | Mississippi BJ | Talk with MAB re pro hac vice application and revise motion | 0:14:00 |
| Total: 1/25/2008 | | | | 0.23 |

2/12/2009                          Children's Rights, Inc.
1:10 PM                          User Defined Slip Listing                          Page    5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 1/28/2008 | Mississippi BJ | Review correspondence from defs re named plaintiff stipend and arrange stipend | 0:17:00 |
| Jessica Polansk | 1/28/2008 | Mississippi BJ | Read press re former foster child and governor's state of the state address | 0:29:00 |
| Total: 1/28/2008 | | | | 0.76 |
| Jessica Polansk | 1/30/2008 | Mississippi BJ | Read emails | 0:04:00 |
| Total: 1/30/2008 | | | | 0.07 |
| Jessica Polansk | 1/31/2008 | Mississippi BJ | Read email re pro hac vice application and read and respond to email re NP | 0:13:34 |
| Total: 1/31/2008 | | | | 0.23 |
| Jessica Polansk | 2/4/2008 | Mississippi BJ | Read transcript of fairness hearing | 0:56:00 |
| Total: 2/4/2008 | | | | 0.93 |
| Jessica Polansk | 2/5/2008 | Mississippi BJ | Arrange stipend for NP | 0:18:00 |
| Total: 2/5/2008 | | | | 0.30 |
| Jessica Polansk | 2/6/2008 | Mississippi BJ | Talk with SN re intake follow up and re outstanding tasks | 0:08:00 |
| Jessica Polansk | 2/6/2008 | Mississippi BJ | Draft letter to AG's office re FOIA | 0:19:29 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 2/6/2008 | Mississippi BJ | Deposit stipend into NPs account | 0:40:00 |
| **Total: 2/6/2008** | | | | |
| | | | | 1.12 |
| Jessica Polansk | 2/7/2008 | Mississippi BJ | Review budget documents | 0:06:05 |
| Jessica Polansk | 2/7/2008 | Mississippi BJ | take care of $$ for NP | 0:09:36 |
| **Total: 2/7/2008** | | | | |
| | | | | 0.26 |
| Jessica Polansk | 2/8/2008 | Mississippi BJ | Read emails | 0:05:00 |
| **Total: 2/8/2008** | | | | |
| | | | | 0.08 |
| Jessica Polansk | 2/11/2008 | Mississippi BJ | Review binder of materials for SN | 0:05:00 |
| Jessica Polansk | 2/11/2008 | Mississippi BJ | Read press re Hope Haven and re foster parent meeting with MDHS | 0:06:00 |
| **Total: 2/11/2008** | | | | |
| | | | | 0.18 |
| Jessica Polansk | 2/13/2008 | Mississippi BJ | Read press re abuse in care | 0:01:34 |
| **Total: 2/13/2008** | | | | |
| | | | | 0.03 |
| Jessica Polansk | 2/19/2008 | Mississippi BJ | Read press re closure of Columbia Training School | 0:08:20 |
| **Total: 2/19/2008** | | | | |
| | | | | 0.14 |

2/12/2009                                   Children's Rights, Inc.
1:10 PM                                   User Defined Slip Listing                              Page      7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 2/20/2008 | Mississippi BJ | Read press re budget and emails re caseworkers | 0:12:00 |
| Total: 2/20/2008 | | | | 0.20 |
| Jessica Polansk | 3/11/2008 | Mississippi BJ | Read and analyze PIP quarterly report and ACF response to PIP | 2:51:00 |
| Total: 3/11/2008 | | | | 2.85 |
| Jessica Polansk | 3/17/2008 | Mississippi BJ | Read press re bill to ban adoption by single people | 0:03:15 |
| Total: 3/17/2008 | | | | 0.05 |
| Jessica Polansk | 3/21/2008 | Mississippi BJ | Prepare ECF application | 0:12:58 |
| Jessica Polansk | 3/21/2008 | Mississippi BJ | Follow up re NPs | 0:14:00 |
| Total: 3/21/2008 | | | | 0.45 |
| Jessica Polansk | 4/1/2008 | Mississippi BJ | Read correspondence from defendants and press re Hope Villages and email team re NP follow up | 0:09:02 |
| Total: 4/1/2008 | | | | 0.15 |
| Jessica Polansk | 4/7/2008 | Mississippi BJ | Read press re DHS budget surplus and re Medicaid funding | 0:07:00 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/7/2008 | | | | 0.12 |
| Jessica Polansk | 4/9/2008 | Mississippi BJ | Read press re child abuse | 0:03:00 |
| Total: 4/9/2008 | | | | 0.05 |
| Jessica Polansk | 4/13/2008 | Mississippi BJ | Read press re budget process | 0:08:00 |
| Total: 4/13/2008 | | | | 0.13 |
| Jessica Polansk | 4/14/2008 | Mississippi BJ | Research NP locations and consider travel logistics | 0:18:00 |
| Jessica Polansk | 4/14/2008 | Mississippi BJ | Talk with JF re Named Plaintiffs and how best to advocate for them | 0:47:41 |
| Total: 4/14/2008 | | | | 1.09 |
| Jessica Polansk | 4/16/2008 | Mississippi BJ | Read and respond to emails | 0:07:00 |
| Total: 4/16/2008 | | | | 0.12 |
| Jessica Polansk | 4/22/2008 | Mississippi BJ | Read press re shelter closing and re state budget | 0:05:22 |
| Total: 4/22/2008 | | | | 0.09 |
| Jessica Polansk | 4/23/2008 | Mississippi BJ | Talk with Julie re NPs | 0:10:00 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page        9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/23/2008 | Mississippi BJ | Plan travel logistics with Emmy, get maps of MS for discussions re NP placements | 0:17:00 |
| Total: 4/23/2008 | | | | 0.45 |
| Jessica Polansk | 4/24/2008 | Mississippi BJ | Organize files and emails, coordinate travel logistics | 0:12:55 |
| Total: 4/24/2008 | | | | 0.22 |
| Jessica Polansk | 4/28/2008 | Mississippi BJ | Read press re lawsuit and child welfare system and read emails re case | 0:09:00 |
| Jessica Polansk | 4/28/2008 | Mississippi BJ | Arrange travel logistics, add items to worklist, organize files | 0:29:00 |
| Jessica Polansk | 4/28/2008 | Mississippi BJ | Meeting with LB re MS NPs and strategies to best advocate for them | 1:11:02 |
| Total: 4/28/2008 | | | | 1.81 |
| Jessica Polansk | 4/29/2008 | Mississippi BJ | Plan travel to MS | 0:20:00 |
| Total: 4/29/2008 | | | | 0.33 |
| Jessica Polansk | 4/30/2008 | Mississippi BJ | Talk to LB re MS case status, leadership at DHS, etc. | 0:04:00 |
| Jessica Polansk | 4/30/2008 | Mississippi BJ | coordinate travel logistics | 0:13:00 |
| Jessica Polansk | 4/30/2008 | Mississippi BJ | Review documents re NPs | 0:22:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/30/2008 | | | | 0.66 |
| Jessica Polansk | 5/1/2008 | Mississippi BJ | Arrange meetings in MS, coordinate logistics | 0:41:00 |
| Total: 5/1/2008 | | | | 0.68 |
| Jessica Polansk | 5/2/2008 | Mississippi BJ | Read press re training schools | 0:05:02 |
| Jessica Polansk | 5/2/2008 | Mississippi BJ | Telephone calls and emails re NP meetings with therapists, etc | 0:41:00 |
| Jessica Polansk | 5/2/2008 | Mississippi BJ | Read and analyze MYJP report re juvenile justice system | 1:44:00 |
| Total: 5/2/2008 | | | | 2.49 |
| Jessica Polansk | 5/6/2008 | Mississippi BJ | Prepare for trip - organize documents, review Settlement Agreement | 0:49:00 |
| Jessica Polansk | 5/6/2008 | Mississippi BJ | Prepare for trip, revise questions for meetings, read and respond to emails | 1:14:00 |
| Total: 5/6/2008 | | | | 2.05 |
| Jessica Polansk | 5/13/2008 | Mississippi BJ | Organize NP files, review memos re adopted NPs and re contact who could be potential criminal defense attorney for NP | 0:18:00 |
| Total: 5/13/2008 | | | | 0.30 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/14/2008 | Mississippi BJ | Read press re columbia training school | 0:03:00 |
| Jessica Polansk | 5/14/2008 | Mississippi BJ | Read and respond to emails re case, policy, etc. | 0:08:00 |
| Total: 5/14/2008 | | | | 0.18 |
| Jessica Polansk | 5/15/2008 | Mississippi BJ | Organize files | 0:20:00 |
| Jessica Polansk | 5/15/2008 | Mississippi BJ | Review emails, review documents re NPs, attempt telephone call with NP | 0:27:00 |
| Total: 5/15/2008 | | | | 0.78 |
| Jessica Polansk | 5/20/2008 | Mississippi BJ | Read and respond to emails | 0:11:00 |
| Total: 5/20/2008 | | | | 0.18 |
| Jessica Polansk | 5/21/2008 | Mississippi BJ | Read press re child fatality, read emails | 0:18:00 |
| Jessica Polansk | 5/21/2008 | Mississippi BJ | Revise letter to defendants re NPs follow up from May 8 meeting, email defense counsel re NP, talk with SN re MS | 0:21:00 |
| Total: 5/21/2008 | | | | 0.65 |
| Jessica Polansk | 5/22/2008 | Mississippi BJ | Read press re child fatality in Union County | 0:02:06 |
| Jessica Polansk | 5/22/2008 | Mississippi BJ | Review NP files, look at dispute resolution provision of SA, attempt phone call with attorney | 0:21:26 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 5/22/2008 | Mississippi BJ | Talk with LB re strategies for NP's placement | 0:24:15 |
| Total: 5/22/2008 | | | | 0.80 |
| Jessica Polansk | 5/23/2008 | Mississippi BJ | Read press re child fatality and read and respond to emails | 0:10:00 |
| Total: 5/23/2008 | | | | 0.17 |
| Jessica Polansk | 5/27/2008 | Mississippi BJ | Draft correspondence to defendants with documents provided to psychologist | 0:08:00 |
| Jessica Polansk | 5/27/2008 | Mississippi BJ | Read press re child fatality in Union County and read emails | 0:12:00 |
| Jessica Polansk | 5/27/2008 | Mississippi BJ | Prepare for telephone call with defense counsel re NPs, review NP files, discuss strategy with SN | 0:31:00 |
| Total: 5/27/2008 | | | | 0.85 |
| Jessica Polansk | 5/28/2008 | Mississippi BJ | Talk with Laurie re NPs | 0:14:00 |
| Total: 5/28/2008 | | | | 0.23 |
| Jessica Polansk | 5/29/2008 | Mississippi BJ | Read and respond to emails | 0:07:00 |
| Total: 5/29/2008 | | | | 0.12 |
| Jessica Polansk | 5/30/2008 | Mississippi BJ | Read and respond to emails | 0:04:00 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 5/30/2008 | Mississippi BJ | Electronic mail re NPs | 0:05:00 |
| Jessica Polansk | 5/30/2008 | Mississippi BJ | Read press re Medicaid funding and re COA accreditation in other states | 0:09:00 |

Total: 5/30/2008

0.30

| Jessica Polansk | 6/3/2008 | Mississippi BJ | Read press re Union County fatality, and re award for child advocate | 0:05:00 |
| Jessica Polansk | 6/3/2008 | Mississippi BJ | Read and respond to emails | 0:05:00 |
| Jessica Polansk | 6/3/2008 | Mississippi BJ | Organize files | 0:07:00 |

Total: 6/3/2008

0.28

| Jessica Polansk | 6/4/2008 | Mississippi BJ | Read press re child fatality and re Medicaid funding | 0:05:25 |
| Jessica Polansk | 6/4/2008 | Mississippi BJ | Talk with Rebeka re MS lawsuit to brief her | 0:19:00 |
| Jessica Polansk | 6/4/2008 | Mississippi BJ | Prepare binder for new dir of DHS | 0:20:00 |
| Jessica Polansk | 6/4/2008 | Mississippi BJ | Talk with Rebeka to brief her re MS NPs | 0:47:00 |

Total: 6/4/2008

1.52

| Jessica Polansk | 6/6/2008 | Mississippi BJ | Read press re youth court judge who received award and re state budget and Medicaid funding | 0:05:58 |

Total: 6/6/2008

0.10

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/11/2008 | Mississippi BJ | Read press re DHS director and read emails re DFCS leadership | 0:11:00 |
| Total: 6/11/2008 | | | | |
| | | | | 0.18 |
| Jessica Polansk | 6/16/2008 | Mississippi BJ | Read press re training school, DHS fatherhood initiative, DHS director, juvenile delinquency | 0:11:00 |
| Total: 6/16/2008 | | | | |
| | | | | 0.18 |
| Jessica Polansk | 6/17/2008 | Mississippi BJ | Talk with SN re MS, NPs, etc., talk with Laurie re NPs | 0:14:00 |
| Total: 6/17/2008 | | | | |
| | | | | 0.23 |
| Jessica Polansk | 6/19/2008 | Mississippi BJ | Talk with Rebeka re NP and give her assignment re NP's bank issue | 0:21:29 |
| Total: 6/19/2008 | | | | |
| | | | | 0.36 |
| Jessica Polansk | 6/20/2008 | Mississippi BJ | Read press re youth court judge who was honored | 0:01:29 |
| Jessica Polansk | 6/20/2008 | Mississippi BJ | Organize files | 0:04:00 |
| Total: 6/20/2008 | | | | |
| | | | | 0.09 |
| Jessica Polansk | 6/23/2008 | Mississippi BJ | Talk with Rebeka re MS NP's financial issues and review emails re same | 0:08:00 |

2/12/2009                          Children's Rights, Inc.
1:10 PM                          User Defined Slip Listing                          Page    15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 6/23/2008 | Mississippi BJ | Talk with Rebeka re NP financial issue | 0:21:33 |
| Total: 6/23/2008 | | | | 0.49 |
| Jessica Polansk | 6/24/2008 | Mississippi BJ | Meeting with SN and Rebeka re NP's financial situation | 0:34:00 |
| Total: 6/24/2008 | | | | 0.57 |
| Jessica Polansk | 6/25/2008 | Mississippi BJ | Read press re murder of young person who had been in foster care | 0:03:00 |
| Total: 6/25/2008 | | | | 0.05 |
| Jessica Polansk | 6/26/2008 | Mississippi BJ | Read press re child fatality criminal charges, child abuse, child fatality trial, re murder of young person who had aged out of foster care | 0:05:20 |
| Total: 6/26/2008 | | | | 0.09 |
| Jessica Polansk | 6/27/2008 | Mississippi BJ | Read press re former foster child's murder and re child abuse | 0:04:00 |
| Total: 6/27/2008 | | | | 0.07 |
| Jessica Polansk | 6/30/2008 | Mississippi BJ | Read press re child fatality and child abuse | 0:10:00 |
| Total: 6/30/2008 | | | | 0.17 |

2/12/2009                                    Children's Rights, Inc.
1:10 PM                                    User Defined Slip Listing                                    Page      16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/1/2008 | Mississippi BJ | discuss correspondence to defs re NP with Mavis, show her what to edit, and explain underlying documents to cite check | 0:24:00 |
| Total: 7/1/2008 | | | | 0.40 |
| Jessica Polansk | 7/7/2008 | Mississippi BJ | Read press re child fatality guilty plea | 0:03:00 |
| Total: 7/7/2008 | | | | 0.05 |
| Jessica Polansk | 7/9/2008 | Mississippi BJ | Read DFCS website | 0:15:00 |
| Total: 7/9/2008 | | | | 0.25 |
| Jessica Polansk | 7/10/2008 | Mississippi BJ | Organize files and emails | 0:07:00 |
| Jessica Polansk | 7/10/2008 | Mississippi BJ | Talk with Mavis re intake calls | 0:09:00 |
| Jessica Polansk | 7/10/2008 | Mississippi BJ | Read press re nurses in MS schools, read resume of DFCS deputy director candidate, read correspondence, email SN re NP | 0:18:00 |
| Total: 7/10/2008 | | | | 0.57 |
| Jessica Polansk | 7/15/2008 | Mississippi BJ | Read press re youth conference and re child fatality | 0:04:00 |
| Total: 7/15/2008 | | | | 0.07 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/18/2008 | Mississippi BJ | Read press re youth conference, honoree, visitation, and email Mavis re conference call | 0:13:00 |
| Total: 7/18/2008 | | | | |
| | | | | 0.22 |
| Jessica Polansk | 7/28/2008 | Mississippi BJ | Read press regarding foster children, sexual abuse, teen mother charged with neglect | 0:10:00 |
| Total: 7/28/2008 | | | | |
| | | | | 0.17 |
| Jessica Polansk | 7/29/2008 | Mississippi BJ | Organize travel logistics | 0:12:00 |
| Jessica Polansk | 7/29/2008 | Mississippi BJ | Read Monitor's Report in Jerry M. case | 0:26:00 |
| Total: 7/29/2008 | | | | |
| | | | | 0.63 |
| Jessica Polansk | 8/7/2008 | Mississippi BJ | email re MS intakes and who is in charge of intakes | 0:18:00 |
| Total: 8/7/2008 | | | | |
| | | | | 0.30 |
| Jessica Polansk | 8/8/2008 | Mississippi BJ | Read press re kidnapping, child abuse, adoption | 0:08:00 |
| Total: 8/8/2008 | | | | |
| | | | | 0.13 |
| Jessica Polansk | 8/11/2008 | Mississippi BJ | Read meeting minutes, emails, review website info, coordinate meetings | 0:23:00 |

2/12/2009                                    Children's Rights, Inc.
1:10 PM                                      User Defined Slip Listing                        Page        18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| **Total: 8/11/2008** | | | | |
| | | | | 0.38 |
| | | | | |
| Jessica Polansk | 8/12/2008 | Mississippi BJ | Read child fatality documents, organize files | 0:49:00 |
| **Total: 8/12/2008** | | | | |
| | | | | 0.82 |
| | | | | |
| Jessica Polansk | 8/13/2008 | Mississippi BJ | Read press re group home for kids | 0:03:05 |
| Jessica Polansk | 8/13/2008 | Mississippi BJ | look into info re DFCS for press inquiry | 0:15:00 |
| Jessica Polansk | 8/13/2008 | Mississippi BJ | Research info re DHS director and deputy director for press inquiry | 0:24:11 |
| **Total: 8/13/2008** | | | | |
| | | | | 0.70 |
| | | | | |
| Jessica Polansk | 8/14/2008 | Mississippi BJ | Draft email re press inquiry | 0:04:00 |
| **Total: 8/14/2008** | | | | |
| | | | | 0.07 |
| | | | | |
| Jessica Polansk | 8/15/2008 | Mississippi BJ | Organize travel logistics | 0:09:00 |
| **Total: 8/15/2008** | | | | |
| | | | | 0.15 |
| | | | | |
| Jessica Polansk | 8/19/2008 | Mississippi BJ | Prepare logistics for travel | 0:10:00 |
| **Total: 8/19/2008** | | | | |
| | | | | 0.17 |
| | | | | |
| Jessica Polansk | 8/25/2008 | Mississippi BJ | Talk with MAF re compliance documents | 0:05:00 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/25/2008 | | | | 0.08 |
| Jessica Polansk | 8/26/2008 | Mississippi BJ | Read press re carjacking by foster children | 0:01:31 |
| Jessica Polansk | 8/26/2008 | Mississippi BJ | Draft correspondence re NPs, strategize re advocacy for NPs | 0:20:00 |
| Total: 8/26/2008 | | | | 0.36 |
| Jessica Polansk | 8/27/2008 | Mississippi BJ | Organize files, review notes re NPs | 0:08:17 |
| Jessica Polansk | 8/27/2008 | Mississippi BJ | Research CAPTA provision re fatality reviews | 0:17:00 |
| Total: 8/27/2008 | | | | 0.42 |
| Jessica Polansk | 8/28/2008 | Mississippi BJ | Telephone call with NP and discuss with Jethro re attendance at benefit (7 min) and write notes re conversation | 1:02:00 |
| Total: 8/28/2008 | | | | 1.03 |
| Jessica Polansk | 9/8/2008 | Mississippi BJ | Read press re training school | 0:04:00 |
| Total: 9/8/2008 | | | | 0.07 |
| Jessica Polansk | 9/10/2008 | Mississippi BJ | Read and respond to emails, organize travel | 0:10:00 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/10/2008 | | | | 0.17 |
| Jessica Polansk | 9/11/2008 | Mississippi BJ | Organize travel and edit results of reform document | 0:15:00 |
| Total: 9/11/2008 | | | | 0.25 |
| Jessica Polansk | 9/15/2008 | Mississippi BJ | Read press re shelter, carjacking perpetrated by foster brothers | 0:03:10 |
| Total: 9/15/2008 | | | | 0.05 |
| Jessica Polansk | 9/19/2008 | Mississippi BJ | Read press re voting challenges in MS | 0:06:00 |
| Total: 9/19/2008 | | | | 0.10 |
| Jessica Polansk | 9/22/2008 | Mississippi BJ | Talk with MAF, answer question re data for stakeholder | 0:04:00 |
| Total: 9/22/2008 | | | | 0.07 |
| Jessica Polansk | 10/3/2008 | Mississippi BJ | Read press re child abuse & correspondence from stakeholder | 0:03:35 |
| Total: 10/3/2008 | | | | 0.06 |
| Jessica Polansk | 10/20/2008 | Mississippi BJ | Email monitor with email addresses for counsel | 0:08:00 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Total: 10/20/2008 | | | | 0.13 |
| Jessica Polansk | 10/22/2008 | Mississippi BJ | Organize files and review task list | 0:13:00 |
| Total: 10/22/2008 | | | | 0.22 |
| Jessica Polansk | 10/24/2008 | Mississippi BJ | Review email and discuss outstanding tasks with MAF | 0:06:00 |
| Total: 10/24/2008 | | | | 0.10 |
| Jessica Polansk | 10/31/2008 | Mississippi BJ | Prepare for conference call with defendants | 0:08:00 |
| Total: 10/31/2008 | | | | 0.13 |
| Jessica Polansk | 11/3/2008 | Mississippi BJ | Read and respond to emails | 0:08:00 |
| Total: 11/3/2008 | | | | 0.13 |
| Jessica Polansk | 11/4/2008 | Mississippi BJ | Read emails re: meeting logistics etc. | 0:08:00 |
| Jessica Polansk | 11/4/2008 | Mississippi BJ | Prepare for parties' meeting re: 2nd year IP | 0:20:00 |
| Total: 11/4/2008 | | | | 0.46 |
| Jessica Polansk | 11/7/2008 | Mississippi BJ | Organize files | 0:16:00 |
| Total: 11/7/2008 | | | | 0.27 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/10/2008 | Mississippi BJ | Read press re adoptions | 0:02:59 |
| **Total: 11/10/2008** | | | | 0.05 |
| Jessica Polansk | 11/12/2008 | Mississippi BJ | Read press re: state budget deficit, children's mental health | 0:05:36 |
| **Total: 11/12/2008** | | | | 0.09 |
| Jessica Polansk | 11/13/2008 | Mississippi BJ | Read and respond to emails | 0:04:00 |
| Jessica Polansk | 11/13/2008 | Mississippi BJ | Read press re: child fatality in foster placement, budget cuts | 0:06:19 |
| **Total: 11/13/2008** | | | | 0.18 |
| Jessica Polansk | 11/18/2008 | Mississippi BJ | Read press re: child fatality | 0:06:00 |
| **Total: 11/18/2008** | | | | 0.10 |
| Jessica Polansk | 11/19/2008 | Mississippi BJ | Read press re child fatality and re budget | 0:05:37 |
| **Total: 11/19/2008** | | | | 0.09 |
| Jessica Polansk | 11/20/2008 | Mississippi BJ | Read press re: fatality and child maltreatment | 0:10:00 |
| **Total: 11/20/2008** | | | | 0.17 |
| Jessica Polansk | 11/21/2008 | Mississippi BJ | Read press re fatality | 0:05:00 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/21/2008 | | | | 0.08 |
| Jessica Polansk | 11/24/2008 | Mississippi BJ | Read press re: child fatality | 0:01:57 |
| Total: 11/24/2008 | | | | 0.03 |
| Jessica Polansk | 11/25/2008 | Mississippi BJ | Read and respond to emails | 0:07:00 |
| Jessica Polansk | 11/25/2008 | Mississippi BJ | Review notes from last parties' meeting | 0:15:00 |
| Jessica Polansk | 11/25/2008 | Mississippi BJ | Review and revise MS fact sheet | 0:26:00 |
| Total: 11/25/2008 | | | | 0.80 |
| Jessica Polansk | 12/1/2008 | Mississippi BJ | Read press regarding child abuse and child fatality | 0:09:00 |
| Jessica Polansk | 12/1/2008 | Mississippi BJ | Review and revise MS fact sheet | 0:25:00 |
| Total: 12/1/2008 | | | | 0.57 |
| Jessica Polansk | 12/10/2008 | Mississippi BJ | Read press re: senate hearing re: DHS, grant for health care, adoption, op ed re: abuse | 0:13:18 |
| Jessica Polansk | 12/10/2008 | Mississippi BJ | look for documents re: settlement agreement | 0:20:00 |
| Total: 12/10/2008 | | | | 0.55 |
| Jessica Polansk | 12/15/2008 | Mississippi BJ | Read press - op eds re child fatalities and press re DHS hearing | 0:06:00 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/15/2008 | | | | 0.10 |
| Jessica Polansk | 12/16/2008 | Mississippi BJ | Read press re child fatality, DHS hearing | 0:08:00 |
| Total: 12/16/2008 | | | | 0.13 |
| Jessica Polansk | 12/17/2008 | Mississippi BJ | Read and respond to emails | 0:05:00 |
| Total: 12/17/2008 | | | | 0.08 |
| Jessica Polansk | 12/22/2008 | Mississippi BJ | Read press re: adoptions and op ed re: DHS | 0:07:23 |
| Total: 12/22/2008 | | | | 0.12 |
| Total: Jessica Polansky | | | | 40.28 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Julian Darwall | | | | |
| Julian Darwall | 4/23/2008 | Mississippi BJ | Research TN case history and past orders re fees | 0:34:00 |
| Total: 4/23/2008 | | | | 0.57 |
| Total: Julian Darwall | | | | 0.57 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Katie Linehan** | | | | |
| Katie Linehan | 2/11/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:17:00 |
| Total: 2/11/2008 | | | | 0.28 |
| Katie Linehan | 4/21/2008 | Mississippi BJ | Review timeslips to make sure no confidential information is released. | 2:36:00 |
| Total: 4/21/2008 | | | | 2.60 |
| Katie Linehan | 4/22/2008 | Mississippi BJ | Review timeslip edits to make sure that all hardcopy edits removing confidential information were in fact made. | 5:00:00 |
| Total: 4/22/2008 | | | | 5.00 |
| Katie Linehan | 4/23/2008 | Mississippi BJ | Review timeslips to make sure that all edits were made and confidential information is not released. | 5:43:00 |
| Total: 4/23/2008 | | | | 5.72 |
| Total: Katie Linehan | | | | 13.60 |

2/12/2009                          Children's Rights, Inc.
1:10 PM                          User Defined Slip Listing                          Page     27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Mae Ackerman-Brimberg** | | | | |
| Mae Ackerman-B | 1/9/2008 | Mississippi BJ | Press check & circulate article re: settlement | 0:05:00 |
| Total: 1/9/2008 | | | | 0.08 |
| Mae Ackerman-B | 1/28/2008 | Mississippi BJ | Press check | 0:15:00 |
| Total: 1/28/2008 | | | | 0.25 |
| Mae Ackerman-B | 1/29/2008 | Mississippi BJ | Press check | 0:18:55 |
| Total: 1/29/2008 | | | | 0.32 |
| Mae Ackerman-B | 1/30/2008 | Mississippi BJ | Press check | 0:12:00 |
| Total: 1/30/2008 | | | | 0.20 |
| Mae Ackerman-B | 4/15/2008 | Mississippi BJ | Search for Missouri fee award order for MS fee application | 0:03:52 |
| Total: 4/15/2008 | | | | 0.06 |
| Mae Ackerman-B | 4/18/2008 | Mississippi BJ | Search for status of SB 3051 - appropriations bill (including CR fee reward) | 0:24:25 |
| Mae Ackerman-B | 4/18/2008 | Mississippi BJ | Press check | 0:35:00 |
| Total: 4/18/2008 | | | | 0.99 |

2/12/2009                                Children's Rights, Inc.
1:10 PM                                  User Defined Slip Listing                              Page    28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Mae Ackerman-B | 4/21/2008 | Mississippi BJ | Press check | 0:10:27 |
| Total: 4/21/2008 | | | | 0.17 |
| Mae Ackerman-B | 6/3/2008 | Mississippi BJ | Press check (circulate press for TK) | 0:09:39 |
| Total: 6/3/2008 | | | | 0.16 |
| Mae Ackerman-B | 6/9/2008 | Mississippi BJ | Press check | 0:12:27 |
| Total: 6/9/2008 | | | | 0.21 |
| Mae Ackerman-B | 6/10/2008 | Mississippi BJ | Press check | 0:08:54 |
| Total: 6/10/2008 | | | | 0.15 |
| Mae Ackerman-B | 8/25/2008 | Mississippi BJ | Press check | 0:13:00 |
| Total: 8/25/2008 | | | | 0.22 |
| Mae Ackerman-B | 10/20/2008 | Mississippi BJ | Review & compare COA Accreditation Readiness Assessments | 0:05:14 |
| Total: 10/20/2008 | | | | 0.09 |
| Mae Ackerman-B | 11/11/2008 | Mississippi BJ | Search for provisions of GA Consent Decree re: caseloads for JP (for rivision to MS Consent Decree) | 0:05:47 |

2/12/2009                      Children's Rights, Inc.
1:10 PM                      User Defined Slip Listing            Page     29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/11/2008 | | | | 0.10 |
| Mae Ackerman-B | 12/15/2008 | Mississippi BJ | Meeting with MAF re: upcoming tasks for fee application | 0:20:48 |
| Total: 12/15/2008 | | | | 0.35 |
| Total: Mae Ackerman-Brimberg | | | | 3.35 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Mavis Asiedu-Frimpong | | | | |
| Mavis Asiedu-F | 7/1/2008 | Mississippi BJ | Electronic mail and letter filing | 0:40:02 |
| Total: 7/1/2008 | | | | |
| | | | | 0.67 |
| Mavis Asiedu-F | 7/2/2008 | Mississippi BJ | press | 1:00:00 |
| Total: 7/2/2008 | | | | |
| | | | | 1.00 |
| Mavis Asiedu-F | 7/3/2008 | Mississippi BJ | Reviewing MS press | 0:30:02 |
| Total: 7/3/2008 | | | | |
| | | | | 0.50 |
| Mavis Asiedu-F | 7/7/2008 | Mississippi BJ | Reviewing MS press | 1:14:25 |
| Total: 7/7/2008 | | | | |
| | | | | 1.24 |
| Mavis Asiedu-F | 7/8/2008 | Mississippi BJ | Reviewing MS Press | 1:17:03 |
| Total: 7/8/2008 | | | | |
| | | | | 1.28 |
| Mavis Asiedu-F | 7/9/2008 | Mississippi BJ | Reviewing MS Press | 0:47:26 |
| Total: 7/9/2008 | | | | |
| | | | | 0.79 |
| Mavis Asiedu-F | 7/10/2008 | Mississippi BJ | Electronic mail review and filing | 0:52:30 |
| Mavis Asiedu-F | 7/10/2008 | Mississippi BJ | Reviewing MS press | 0:55:56 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/10/2008 | | | | 1.81 |
| Mavis Asiedu-F | 7/11/2008 | Mississippi BJ | Reviewing and circulating MS press | 0:42:27 |
| Total: 7/11/2008 | | | | 0.71 |
| Mavis Asiedu-F | 7/14/2008 | Mississippi BJ | Electronic mail filing | 0:29:10 |
| Mavis Asiedu-F | 7/14/2008 | Mississippi BJ | Reviewing MS Press | 0:42:27 |
| Total: 7/14/2008 | | | | 1.20 |
| Mavis Asiedu-F | 7/15/2008 | Mississippi BJ | Reviewing/circulating MS press | 1:12:53 |
| Total: 7/15/2008 | | | | 1.21 |
| Mavis Asiedu-F | 7/16/2008 | Mississippi BJ | Reviewing MS press | 0:29:57 |
| Total: 7/16/2008 | | | | 0.50 |
| Mavis Asiedu-F | 7/17/2008 | Mississippi BJ | Reviewing/Circulating Press | 0:34:41 |
| Mavis Asiedu-F | 7/17/2008 | Mississippi BJ | Electronic mail filing | 1:46:59 |
| Total: 7/17/2008 | | | | 2.36 |
| Mavis Asiedu-F | 7/18/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:22:56 |
| Mavis Asiedu-F | 7/18/2008 | Mississippi BJ | editng web content for MS | 0:30:00 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/18/2008 | | | | 0.88 |
| Mavis Asiedu-F | 7/21/2008 | Mississippi BJ | Electronic mail filing | 0:16:36 |
| Mavis Asiedu-F | 7/21/2008 | Mississippi BJ | Revise MS web content | 0:22:18 |
| Mavis Asiedu-F | 7/21/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:33:11 |
| Total: 7/21/2008 | | | | 1.20 |
| Mavis Asiedu-F | 7/22/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:19:55 |
| Mavis Asiedu-F | 7/22/2008 | Mississippi BJ | Review MS web content for web updates | 2:36:40 |
| Total: 7/22/2008 | | | | 2.94 |
| Mavis Asiedu-F | 7/23/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:31:51 |
| Mavis Asiedu-F | 7/23/2008 | Mississippi BJ | Review MS web updates | 2:07:36 |
| Total: 7/23/2008 | | | | 2.66 |
| Mavis Asiedu-F | 7/24/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:18:18 |
| Total: 7/24/2008 | | | | 0.31 |
| Mavis Asiedu-F | 7/25/2008 | Mississippi BJ | Review/Circulate press | 0:39:58 |
| Mavis Asiedu-F | 7/25/2008 | Mississippi BJ | Electronic mail filing | 12:36:01 |

2/12/2009                           Children's Rights, Inc.
1:10 PM                           User Defined Slip Listing                           Page      33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/25/2008 | | | | 13.27 |
| Mavis Asiedu-F | 7/28/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:49:58 |
| Total: 7/28/2008 | | | | 0.83 |
| Mavis Asiedu-F | 7/29/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:30:00 |
| Total: 7/29/2008 | | | | 0.50 |
| Mavis Asiedu-F | 7/30/2008 | Mississippi BJ | Review/Circulate MS press | 0:30:00 |
| Total: 7/30/2008 | | | | 0.50 |
| Mavis Asiedu-F | 7/31/2008 | Mississippi BJ | Review/Circulate MS press | 0:30:00 |
| Total: 7/31/2008 | | | | 0.50 |
| Mavis Asiedu-F | 8/1/2008 | Mississippi BJ | Review/Circulate MS press | 0:25:00 |
| Mavis Asiedu-F | 8/1/2008 | Mississippi BJ | Review MS web updates | 1:30:00 |
| Total: 8/1/2008 | | | | 1.92 |
| Mavis Asiedu-F | 8/4/2008 | Mississippi BJ | Reviewing/Circulating MS press | 1:18:09 |
| Mavis Asiedu-F | 8/4/2008 | Mississippi BJ | Review web updates | 2:09:10 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/4/2008 | | | | |
| | | | | 3.45 |
| Mavis Asiedu-F | 8/5/2008 | Mississippi BJ | Review/Circulate MS press | 0:37:26 |
| Mavis Asiedu-F | 8/5/2008 | Mississippi BJ | Review MS web updates | 0:49:39 |
| Total: 8/5/2008 | | | | |
| | | | | 1.45 |
| Mavis Asiedu-F | 8/6/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:19:43 |
| Total: 8/6/2008 | | | | |
| | | | | 0.33 |
| Mavis Asiedu-F | 8/7/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:20:20 |
| Total: 8/7/2008 | | | | |
| | | | | 0.34 |
| Mavis Asiedu-F | 8/8/2008 | Mississippi BJ | Review web updates | 0:36:39 |
| Mavis Asiedu-F | 8/8/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:43:30 |
| Total: 8/8/2008 | | | | |
| | | | | 1.34 |
| Mavis Asiedu-F | 8/11/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:27:08 |
| Mavis Asiedu-F | 8/11/2008 | Mississippi BJ | Electronic mail filing | 1:15:03 |
| Total: 8/11/2008 | | | | |
| | | | | 1.70 |
| Mavis Asiedu-F | 8/12/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:34:00 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 8/12/2008** | | | | |
| | | | | 0.57 |
| Mavis Asiedu-F | 8/13/2008 | Mississippi BJ | Review/Circulate MS press | 0:50:28 |
| **Total: 8/13/2008** | | | | |
| | | | | 0.84 |
| Mavis Asiedu-F | 8/14/2008 | Mississippi BJ | Review/Circulate MS press | 0:12:15 |
| **Total: 8/14/2008** | | | | |
| | | | | 0.20 |
| Mavis Asiedu-F | 8/15/2008 | Mississippi BJ | Review/Circulate MS press | 0:17:09 |
| **Total: 8/15/2008** | | | | |
| | | | | 0.29 |
| Mavis Asiedu-F | 8/18/2008 | Mississippi BJ | Reviewing/Circulating MS press | 0:29:03 |
| Mavis Asiedu-F | 8/18/2008 | Mississippi BJ | Research information on Bethel Academy | 0:53:57 |
| Mavis Asiedu-F | 8/18/2008 | Mississippi BJ | Prepare travel documents and directions for JP | 1:17:45 |
| **Total: 8/18/2008** | | | | |
| | | | | 2.68 |
| Mavis Asiedu-F | 8/19/2008 | Mississippi BJ | Review/Circulate MS press | 0:24:40 |
| **Total: 8/19/2008** | | | | |
| | | | | 0.41 |
| Mavis Asiedu-F | 8/20/2008 | Mississippi BJ | Review/Circulate MS press | 0:29:19 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/20/2008 | | | | |
| | | | | 0.49 |
| Mavis Asiedu-F | 8/21/2008 | Mississippi BJ | Review/Circulate MS press | 0:27:22 |
| Total: 8/21/2008 | | | | |
| | | | | 0.46 |
| Mavis Asiedu-F | 8/22/2008 | Mississippi BJ | Review/Circulate MS press | 0:18:32 |
| Total: 8/22/2008 | | | | |
| | | | | 0.31 |
| Mavis Asiedu-F | 8/25/2008 | Mississippi BJ | Review and circulate MS press. | 0:22:05 |
| Total: 8/25/2008 | | | | |
| | | | | 0.37 |
| Mavis Asiedu-F | 8/26/2008 | Mississippi BJ | Review/Circulate MS press | 0:19:53 |
| Total: 8/26/2008 | | | | |
| | | | | 0.33 |
| Mavis Asiedu-F | 8/28/2008 | Mississippi BJ | Review/Circulate MS press | 0:18:52 |
| Total: 8/28/2008 | | | | |
| | | | | 0.31 |
| Mavis Asiedu-F | 8/29/2008 | Mississippi BJ | Review/Circulate MS press. | 0:27:10 |
| Mavis Asiedu-F | 8/29/2008 | Mississippi BJ | Electronic mail filing. | 1:00:36 |
| Total: 8/29/2008 | | | | |
| | | | | 1.46 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Mavis Asiedu-F | 9/3/2008 | Mississippi BJ | Review/Circulate MS press | 0:12:45 |
| Total: 9/3/2008 | | | | |
| | | | | 0.21 |
| Mavis Asiedu-F | 9/4/2008 | Mississippi BJ | Review and circulate MS press. | 0:12:49 |
| Total: 9/4/2008 | | | | |
| | | | | 0.21 |
| Mavis Asiedu-F | 9/5/2008 | Mississippi BJ | Review and circulate MS press. | 0:15:12 |
| Total: 9/5/2008 | | | | |
| | | | | 0.25 |
| Mavis Asiedu-F | 9/8/2008 | Mississippi BJ | Review and circulate MS press. | 0:28:10 |
| Total: 9/8/2008 | | | | |
| | | | | 0.47 |
| Mavis Asiedu-F | 9/9/2008 | Mississippi BJ | Review and Circulate MS press. | 0:10:59 |
| Total: 9/9/2008 | | | | |
| | | | | 0.18 |
| Mavis Asiedu-F | 9/11/2008 | Mississippi BJ | Review and Circulate MS press. | 0:17:03 |
| Total: 9/11/2008 | | | | |
| | | | | 0.28 |
| Mavis Asiedu-F | 9/12/2008 | Mississippi BJ | Review and Circulate MS press. | 0:10:42 |
| Total: 9/12/2008 | | | | |
| | | | | 0.18 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Mavis Asiedu-F | 9/15/2008 | Mississippi BJ | Revew and circulate MS press. | 0:13:29 |
| Total: 9/15/2008 | | | | |
| | | | | 0.22 |
| Mavis Asiedu-F | 9/16/2008 | Mississippi BJ | Review and circulate MS press. | 0:21:38 |
| Mavis Asiedu-F | 9/16/2008 | Mississippi BJ | Organize information for SN regarding DCYF budget. | 0:56:13 |
| Total: 9/16/2008 | | | | |
| | | | | 1.30 |
| Mavis Asiedu-F | 9/17/2008 | Mississippi BJ | Review and circulate MS press. | 0:20:51 |
| Total: 9/17/2008 | | | | |
| | | | | 0.35 |
| Mavis Asiedu-F | 9/18/2008 | Mississippi BJ | Prepare letter for sending. | 0:30:00 |
| Mavis Asiedu-F | 9/18/2008 | Mississippi BJ | Review and circulate MS press. | 0:35:31 |
| Mavis Asiedu-F | 9/18/2008 | Mississippi BJ | Electronic mail filing. | 0:45:32 |
| Mavis Asiedu-F | 9/18/2008 | Mississippi BJ | Responding to intake callers/emails. | 2:39:01 |
| Total: 9/18/2008 | | | | |
| | | | | 4.50 |
| Mavis Asiedu-F | 9/19/2008 | Mississippi BJ | Review and circulate MS press. | 0:21:06 |
| Mavis Asiedu-F | 9/19/2008 | Mississippi BJ | Electronic mail filing. | 1:30:37 |
| Total: 9/19/2008 | | | | |
| | | | | 1.86 |
| Mavis Asiedu-F | 9/22/2008 | Mississippi BJ | Review and circulate MS press. | 0:19:24 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 9/22/2008 | | | | 0.32 |
| Mavis Asiedu-F | 9/23/2008 | Mississippi BJ | Review and circulate MS press. | 0:12:14 |
| Total: 9/23/2008 | | | | 0.20 |
| Mavis Asiedu-F | 9/24/2008 | Mississippi BJ | Review and circulate MS press. | 0:16:02 |
| Total: 9/24/2008 | | | | 0.27 |
| Mavis Asiedu-F | 9/25/2008 | Mississippi BJ | Review and circulate MS press. | 0:13:46 |
| Total: 9/25/2008 | | | | 0.23 |
| Mavis Asiedu-F | 9/29/2008 | Mississippi BJ | Review and circulate MS press. | 0:24:42 |
| Mavis Asiedu-F | 9/29/2008 | Mississippi BJ | File electronic correspondence. | 1:21:26 |
| Total: 9/29/2008 | | | | 1.77 |
| Mavis Asiedu-F | 9/30/2008 | Mississippi BJ | Review and circulate MS press. | 0:24:19 |
| Total: 9/30/2008 | | | | 0.41 |
| Mavis Asiedu-F | 10/2/2008 | Mississippi BJ | Review and circulate MS press. | 0:25:00 |
| Total: 10/2/2008 | | | | 0.42 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Mavis Asiedu-F | 10/3/2008 | Mississippi BJ | Review and circulate MS press. | 0:14:42 |
| Mavis Asiedu-F | 10/3/2008 | Mississippi BJ | File correspondence. | 1:24:08 |
| Total: 10/3/2008 | | | | 1.65 |
| Mavis Asiedu-F | 10/7/2008 | Mississippi BJ | Review and circulate MS press. | 0:16:48 |
| Total: 10/7/2008 | | | | 0.28 |
| Mavis Asiedu-F | 10/8/2008 | Mississippi BJ | Review and circulate MS press. | 0:20:07 |
| Total: 10/8/2008 | | | | 0.34 |
| Mavis Asiedu-F | 10/10/2008 | Mississippi BJ | Review and circulate MS press. | 0:16:21 |
| Total: 10/10/2008 | | | | 0.27 |
| Mavis Asiedu-F | 10/15/2008 | Mississippi BJ | Review and circulate MS press. | 0:01:32 |
| Total: 10/15/2008 | | | | 0.03 |
| Mavis Asiedu-F | 10/16/2008 | Mississippi BJ | Review and circulate MS press. | 0:22:48 |
| Mavis Asiedu-F | 10/16/2008 | Mississippi BJ | Respond to intakes and document them in database. | 0:33:09 |
| Mavis Asiedu-F | 10/16/2008 | Mississippi BJ | File electronic correspondence. | 0:49:40 |
| Total: 10/16/2008 | | | | 1.76 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Mavis Asiedu-F | 10/17/2008 | Mississippi BJ | Review and circulate MS press. | 0:17:23 |
| Mavis Asiedu-F | 10/17/2008 | Mississippi BJ | File electronic email. | 0:46:40 |
| Total: 10/17/2008 | | | | 1.07 |
| Mavis Asiedu-F | 10/20/2008 | Mississippi BJ | Review and circulate MS press. | 0:22:24 |
| Mavis Asiedu-F | 10/20/2008 | Mississippi BJ | Review original Accreditation Readiness Assessment report and compare to revised version. | 1:31:18 |
| Total: 10/20/2008 | | | | 1.89 |
| Mavis Asiedu-F | 10/21/2008 | Mississippi BJ | Review and circulate MS press. | 0:34:45 |
| Total: 10/21/2008 | | | | 0.58 |
| Mavis Asiedu-F | 10/22/2008 | Mississippi BJ | Review and circulate MS press. | 0:20:00 |
| Total: 10/22/2008 | | | | 0.33 |
| Mavis Asiedu-F | 10/23/2008 | Mississippi BJ | Review and circulate MS press. | 0:28:03 |
| Total: 10/23/2008 | | | | 0.47 |
| Mavis Asiedu-F | 10/24/2008 | Mississippi BJ | Review and circulate MS press. | 0:12:35 |
| Mavis Asiedu-F | 10/24/2008 | Mississippi BJ | File electronic correspondence. | 3:03:30 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 10/24/2008 | | | | |
| | | | | 3.27 |
| Mavis Asiedu-F | 10/27/2008 | Mississippi BJ | Review and circulate MS press. | 0:21:36 |
| Total: 10/27/2008 | | | | |
| | | | | 0.36 |
| Mavis Asiedu-F | 10/29/2008 | Mississippi BJ | Review and circulate MS press. | 0:25:00 |
| Total: 10/29/2008 | | | | |
| | | | | 0.42 |
| Mavis Asiedu-F | 10/30/2008 | Mississippi BJ | Review and circulate MS press. | 0:18:29 |
| Total: 10/30/2008 | | | | |
| | | | | 0.31 |
| Mavis Asiedu-F | 11/3/2008 | Mississippi BJ | Review and circulate MS press. | 0:09:28 |
| Total: 11/3/2008 | | | | |
| | | | | 0.16 |
| Mavis Asiedu-F | 11/4/2008 | Mississippi BJ | Review and circulate MS press. | 0:12:42 |
| Total: 11/4/2008 | | | | |
| | | | | 0.21 |
| Mavis Asiedu-F | 11/5/2008 | Mississippi BJ | Review and circulate MS press. | 0:19:06 |
| Total: 11/5/2008 | | | | |
| | | | | 0.32 |
| Mavis Asiedu-F | 11/6/2008 | Mississippi BJ | Review and circulate MS  press. | 0:09:57 |

2/12/2009                           Children's Rights, Inc.
1:10 PM                           User Defined Slip Listing                           Page     43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/6/2008 | | | | |
| | | | | 0.17 |
| Mavis Asiedu-F | 11/7/2008 | Mississippi BJ | Review and circulate MS press. | 0:09:50 |
| Total: 11/7/2008 | | | | |
| | | | | 0.16 |
| Mavis Asiedu-F | 11/10/2008 | Mississippi BJ | Review and circulate MS press. | 0:00:00 |
| Mavis Asiedu-F | 11/10/2008 | Mississippi BJ | File documents and correspondence. | 0:42:01 |
| Mavis Asiedu-F | 11/10/2008 | Mississippi BJ | File electronic correspondence. | 0:48:24 |
| Total: 11/10/2008 | | | | |
| | | | | 1.51 |
| Mavis Asiedu-F | 11/11/2008 | Mississippi BJ | Review and circulate MS press. | 0:18:59 |
| Mavis Asiedu-F | 11/11/2008 | Mississippi BJ | Retrieve policy manuals from TN and NJ to send to DFCS director. | 1:01:09 |
| Total: 11/11/2008 | | | | |
| | | | | 1.34 |
| Mavis Asiedu-F | 11/12/2008 | Mississippi BJ | Review and circulate MS press. | 0:21:26 |
| Total: 11/12/2008 | | | | |
| | | | | 0.36 |
| Mavis Asiedu-F | 11/13/2008 | Mississippi BJ | Review and circulate MS press. | 0:29:48 |
| Mavis Asiedu-F | 11/13/2008 | Mississippi BJ | Research information on a NP foster family for JP. | 0:34:49 |

2/12/2009
1:10 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 11/13/2008 | | | | |
| | | | | 1.08 |
| Mavis Asiedu-F | 11/14/2008 | Mississippi BJ | Review and circulate MS press. | 0:30:14 |
| Total: 11/14/2008 | | | | |
| | | | | 0.50 |
| Mavis Asiedu-F | 11/17/2008 | Mississippi BJ | Review and circulate MS press. | 0:32:14 |
| Total: 11/17/2008 | | | | |
| | | | | 0.54 |
| Mavis Asiedu-F | 11/18/2008 | Mississippi BJ | Review and circulate MS press. | 0:44:11 |
| Total: 11/18/2008 | | | | |
| | | | | 0.74 |
| Mavis Asiedu-F | 11/19/2008 | Mississippi BJ | Review and circulate MS press. | 0:11:48 |
| Total: 11/19/2008 | | | | |
| | | | | 0.20 |
| Mavis Asiedu-F | 11/20/2008 | Mississippi BJ | Review and circulate MS press. | 0:46:57 |
| Total: 11/20/2008 | | | | |
| | | | | 0.78 |
| Mavis Asiedu-F | 11/21/2008 | Mississippi BJ | Review and circulate MS press. | 0:13:16 |
| Mavis Asiedu-F | 11/21/2008 | Mississippi BJ | Review and circulate MS press. | 0:29:54 |
| Total: 11/21/2008 | | | | |
| | | | | 0.72 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Mavis Asiedu-F | 11/24/2008 | Mississippi BJ | Review and circulate MS press. | 0:21:22 |
| Total: 11/24/2008 | | | | 0.36 |
| Mavis Asiedu-F | 11/25/2008 | Mississippi BJ | Review and circulate MS press. | 0:05:01 |
| Total: 11/25/2008 | | | | 0.08 |
| Mavis Asiedu-F | 11/26/2008 | Mississippi BJ | Review and circulate MS press. | 0:09:18 |
| Total: 11/26/2008 | | | | 0.16 |
| Mavis Asiedu-F | 12/1/2008 | Mississippi BJ | Review and circulate MS press. | 0:22:30 |
| Total: 12/1/2008 | | | | 0.38 |
| Mavis Asiedu-F | 12/2/2008 | Mississippi BJ | Review and circulate MS press. | 0:06:30 |
| Total: 12/2/2008 | | | | 0.11 |
| Mavis Asiedu-F | 12/5/2008 | Mississippi BJ | Review and circulate MS press. | 0:11:29 |
| Total: 12/5/2008 | | | | 0.19 |
| Mavis Asiedu-F | 12/8/2008 | Mississippi BJ | Review and circulate MS press. | 0:28:34 |
| Total: 12/8/2008 | | | | 0.48 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Mavis Asiedu-F | 12/9/2008 | Mississippi BJ | Review and circulate MS press. | 12:28:26 |
| Total: 12/9/2008 | | | | |
| | | | | 12.47 |
| Mavis Asiedu-F | 12/10/2008 | Mississippi BJ | Review and circulate MS press. | 0:25:29 |
| Total: 12/10/2008 | | | | |
| | | | | 0.42 |
| Mavis Asiedu-F | 12/12/2008 | Mississippi BJ | Review and circulate MS press. | 0:07:00 |
| Total: 12/12/2008 | | | | |
| | | | | 0.12 |
| Mavis Asiedu-F | 12/15/2008 | Mississippi BJ | Review and circulate MS press. | 0:40:42 |
| Total: 12/15/2008 | | | | |
| | | | | 0.68 |
| Mavis Asiedu-F | 12/16/2008 | Mississippi BJ | Review and circulate MS press. | 0:34:32 |
| Total: 12/16/2008 | | | | |
| | | | | 0.58 |
| Mavis Asiedu-F | 12/17/2008 | Mississippi BJ | Review and circulate MS press. | 0:09:26 |
| Total: 12/17/2008 | | | | |
| | | | | 0.16 |
| Total: Mavis Asiedu-Frimpong | | | | |
| | | | | 107.75 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      47

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Rebeka Penberg** | | | | |
| Rebeka Penberg | 6/4/2008 | Mississippi BJ | Conference call with Court Monitor for MS case. In meeting with JP, SN, MRL | 0:10:00 |
| Rebeka Penberg | 6/4/2008 | Mississippi BJ | MS briefing with JP | 0:20:00 |
| Rebeka Penberg | 6/4/2008 | Mississippi BJ | MS briefing on named plaintiffs & current NP service delivery efforts | 0:50:00 |
| Total: 6/4/2008 | | | | 1.33 |
| Rebeka Penberg | 6/16/2008 | Mississippi BJ | Phone conference w/ KR, SN & JP re named plaintiffs | 0:10:00 |
| Total: 6/16/2008 | | | | 0.17 |
| Rebeka Penberg | 6/20/2008 | Mississippi BJ | Telephone call with attorney general of MS for information on banking practices/consumer protection claims against banks | 0:15:00 |
| Rebeka Penberg | 6/20/2008 | Mississippi BJ | Meeting with JP pertaining to research update on consumer protection laws | 0:17:00 |
| Rebeka Penberg | 6/20/2008 | Mississippi BJ | Researched consumer protection laws in MS re: overdrawn notice to consumers | 2:15:00 |
| Total: 6/20/2008 | | | | 2.78 |
| Rebeka Penberg | 6/21/2008 | Mississippi BJ | Research overdraft fees and banking laws/regulations in MS. (Westlaw) | 0:50:00 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

Total: 6/21/2008

0.83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Rebeka Penberg | 6/23/2008 | Mississippi BJ | Telephone call with the MS Attorney General for info on banking | 0:04:00 |
| Rebeka Penberg | 6/23/2008 | Mississippi BJ | Talk with the Office of The Controller of Currency | 0:20:00 |
| Rebeka Penberg | 6/23/2008 | Mississippi BJ | Meeting with JP regarding research findings | 0:21:33 |
| Rebeka Penberg | 6/23/2008 | Mississippi BJ | Research regulations/statutes in MS regarding overdraft fees and unconscionability | 4:00:00 |

Total: 6/23/2008

4.76

| Rebeka Penberg | 6/24/2008 | Mississippi BJ | Research findings discussion w/ JP | 0:24:00 |
| Rebeka Penberg | 6/24/2008 | Mississippi BJ | Research: Overdraft Cap Statutes in MS | 0:30:00 |
| Rebeka Penberg | 6/24/2008 | Mississippi BJ | Research overdraft fees statutes on unconscionability and overdraft/banking fees | 2:29:00 |

Total: 6/24/2008

3.38

| Rebeka Penberg | 6/25/2008 | Mississippi BJ | Read and revise letter to bank re: named plaintiff overdraft fees | 0:18:00 |
| Rebeka Penberg | 6/25/2008 | Mississippi BJ | Research interest rates (Federal and State) for overdraft fees for state of MS | 2:10:00 |

Total: 6/25/2008

2.47

2/12/2009                          Children's Rights, Inc.
1:11 PM                          User Defined Slip Listing                          Page      49

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |

Total: Rebeka Penberg

15.72

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Shirim, Esq.** | | | | |
| Shirim, Esq. | 1/8/2008 | Mississippi BJ | Telephone call with source re sun herald meeting, email MRL and anita re same | 0:09:00 |
| Shirim, Esq. | 1/8/2008 | Mississippi BJ | Read fee applications in other cases | 0:57:32 |
| Total: 1/8/2008 | | | | |
| | | | | 1.11 |
| Shirim, Esq. | 1/9/2008 | Mississippi BJ | Read case law re fee awards | 3:57:06 |
| Total: 1/9/2008 | | | | |
| | | | | 3.95 |
| Shirim, Esq. | 1/15/2008 | Mississippi BJ | Talk to ET to update him on case progress | 0:10:02 |
| Total: 1/15/2008 | | | | |
| | | | | 0.17 |
| Shirim, Esq. | 1/24/2008 | Mississippi BJ | Review past declarations in other cases and begin work on support we need for our declarations. | 2:15:29 |
| Total: 1/24/2008 | | | | |
| | | | | 2.26 |
| Shirim, Esq. | 2/6/2008 | Mississippi BJ | Read about APHSA | 0:24:00 |
| Total: 2/6/2008 | | | | |
| | | | | 0.40 |
| Shirim, Esq. | 3/25/2008 | Mississippi BJ | Edit fee brief and declarations | 8:18:18 |
| Total: 3/25/2008 | | | | |
| | | | | 8.31 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/1/2008 | Mississippi BJ | edit fee brief and declarations | 2:34:00 |
| Total: 4/1/2008 | | | | |
| | | | | 2.57 |
| Shirim, Esq. | 4/2/2008 | Mississippi BJ | edit MRL affidavit (again), notice and proposed order | 1:26:04 |
| Total: 4/2/2008 | | | | |
| | | | | 1.43 |
| Shirim, Esq. | 4/3/2008 | Mississippi BJ | Electronic mail to coordinate travel to MS for meeting on the 30th | 0:07:12 |
| Shirim, Esq. | 4/3/2008 | Mississippi BJ | Review time slips to ensure no source info, etc. | 4:50:41 |
| Total: 4/3/2008 | | | | |
| | | | | 4.96 |
| Shirim, Esq. | 4/30/2008 | Mississippi BJ | coordinate date with MRL for meeting with parties, check flights and email same to monitor's assistant | 0:15:00 |
| Total: 4/30/2008 | | | | |
| | | | | 0.25 |
| Shirim, Esq. | 5/1/2008 | Mississippi BJ | review flight information options, work out details of trip | 0:10:00 |
| Total: 5/1/2008 | | | | |
| | | | | 0.17 |
| Shirim, Esq. | 5/13/2008 | Mississippi BJ | Electronic mail IL and YG re contact in MS who claims to have also worked in Tenn. | 0:04:00 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/13/2008 | Mississippi BJ | Telephone call with SL re update on case and fees | 0:12:51 |
| **Total: 5/13/2008** | | | | |
| | | | | 0.28 |
| Shirim, Esq. | 5/14/2008 | Mississippi BJ | briefly update LB about what transpired at our meeting with NPs and possible next steps | 0:05:00 |
| **Total: 5/14/2008** | | | | |
| | | | | 0.08 |
| Shirim, Esq. | 6/3/2008 | Mississippi BJ | Read recent fee award cases | 1:22:24 |
| Shirim, Esq. | 6/3/2008 | Mississippi BJ | Review and update fee research | 2:13:08 |
| **Total: 6/3/2008** | | | | |
| | | | | 3.59 |
| Shirim, Esq. | 6/10/2008 | Mississippi BJ | Meeting with JP to brief her on meeting with defendants | 0:15:00 |
| **Total: 6/10/2008** | | | | |
| | | | | 0.25 |
| Shirim, Esq. | 6/11/2008 | Mississippi BJ | Read press accounts of Taylor departure | 0:05:00 |
| Shirim, Esq. | 6/11/2008 | Mississippi BJ | Draft annotated agenda for meeting with citations to all Agreement and implementation plan requirements and produced docs that raise issues. | 2:34:06 |
| **Total: 6/11/2008** | | | | |
| | | | | 2.65 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/17/2008 | Mississippi BJ | Figure out what we need to do next for fees, talk with JP and ET re same, and give ET general update on case.  Also write email to MRL and JP re meeting dates. | 0:42:44 |
| Total: 6/17/2008 | | | | 0.71 |
| Shirim, Esq. | 7/2/2008 | Mississippi BJ | email and phone calls to nail down a time for both an in-person and telephone conference with the parties | 0:27:52 |
| Total: 7/2/2008 | | | | 0.46 |
| Shirim, Esq. | 7/9/2008 | Mississippi BJ | Meeting with new para to discuss case | 0:33:00 |
| Total: 7/9/2008 | | | | 0.55 |
| Shirim, Esq. | 7/15/2008 | Mississippi BJ | Draft and then scrap letter to defendants re placement problems | 0:55:00 |
| Total: 7/15/2008 | | | | 0.92 |
| Shirim, Esq. | 7/30/2008 | Mississippi BJ | edit notes from several meetings done by new para | 0:41:22 |
| Total: 7/30/2008 | | | | 0.69 |
| Shirim, Esq. | 8/7/2008 | Mississippi BJ | edit MS fact sheets and talk through changes with MF | 0:45:42 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 8/7/2008 | | | | 0.76 |
| Shirim, Esq. | 9/23/2008 | Mississippi BJ | Review new court rules | 0:27:52 |
| Total: 9/23/2008 | | | | 0.46 |
| Shirim, Esq. | 10/1/2008 | Mississippi BJ | Re-read DFCS production of various 180 deliverables in light of COA correspondence re same | 0:23:51 |
| Total: 10/1/2008 | | | | 0.40 |
| Shirim, Esq. | 10/8/2008 | Mississippi BJ | Edit my list of priorities to include those identified by JP | 0:35:00 |
| Total: 10/8/2008 | | | | 0.58 |
| Shirim, Esq. | 10/10/2008 | Mississippi BJ | Electronic mail re change in negotitation dates and changing flights, etc. | 0:05:00 |
| Total: 10/10/2008 | | | | 0.08 |
| Shirim, Esq. | 11/11/2008 | Mississippi BJ | Electronic mail team re needed billibng records, review applications in other jurisidictions and map out request | 0:41:15 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| Total: 11/11/2008 | | | | |
| | | | | 0.69 |
| Shirim, Esq. | 11/12/2008 | Mississippi BJ | Read press re budget problems, look for DFCS director job announcement | 0:20:00 |
| Total: 11/12/2008 | | | | |
| | | | | 0.33 |
| Shirim, Esq. | 11/14/2008 | Mississippi BJ | Review aganeda, get schedules down for various meetings and telephone calls, talk to Mia and CR staff re same | 0:39:11 |
| Total: 11/14/2008 | | | | |
| | | | | 0.65 |
| Shirim, Esq. | 12/5/2008 | Mississippi BJ | Review fee cases since we filed our motion to check status of law | 3:17:06 |
| Total: 12/5/2008 | | | | |
| | | | | 3.29 |
| Shirim, Esq. | 12/9/2008 | Mississippi BJ | Electronic mail team about legislative hearing and responding to possible press inquiries | 0:10:00 |
| Total: 12/9/2008 | | | | |
| | | | | 0.17 |
| Shirim, Esq. | 12/10/2008 | Mississippi BJ | Review timeslips re monitoring activities for fee application | 1:06:38 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 12/10/2008 | | | | |
| | | | | 1.11 |
| Shirim, Esq. | 12/17/2008 | Mississippi BJ | Draft fee papers | 1:28:49 |
| Total: 12/17/2008 | | | | |
| | | | | 1.48 |
| Shirim, Esq. | 12/23/2008 | Mississippi BJ | Edit papers on motion to extend time to file and discuss same in multiple conversations with JP, MRL, RF and GL | 2:40:00 |
| Total: 12/23/2008 | | | | |
| | | | | 2.67 |
| Total: Shirim, Esq. | | | | |
| | | | | 48.43 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| <u>Attorney/Para: Susan Lambiase</u><br>Susan Lambiase | 5/22/2008 | Mississippi BJ | Meeting with JP and SN re named pl issue | 0:22:00 |
| Total: 5/22/2008 | | | | 0.37 |
| Susan Lambiase | 11/12/2008 | Mississippi BJ | Electronic mail to nj commish re policy manual; t/c with arburta jounes re cps hotlinestuff; talk to shirim re same | 0:20:00 |
| Total: 11/12/2008 | | | | 0.33 |
| Total: Susan Lambiase | | | | 0.70 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     58

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Attorney/Para: Talia Kraemer | | | | |
| Talia Kraemer | 1/7/2008 | Mississippi BJ | File email corres with team re final agreement approval and filing | 0:25:10 |
| Talia Kraemer | 1/7/2008 | Mississippi BJ | Review and circulate media coverage of settlement approval and fairness hearing | 0:39:03 |
| Total: 1/7/2008 | | | | 1.07 |
| Talia Kraemer | 1/8/2008 | Mississippi BJ | Telephone call to clerk's office to obtain hearing transcript (transfered around to multiple clerks) | 0:13:17 |
| Talia Kraemer | 1/8/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:14:19 |
| Total: 1/8/2008 | | | | 0.46 |
| Talia Kraemer | 1/9/2008 | Mississippi BJ | Electronic mail to BH re posting settlement and related info on website | 0:06:44 |
| Talia Kraemer | 1/9/2008 | Mississippi BJ | Go to Cingular store to obtain cell minutes for named P per service agreement | 0:40:00 |
| Total: 1/9/2008 | | | | 0.78 |
| Talia Kraemer | 1/10/2008 | Mississippi BJ | Review and circulate corres from contact re DFCS budget | 0:05:00 |
| Talia Kraemer | 1/10/2008 | Mississippi BJ | File email corres re settlement | 0:06:08 |
| Talia Kraemer | 1/10/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:12:21 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 1/10/2008 | | | | 0.39 |
| Talia Kraemer | 1/11/2008 | Mississippi BJ | File email corres w. monitor | 0:01:55 |
| Talia Kraemer | 1/11/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:11:32 |
| Total: 1/11/2008 | | | | 0.22 |
| Talia Kraemer | 1/14/2008 | Mississippi BJ | File and circulate MDHS FOIA response | 0:05:00 |
| Talia Kraemer | 1/14/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:30:05 |
| Total: 1/14/2008 | | | | 0.58 |
| Talia Kraemer | 1/15/2008 | Mississippi BJ | Fax letter to AGs office re FOIA | 0:10:00 |
| Talia Kraemer | 1/15/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:12:28 |
| Total: 1/15/2008 | | | | 0.38 |
| Talia Kraemer | 1/16/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:24:44 |
| Total: 1/16/2008 | | | | 0.41 |
| Talia Kraemer | 1/17/2008 | Mississippi BJ | follow-up re unpaid invoice | 0:08:03 |
| Talia Kraemer | 1/17/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:13:32 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 1/17/2008** | | | | |
| | | | | 0.36 |
| Talia Kraemer | 1/18/2008 | Mississippi BJ | File corres re DFCS budget | 0:04:46 |
| Talia Kraemer | 1/18/2008 | Mississippi BJ | Follow up on cert of good standing for JP pro hac | 0:11:04 |
| Talia Kraemer | 1/18/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:17 |
| **Total: 1/18/2008** | | | | |
| | | | | 0.60 |
| Talia Kraemer | 1/22/2008 | Mississippi BJ | Telephone call to court reporter re fairness hrg transcript; search for contact info for same | 0:08:28 |
| Talia Kraemer | 1/22/2008 | Mississippi BJ | Circulate media coverage of DFCS appointment and foster child profile | 0:30:05 |
| **Total: 1/22/2008** | | | | |
| | | | | 0.64 |
| Talia Kraemer | 1/23/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:00 |
| **Total: 1/23/2008** | | | | |
| | | | | 0.33 |
| Talia Kraemer | 1/24/2008 | Mississippi BJ | Figure out invoice payment confusion | 0:13:36 |
| Talia Kraemer | 1/24/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:00 |
| **Total: 1/24/2008** | | | | |
| | | | | 0.56 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    61

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 1/25/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:00 |
| Total: 1/25/2008 | | | | 0.33 |
| Talia Kraemer | 2/4/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:18:20 |
| Talia Kraemer | 2/4/2008 | Mississippi BJ | Prepare check request for fairness hearing transcript | 0:20:00 |
| Talia Kraemer | 2/4/2008 | Mississippi BJ | File one week's worth of MS correspondence and attached docs | 0:25:04 |
| Total: 2/4/2008 | | | | 1.06 |
| Talia Kraemer | 2/5/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:13:24 |
| Total: 2/5/2008 | | | | 0.22 |
| Talia Kraemer | 2/6/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:08:57 |
| Talia Kraemer | 2/6/2008 | Mississippi BJ | Prepare binder of DFCS budget materials for SN | 0:12:21 |
| Total: 2/6/2008 | | | | 0.36 |
| Talia Kraemer | 2/7/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:06 |
| Total: 2/7/2008 | | | | 0.25 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 2/12/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:11:40 |
| Talia Kraemer | 2/12/2008 | Mississippi BJ | File budget and monitoring docs from Defs | 0:17:37 |
| Talia Kraemer | 2/12/2008 | Mississippi BJ | Respond to intakes (several from past month) | 1:24:00 |
| Total: 2/12/2008 | | | | 1.88 |
| Talia Kraemer | 2/13/2008 | Mississippi BJ | Return intake calls; update intake database re same | 0:20:00 |
| Talia Kraemer | 2/13/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:22 |
| Total: 2/13/2008 | | | | 0.67 |
| Talia Kraemer | 2/14/2008 | Mississippi BJ | File corres with monitor, contacts re settlement | 0:06:40 |
| Talia Kraemer | 2/14/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:00 |
| Talia Kraemer | 2/14/2008 | Mississippi BJ | File old case docs | 0:52:59 |
| Total: 2/14/2008 | | | | 1.32 |
| Talia Kraemer | 2/19/2008 | Mississippi BJ | File NP file updates and corres re same | 0:14:27 |
| Talia Kraemer | 2/19/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:27:36 |
| Total: 2/19/2008 | | | | 0.70 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 2/20/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:27:21 |
| Total: 2/20/2008 | | | | 0.46 |
| Talia Kraemer | 2/21/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:03 |
| Total: 2/21/2008 | | | | 0.27 |
| Talia Kraemer | 2/22/2008 | Mississippi BJ | Intake call | 0:05:29 |
| Talia Kraemer | 2/22/2008 | Mississippi BJ | File NP file updates | 0:09:36 |
| Talia Kraemer | 2/22/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:12:32 |
| Total: 2/22/2008 | | | | 0.46 |
| Talia Kraemer | 2/25/2008 | Mississippi BJ | Search for SDP briefing for JP | 0:05:25 |
| Talia Kraemer | 2/25/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:22:04 |
| Total: 2/25/2008 | | | | 0.46 |
| Talia Kraemer | 2/27/2008 | Mississippi BJ | Listen to intake messages | 0:05:00 |
| Talia Kraemer | 2/27/2008 | Mississippi BJ | Proofread MS blurb for board | 0:05:02 |
| Talia Kraemer | 2/27/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:18:37 |
| Total: 2/27/2008 | | | | 0.47 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 2/28/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:23:47 |
| Total: 2/28/2008 | | | | 0.40 |
| Talia Kraemer | 2/29/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:09:27 |
| Total: 2/29/2008 | | | | 0.16 |
| Talia Kraemer | 3/3/2008 | Mississippi BJ | Intake messages (2) | 0:03:00 |
| Talia Kraemer | 3/3/2008 | Mississippi BJ | File materials received from monitor | 0:08:38 |
| Talia Kraemer | 3/3/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:17:37 |
| Total: 3/3/2008 | | | | 0.48 |
| Talia Kraemer | 3/4/2008 | Mississippi BJ | Prepare copy of PIP materials for SN | 0:07:33 |
| Talia Kraemer | 3/4/2008 | Mississippi BJ | Deal with attorney of record matters | 0:10:45 |
| Talia Kraemer | 3/4/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:49 |
| Talia Kraemer | 3/4/2008 | Mississippi BJ | Deal with attorney of record matters | 0:54:03 |
| Total: 3/4/2008 | | | | 1.56 |
| Talia Kraemer | 3/5/2008 | Mississippi BJ | Return intake calls | 0:00:00 |
| Talia Kraemer | 3/5/2008 | Mississippi BJ | File email corres with monitor | 0:03:17 |
| Talia Kraemer | 3/5/2008 | Mississippi BJ | Telephone call with MSU social worker re conference re Olivia Y | 0:05:00 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 3/5/2008 | Mississippi BJ | compile fee materials and send to ET | 0:06:12 |
| Talia Kraemer | 3/5/2008 | Mississippi BJ | Search for missing correspondence, cont | 0:08:06 |
| Talia Kraemer | 3/5/2008 | Mississippi BJ | Retrieve all fees correspondence for SN | 0:12:58 |
| Talia Kraemer | 3/5/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:17:20 |
| Talia Kraemer | 3/5/2008 | Mississippi BJ | Search for missing correspondence | 0:35:46 |

Total: 3/5/2008

1.48

| | | | | |
|------|------|--------|-------------|------------|
| Talia Kraemer | 3/6/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:10:33 |

Total: 3/6/2008

0.18

| | | | | |
|------|------|--------|-------------|------------|
| Talia Kraemer | 3/7/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:14:11 |

Total: 3/7/2008

0.24

| | | | | |
|------|------|--------|-------------|------------|
| Talia Kraemer | 3/10/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:10 |

Total: 3/10/2008

0.34

| | | | | |
|------|------|--------|-------------|------------|
| Talia Kraemer | 3/11/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:16:06 |

Total: 3/11/2008

0.27

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 3/12/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:15:49 |
| Total: 3/12/2008 | | | | |
| | | | | 0.26 |
| Talia Kraemer | 3/13/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:10:42 |
| Talia Kraemer | 3/13/2008 | Mississippi BJ | File email corres with monitor, defs re party meeting, NPs | 0:12:34 |
| Total: 3/13/2008 | | | | |
| | | | | 0.39 |
| Talia Kraemer | 3/14/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:22:18 |
| Total: 3/14/2008 | | | | |
| | | | | 0.37 |
| Talia Kraemer | 3/17/2008 | Mississippi BJ | File email corres re NPs; organize corres folder | 0:08:59 |
| Talia Kraemer | 3/17/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:04 |
| Total: 3/17/2008 | | | | |
| | | | | 0.40 |
| Talia Kraemer | 3/18/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:11:25 |
| Talia Kraemer | 3/18/2008 | Mississippi BJ | Listen to intake messages | 0:15:00 |
| Total: 3/18/2008 | | | | |
| | | | | 0.44 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 3/19/2008 | Mississippi BJ | File materials from 3.13 mtg with parties and COA | 0:08:49 |
| Talia Kraemer | 3/19/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:21:23 |
| Total: 3/19/2008 | | | | 0.51 |
| Talia Kraemer | 3/20/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:00 |
| Talia Kraemer | 3/20/2008 | Mississippi BJ | Search for info on timeline of class cert motion filings | 0:20:00 |
| Total: 3/20/2008 | | | | 0.58 |
| Talia Kraemer | 3/21/2008 | Mississippi BJ | review and  circulate media coverage of relevant issues | 0:16:15 |
| Total: 3/21/2008 | | | | 0.27 |
| Talia Kraemer | 3/24/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:24 |
| Total: 3/24/2008 | | | | 0.34 |
| Talia Kraemer | 3/25/2008 | Mississippi BJ | File corres with monitor re COA mtg | 0:09:39 |
| Talia Kraemer | 3/25/2008 | Mississippi BJ | Search for memos re unlicensed religious facilities in MS | 0:10:54 |
| Talia Kraemer | 3/25/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:11:16 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 3/25/2008** | | | | 0.53 |
| Talia Kraemer | 3/26/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:08:39 |
| Talia Kraemer | 3/26/2008 | Mississippi BJ | Prepare ecf registration forms for JP | 0:18:52 |
| **Total: 3/26/2008** | | | | 0.45 |
| Talia Kraemer | 3/27/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:09:11 |
| **Total: 3/27/2008** | | | | 0.15 |
| Talia Kraemer | 3/28/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:27 |
| **Total: 3/28/2008** | | | | 0.34 |
| Talia Kraemer | 3/31/2008 | Mississippi BJ | File email corres with co-counsel re motion; with defs re NPs | 0:05:35 |
| Talia Kraemer | 3/31/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:14:31 |
| **Total: 3/31/2008** | | | | 0.33 |
| Talia Kraemer | 4/1/2008 | Mississippi BJ | File settlement docs received from defs | 0:03:25 |
| Talia Kraemer | 4/1/2008 | Mississippi BJ | Update JP ecf login info | 0:05:00 |
| Talia Kraemer | 4/1/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:18:57 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    69

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/1/2008 | | | | 0.46 |
| Talia Kraemer | 4/2/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:17:46 |
| Talia Kraemer | 4/2/2008 | Mississippi BJ | Prepare and scan copies of BJ timeslips for all years | 0:26:09 |
| Total: 4/2/2008 | | | | 0.74 |
| Talia Kraemer | 4/3/2008 | Mississippi BJ | File email corres with co-counsel; clean up f-drive corres folder | 0:09:28 |
| Talia Kraemer | 4/3/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:21:36 |
| Total: 4/3/2008 | | | | 0.52 |
| Talia Kraemer | 4/7/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:27:58 |
| Talia Kraemer | 4/7/2008 | Mississippi BJ | Review timeslips to delete names of confidential sources | 4:18:53 |
| Total: 4/7/2008 | | | | 4.78 |
| Talia Kraemer | 4/8/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:12:25 |
| Total: 4/8/2008 | | | | 0.21 |
| Talia Kraemer | 4/9/2008 | Mississippi BJ | File email corres with Defs re NPs | 0:04:02 |

2/12/2009                  Children's Rights, Inc.
1:11 PM                User Defined Slip Listing               Page     70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 4/9/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:37 |
| Total: 4/9/2008 | | | | 0.33 |
| Talia Kraemer | 4/10/2008 | Mississippi BJ | File email corres with defs re NPs; with monitor re 4/30 mtg | 0:06:24 |
| Talia Kraemer | 4/10/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:52 |
| Total: 4/10/2008 | | | | 0.39 |
| Talia Kraemer | 4/11/2008 | Mississippi BJ | File email corres with monitor | 0:03:52 |
| Talia Kraemer | 4/11/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:21:21 |
| Total: 4/11/2008 | | | | 0.42 |
| Talia Kraemer | 4/14/2008 | Mississippi BJ | File email corres with monitor; defs | 0:04:28 |
| Talia Kraemer | 4/14/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:23:31 |
| Total: 4/14/2008 | | | | 0.46 |
| Talia Kraemer | 4/15/2008 | Mississippi BJ | File email corres with defs re NPs | 0:07:53 |
| Talia Kraemer | 4/15/2008 | Mississippi BJ | File email corres with co-counsel re fees motion declarations | 0:08:31 |
| Talia Kraemer | 4/15/2008 | Mississippi BJ | Compile materials into binder for SN in prep for mtg with parties | 0:21:31 |
| Talia Kraemer | 4/15/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:27:03 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/15/2008 | | | | 1.08 |
| Talia Kraemer | 4/16/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:24:09 |
| Talia Kraemer | 4/16/2008 | Mississippi BJ | Return intake calls/emails | 0:30:00 |
| Total: 4/16/2008 | | | | 0.90 |
| Talia Kraemer | 4/17/2008 | Mississippi BJ | File corres with defs re NPs, update worklist re same | 0:04:02 |
| Talia Kraemer | 4/17/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:08:42 |
| Total: 4/17/2008 | | | | 0.22 |
| Talia Kraemer | 4/22/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:22:14 |
| Total: 4/22/2008 | | | | 0.37 |
| Talia Kraemer | 4/23/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:10:39 |
| Total: 4/23/2008 | | | | 0.18 |
| Talia Kraemer | 4/24/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:12:42 |
| Talia Kraemer | 4/24/2008 | Mississippi BJ | Follow up re fax to psychologist; return documents | 0:15:00 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 4/24/2008 | | | | 0.46 |
| Talia Kraemer | 4/25/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:06:55 |
| Total: 4/25/2008 | | | | 0.12 |
| Talia Kraemer | 4/28/2008 | Mississippi BJ | File NP docs | 0:05:00 |
| Talia Kraemer | 4/28/2008 | Mississippi BJ | File email corres w. Defs re NP Tom W | 0:09:55 |
| Talia Kraemer | 4/28/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:21:31 |
| Total: 4/28/2008 | | | | 0.61 |
| Talia Kraemer | 4/29/2008 | Mississippi BJ | File email corres with court, defs re fees, NPs | 0:06:04 |
| Talia Kraemer | 4/29/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:00 |
| Total: 4/29/2008 | | | | 0.35 |
| Talia Kraemer | 4/30/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:14:48 |
| Total: 4/30/2008 | | | | 0.25 |
| Talia Kraemer | 5/1/2008 | Mississippi BJ | File email corres with Defs re NPs | 0:08:20 |
| Talia Kraemer | 5/1/2008 | Mississippi BJ | Search for travel info for JP | 0:11:21 |
| Talia Kraemer | 5/1/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:22:08 |

2/12/2009                          Children's Rights, Inc.
1:11 PM                         User Defined Slip Listing                          Page      73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/1/2008** | | | | |
| | | | | 0.70 |
| Talia Kraemer | 5/2/2008 | Mississippi BJ | File email corres re NPs | 0:06:19 |
| Talia Kraemer | 5/2/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:10:15 |
| **Total: 5/2/2008** | | | | |
| | | | | 0.28 |
| Talia Kraemer | 5/5/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:33 |
| **Total: 5/5/2008** | | | | |
| | | | | 0.26 |
| Talia Kraemer | 5/6/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:57 |
| Talia Kraemer | 5/6/2008 | Mississippi BJ | Compile to-do list of all tasks for finalization of fees motion | 0:41:27 |
| **Total: 5/6/2008** | | | | |
| | | | | 0.97 |
| Talia Kraemer | 5/7/2008 | Mississippi BJ | Retrieve NP docs for JP | 0:08:11 |
| Talia Kraemer | 5/7/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:12:58 |
| **Total: 5/7/2008** | | | | |
| | | | | 0.36 |
| Talia Kraemer | 5/8/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:15:56 |
| Talia Kraemer | 5/8/2008 | Mississippi BJ | File corres with Defs re NPs, with co-counsel re fees mot. | 0:16:06 |

2/12/2009                          Children's Rights, Inc.
1:11 PM                          User Defined Slip Listing                                    Page      74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 5/8/2008** | | | | |
| | | | | 0.54 |
| Talia Kraemer | 5/9/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:11:04 |
| Talia Kraemer | 5/9/2008 | Mississippi BJ | Intake - return call | 1:00:00 |
| **Total: 5/9/2008** | | | | |
| | | | | 1.18 |
| Talia Kraemer | 5/12/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:25:22 |
| **Total: 5/12/2008** | | | | |
| | | | | 0.42 |
| Talia Kraemer | 5/13/2008 | Mississippi BJ | Search for memo re contact | 0:05:00 |
| Talia Kraemer | 5/13/2008 | Mississippi BJ | File and circulate evaluation of NP | 0:06:24 |
| Talia Kraemer | 5/13/2008 | Mississippi BJ | File email corres with contacts, defs re fees motion | 0:11:17 |
| Talia Kraemer | 5/13/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:16:38 |
| **Total: 5/13/2008** | | | | |
| | | | | 0.66 |
| Talia Kraemer | 5/14/2008 | Mississippi BJ | Discuss case status with SN | 0:10:00 |
| Talia Kraemer | 5/14/2008 | Mississippi BJ | Review JP memo re NP meeting | 0:12:51 |
| Talia Kraemer | 5/14/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:59 |
| Talia Kraemer | 5/14/2008 | Mississippi BJ | Prepare binder of fees motion materials for SN | 0:41:17 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 5/14/2008 | | | | 1.42 |
| Talia Kraemer | 5/15/2008 | Mississippi BJ | File email corres re DHS director replacement | 0:04:00 |
| Talia Kraemer | 5/15/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:21:51 |
| Talia Kraemer | 5/15/2008 | Mississippi BJ | Prepare binder for shirim with monitoring docs | 0:34:10 |
| Total: 5/15/2008 | | | | 1.00 |
| Talia Kraemer | 5/16/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:40 |
| Total: 5/16/2008 | | | | 0.34 |
| Talia Kraemer | 5/19/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:45 |
| Total: 5/19/2008 | | | | 0.35 |
| Talia Kraemer | 5/20/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:10:45 |
| Talia Kraemer | 5/20/2008 | Mississippi BJ | Return Intake calls | 0:14:53 |
| Talia Kraemer | 5/20/2008 | Mississippi BJ | Intake call; memo to SN re same | 0:17:06 |
| Total: 5/20/2008 | | | | 0.72 |
| Talia Kraemer | 5/21/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:28:16 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

Total: 5/21/2008

0.47

| Talia Kraemer | 5/22/2008 | Mississippi BJ | Mail letter re NPs to Defs | 0:09:30 |
| Talia Kraemer | 5/22/2008 | Mississippi BJ | Prepare binder of settlement materials for SN | 0:11:59 |
| Talia Kraemer | 5/22/2008 | Mississippi BJ | review and circulate media coverage of relevant issues (including registration to access online newspaper) | 0:30:56 |

Total: 5/22/2008

0.88

| Talia Kraemer | 5/23/2008 | Mississippi BJ | Search for info on MAP teams for JP | 0:12:46 |
| Talia Kraemer | 5/23/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:20:00 |

Total: 5/23/2008

0.54

| Talia Kraemer | 5/27/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:25:02 |

Total: 5/27/2008

0.42

| Talia Kraemer | 5/28/2008 | Mississippi BJ | Intake email from class member | 0:05:00 |
| Talia Kraemer | 5/28/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:19:02 |

Total: 5/28/2008

0.40

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     77

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Talia Kraemer | 5/29/2008 | Mississippi BJ | review and circulate media coverage of relevant issues | 0:09:54 |
| Talia Kraemer | 5/29/2008 | Mississippi BJ | File email with defs and internal memos re NPs | 0:19:10 |
| Total: 5/29/2008 | | | | 0.49 |
| Talia Kraemer | 5/30/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:13:25 |
| Total: 5/30/2008 | | | | 0.22 |
| Talia Kraemer | 6/2/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:07:20 |
| Total: 6/2/2008 | | | | 0.12 |
| Talia Kraemer | 6/3/2008 | Mississippi BJ | Discuss with SN: intake from class member; respondents to fee notice | 0:05:00 |
| Talia Kraemer | 6/3/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:12:06 |
| Talia Kraemer | 6/3/2008 | Mississippi BJ | prepare list of callers and resources for SN/JP to call back notice recipients | 0:20:00 |
| Total: 6/3/2008 | | | | 0.61 |
| Talia Kraemer | 6/4/2008 | Mississippi BJ | Discuss notice recipient calls with SN | 0:05:00 |
| Talia Kraemer | 6/4/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:17:42 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Total: 6/4/2008** | | | | 0.38 |
| Talia Kraemer | 6/5/2008 | Mississippi BJ | File corres with defs re NPs | 0:11:06 |
| Talia Kraemer | 6/5/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:14:36 |
| **Total: 6/5/2008** | | | | 0.43 |
| Talia Kraemer | 6/6/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues | 0:06:37 |
| **Total: 6/6/2008** | | | | 0.11 |
| Talia Kraemer | 6/11/2008 | Mississippi BJ | Review and circulate media coverage of relevant issues (Taylor resignation) | 0:30:19 |
| **Total: 6/11/2008** | | | | 0.51 |
| Talia Kraemer | 6/20/2008 | Mississippi BJ | Listen to vm from SN and prepare motion papers for sending to MRL to review | 0:10:00 |
| **Total: 6/20/2008** | | | | 0.17 |
| Talia Kraemer | 6/25/2008 | Mississippi BJ | Press check | 0:17:13 |
| **Total: 6/25/2008** | | | | 0.29 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Talia Kraemer | 7/7/2008 | Mississippi BJ | Electronic mail to new para encl. case training materials for review | 0:10:00 |
| Talia Kraemer | 7/7/2008 | Mississippi BJ | File email corres with defs, monitor re NPs, DHS deputy candidates | 0:52:36 |
| Total: 7/7/2008 | | | | 1.05 |
| Talia Kraemer | 7/8/2008 | Mississippi BJ | File email corres with Defs re NPs, mot. for fees | 1:01:56 |
| Total: 7/8/2008 | | | | 1.03 |
| Talia Kraemer | 7/9/2008 | Mississippi BJ | File corres with defs, monitor | 0:06:31 |
| Talia Kraemer | 7/9/2008 | Mississippi BJ | Meeting with SN, JP, and MAF re case status | 0:33:06 |
| Total: 7/9/2008 | | | | 0.66 |
| Talia Kraemer | 7/18/2008 | Mississippi BJ | Meeting with MAF re updating Olivia Y web info | 0:40:00 |
| Total: 7/18/2008 | | | | 0.67 |
| Talia Kraemer | 7/21/2008 | Mississippi BJ | Update Olivia Y. web materials with MAF | 0:15:29 |
| Total: 7/21/2008 | | | | 0.26 |
| Talia Kraemer | 7/23/2008 | Mississippi BJ | Write memo to new paralegal re f-drive structure and MS filing conventions | 4:04:28 |

2/12/2009
1:11 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Total: 7/23/2008 | | | | |
| | | | | 4.07 |
| Talia Kraemer | 7/24/2008 | Mississippi BJ | Write memo to new para re case transition; discuss same with new para | 2:41:34 |
| Total: 7/24/2008 | | | | |
| | | | | 2.69 |
| Talia Kraemer | 7/25/2008 | Mississippi BJ | File old case materials | 2:10:34 |
| Total: 7/25/2008 | | | | |
| | | | | 2.18 |
| Total: Talia Kraemer | | | | |
| | | | | 66.86 |
| Grand Total | | | | |
| | | | | 303.24 |