# Attachment B

2/2/2012                          Children's Rights, Inc.
3:56 PM                        User Defined Slip Listing                              Page      1

---

Selection Criteria

---

Case.Selection          Include: Mississippi; Mississippi Fee; Mississippi TR
Slip.Transaction Dat    10/1/2009 - 12/31/2010

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

---

Attorney/Para: Brenden Beck
Brenden Beck            12/22/2010 Mississippi              Go through compliance        1:39:22
                                                           and implementation
                                                           documents to check
                                                           accuracy of the
                                                           requirements chart in the
                                                           contempt reply.

---

Total: Brenden Beck

                                                                    1.66

2/2/2012                          Children's Rights, Inc.
3:56 PM                        User Defined Slip Listing                              Page      2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Claudia DePalma** | | | | |
| Claudia DePalma | 6/3/2010 | Mississippi | Research on motion for contempt regarding Olivia Y. | 6:45:00 |
| Claudia DePalma | 6/4/2010 | Mississippi | Research on motion for contempt in regarding Olivia Y. | 6:45:00 |

Total: Claudia DePalma

13.50

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Daniel Dobies** | | | | |
| Daniel Dobies | 7/20/2010 | Mississippi | Analyze and input bridge plan MACWIS data for summary sheets. | 4:57:24 |
| Daniel Dobies | 9/5/2010 | Mississippi | Input MACWIS data from Bridge Plan to excel spreadsheets to organize in charts for Contempt Motion. | 7:00:00 |
| Daniel Dobies | 7/14/2010 | Mississippi | Meeting with SN and JP re:  bridge plan MACWIS data. | 0:18:10 |
| Daniel Dobies | 7/21/2010 | Mississippi | Photocopy and scan MS doc for JP. | 0:12:12 |
| Daniel Dobies | 11/20/2009 | Mississippi | Drafted a letter from SN to Defendants. | 0:55:16 |
| Daniel Dobies | 7/15/2010 | Mississippi | Met with JP to go over categories for Bridgeplan Data Spreadsheet. | 0:20:00 |
| Daniel Dobies | 7/12/2010 | Mississippi | Draft and input data into bridge plan spreadsheet for MACWIS data. | 3:48:07 |
| Daniel Dobies | 7/16/2010 | Mississippi | Photocopy/Print the spreadsheets of MACWIS data by county, from the bridge plan. | 4:17:24 |
| Daniel Dobies | 7/16/2010 | Mississippi | Create and input data into TPR MACWIS data spreadsheet for data re the bridge plan. | 1:09:29 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Daniel Dobies | 12/1/2009 | Mississippi | Edited Objection to Rates letter to Defendants. | 2:02:35 |
| Daniel Dobies | 12/1/2009 | Mississippi | Printed and mailed the Objection Letter to Defendants, cced to Grace Lopes, Olivia Y. Monitor. | 0:33:35 |
| Daniel Dobies | 6/30/2010 | Mississippi | Organize Bridge Plan Data and file. | 0:47:03 |
| Daniel Dobies | 7/1/2010 | Mississippi | Edit Bridge Plan deadlines sheet. | 1:46:04 |
| Daniel Dobies | 12/15/2009 | Mississippi | Read/compile documents for binders for MRL for parties' meeting for MS on December 21st | 2:46:28 |
| Daniel Dobies | 7/2/2010 | Mississippi | Filing, copying, creating PDFs of bridge plan data from June 30, 2010, which arrived today. | 2:38:20 |
| Daniel Dobies | 10/5/2010 | Mississippi | Edit and finalize Motion for Contempt and for the Appointment of a Receiver, and accompanying Memo, Exhibits and Motions. | 10:00:00 |
| Daniel Dobies | 10/4/2010 | Mississippi | Edit and finalize Motion for Contempt and for the Appointment of a Receiver, and accompanying Memo, Exhibits and Motions. | 18:00:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Daniel Dobies | 10/1/2010 | Mississippi | Edit and finalize Motion for Contempt and for the Appointment of a Receiver, and accompanying Memo, Exhibits and Motions. | 8:00:00 |
| Daniel Dobies | 7/19/2010 | Mississippi | Scan and file Bridgeplan data from MACWIS and set up spreadsheets and train interns on inputting the data. | 5:14:57 |
| Daniel Dobies | 9/30/2010 | Mississippi | Edit and finalize Motion for Contempt and for the Appointment of a Receiver, and accompanying Memo, Exhibits and Motions. | 12:00:00 |
| Daniel Dobies | 9/28/2010 | Mississippi | Edit and finalize Motion for Contempt and for the Appointment of a Receiver, and accompanying Memo, Exhibits and Motions. | 8:00:00 |
| Daniel Dobies | 9/19/2010 | Mississippi | Initial cite checking for Motion for Contempt and for the Appointment of a Receiver, and accompanying Memo, Exhibits and Motions. | 4:00:00 |
| Daniel Dobies | 9/15/2010 | Mississippi | Initial cite checking for Motion for Contempt and for the Appointment of a Receiver, and accompanying Memo, Exhibits and Motions. | 8:00:00 |
| Daniel Dobies | 9/14/2010 | Mississippi | Initial cite checking for Motion for Contempt and for the Appointment of a | 8:00:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | Receiver, and accompanying Memo, Exhibits and Motions. | |
| Daniel Dobies | 10/29/2010 | Mississippi | Meeting with SN, JP and Monitor re: Monitor's chart on Bridge Plan data that will go into her report. (Third meeting on this today - not duplicates - for fee app). | 0:44:17 |
| Daniel Dobies | 11/4/2009 | Mississippi | Calculating medians and comparing actual to reported costs on the MS rates report. | 0:46:57 |
| Daniel Dobies | 7/6/2010 | Mississippi | Met with JP to discuss how to organize and process Bridge Plan MACWIS data. | 0:43:30 |
| Daniel Dobies | 10/29/2010 | Mississippi | Meeting with JP re Bridge Plan data to prepare for meeting with SN and Monitor. | 0:55:00 |
| Daniel Dobies | 7/13/2010 | Mississippi | Met with SN and JP re: MACWIS Data collected from Bridge Plan. | 0:37:26 |
| Daniel Dobies | 10/15/2010 | Mississippi | Meet with SN and JP re: bridge plan compliance data | 0:40:00 |
| Daniel Dobies | 10/27/2009 | Mississippi | Compile documents into a binder for MS re: Practice Model Final Report. | 0:53:52 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    7

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Daniel Dobies | 10/29/2010 | Mississippi | Meeting re: Monitor's Report regarding the data to prepare for meeting with Monitor. | 0:49:59 |
| Daniel Dobies | 10/13/2010 | Mississippi | Draft new charts for MS Reply to Contempt brief. | 0:41:08 |
| Daniel Dobies | 10/8/2010 | Mississippi | Draft new charts for MS Reply Contempt brief. | 2:02:47 |
| Daniel Dobies | 10/12/2010 | Mississippi | Met with JP and SN to discuss exhibits for reply in more depth. | 0:15:00 |
| Daniel Dobies | 10/12/2010 | Mississippi | Meeting with SN and JP regarding the Reply to the Contempt/Receiver Motion. | 0:36:20 |
| Daniel Dobies | 9/10/2010 | Mississippi | Initial cite checking for Motion for Contempt and for the Appointment of a Receiver, and accompanying Memo, Exhibits and Motions. | 8:00:00 |
| Daniel Dobies | 10/12/2010 | Mississippi | Prepare exhibits (emails and chart) for Reply brief. | 3:41:51 |
| Daniel Dobies | 7/28/2010 | Mississippi | Create, format and print MACWIS data spreadsheets for Bridge Plan data. | 4:18:25 |
| Daniel Dobies | 7/27/2010 | Mississippi | Create, format and print MACWIS data spreadsheets for Bridge Plan data. | 2:07:31 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Daniel Dobies | 7/14/2010 | Mississippi | Prepare the excel spreadsheets with MS MACWIS data received from the 2010 Bridgeplan. | 1:52:04 |
| Daniel Dobies | 7/28/2010 | Mississippi | Prepare the coversheet of MACWIS data from the Bridge Plan for SN and JP. | 2:01:54 |
| Daniel Dobies | 5/11/2010 | Mississippi | Analyze data sent by Defs - Data divided by region re: number of kids in care, face to face visits, etc. | 2:04:34 |
| Daniel Dobies | 7/30/2010 | Mississippi | Met with SN and JP to discuss MACWIS data that was received from Defendants. | 1:09:18 |
| Daniel Dobies | 5/11/2010 | Mississippi | Draft and print charts and graphs re: Regional Data of Children in Care | 2:18:23 |
| Daniel Dobies | 5/12/2010 | Mississippi | Create graphs and charts and analyze data re: Regional Numbers of Children in Foster Care | 3:17:19 |
| Daniel Dobies | 5/14/2010 | Mississippi | Analyze charts and graphs re: Children in Foster Care by Region | 1:47:05 |
| Daniel Dobies | 5/27/2010 | Mississippi | Review Named Plaintiff Quarterly production to find information on a Named Plaintiff's history. | 0:53:37 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Daniel Dobies | 6/23/2010 | Mississippi | Review Serious Incident Reports for SN and summarize. | 1:32:07 |

Total: Daniel Dobies

159.65

2/2/2012                            Children's Rights, Inc.
3:56 PM                          User Defined Slip Listing                          Page      10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Jason Hardy** | | | | |
| Jason Hardy | 6/23/2010 | Mississippi | Meeting with JP regarding MS | 0:10:00 |
| Jason Hardy | 6/18/2010 | Mississippi | Meeting with JP | 0:05:00 |

Total: Jason Hardy

0.25

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    11

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Jessica Newman** | | | | |
| Jessica Newman | 6/23/2010 | Mississippi | Keycites for MS | 3:00:00 |
| Jessica Newman | 6/21/2010 | Mississippi | Keycites for MS | 6:30:00 |

Total: Jessica Newman

9.50

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Jessica Polansk | | | | |
| Jessica Polansk | 5/10/2010 | Mississippi | Draft correspondence to defendants regarding concerns re: class member | 0:23:00 |
| Jessica Polansk | 5/4/2010 | Mississippi | Meeting with MRL and SN re: negotiations/strategy | 0:11:00 |
| Jessica Polansk | 5/11/2010 | Mississippi | Telephone call with Monitor and SN and follow up with SN | 0:16:00 |
| Jessica Polansk | 5/11/2010 | Mississippi | Analyze DFCS data re: children in care, placements, etc.; talk with DD re: same (13 min) | 0:37:00 |
| Jessica Polansk | 5/11/2010 | Mississippi | Telephone call with Monitor and SN re: Defendants' latest proposal for bridge plan | 0:49:00 |
| Jessica Polansk | 5/11/2010 | Mississippi | Read and analyze Defendants' latest bridge plan proposal | 0:12:00 |
| Jessica Polansk | 5/11/2010 | Mississippi | Read and respond to emails | 0:06:00 |
| Jessica Polansk | 5/12/2010 | Mississippi | Talk with DD re: DFCS data and how to analyze | 0:13:00 |
| Jessica Polansk | 5/12/2010 | Mississippi | Electronic mail stakeholder | 0:10:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/12/2010 | Mississippi | Telephone call with Monitor and SN re: bridge plan | 0:22:00 |
| Jessica Polansk | 5/12/2010 | Mississippi | Draft correspondence with SN re: bridge plan negotiations; review correspondence re: same (4 min) | 0:18:00 |
| Jessica Polansk | 4/19/2010 | Mississippi | Review and analyze Defendants' proposed data indicators to be collected under proposed agreement for bridge plan; talk with DD re: same | 0:31:00 |
| Jessica Polansk | 4/23/2010 | Mississippi | Talk with SN re: named plaintiffs | 0:20:09 |
| Jessica Polansk | 4/21/2010 | Mississippi | Analyze Defendants' proposed data elements to track and counter-proposal for 90-day bridge period | 0:48:27 |
| Jessica Polansk | 4/21/2010 | Mississippi | Meeting with MRL and SN to discuss defendants' counterproposal to bridge plan and propose revisions | 1:12:05 |
| Jessica Polansk | 4/21/2010 | Mississippi | Draft Plaintiffs' response to Defendants' proposed 90-day bridge plan | 0:34:21 |
| Jessica Polansk | 4/22/2010 | Mississippi | Revise plaintiffs' response to defendants' counterproposal re: 90-day bridge period and | 0:28:00 |

| | | | | |
|---|---|---|---|---|
| 2/2/2012<br>3:56 PM | | Children's Rights, Inc.<br>User Defined Slip Listing | | Page    14 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| | | | discuss same with SN | |
| Jessica Polansk | 4/22/2010 | Mississippi | Conference call with Defendants, Monitor, MRL, and SN re: bridge plan | 1:05:00 |
| Jessica Polansk | 4/22/2010 | Mississippi | Finalize plaintiffs' response to defendants' counterproposal re: bridge period and email re: same | 0:32:00 |
| Jessica Polansk | 4/22/2010 | Mississippi | Draft email to source re: group home | 0:10:00 |
| Jessica Polansk | 4/23/2010 | Mississippi | Read and respond to emails re: foster children | 0:15:00 |
| Jessica Polansk | 4/30/2010 | Mississippi | Read emails re: negotiations | 0:04:00 |
| Jessica Polansk | 4/23/2010 | Mississippi | Review notes re: named plaintiffs to prepare for discussion with SN re: same | 0:06:00 |
| Jessica Polansk | 4/26/2010 | Mississippi | Read and respond to emails re: named plaintiffs | 0:04:00 |
| Jessica Polansk | 4/27/2010 | Mississippi | Read and analyze Defendants' latest proposal for bridge period | 0:10:08 |
| Jessica Polansk | 4/28/2010 | Mississippi | Read and analyze Defendants' most recent proposal for bridge plan | 0:14:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/28/2010 | Mississippi | Meet with MRL and SN re: negotiations with Defendants re: bridge plan | 0:10:00 |
| Jessica Polansk | 4/29/2010 | Mississippi | Talk with SN re: negotiation status | 0:12:00 |
| Jessica Polansk | 4/29/2010 | Mississippi | Conference call with Monitor, Defendants, and MRL and SN to negotiate bridge plan | 0:30:00 |
| Jessica Polansk | 4/29/2010 | Mississippi | Electronic mail re: MS negotiations; talk with DD re: MS negotiations; talk with SN re: negotiations | 0:18:00 |
| Jessica Polansk | 4/30/2010 | Mississippi | Read materials re: in-home services | 0:09:00 |
| Jessica Polansk | 12/28/2010 | Mississippi | Read press re: child abuse in south MS | 0:04:19 |
| Jessica Polansk | 10/2/2010 | Mississippi | Edit memorandum in support of motion for contempt | 2:17:39 |
| Jessica Polansk | 12/9/2009 | Mississippi | Read and analyze SN's memo re: MS accomplishments, assessments, and outstanding issues | 0:15:36 |
| Jessica Polansk | 6/30/2010 | Mississippi | Talk with DD re: bridge plan data | 0:10:00 |
| Jessica Polansk | 9/30/2010 | Mississippi | Revise SN declaration in support of motion for contempt; talk with SN | 2:46:46 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | and DD separately about motion for contempt | |
| Jessica Polansk | 8/31/2010 | Mississippi | Talk with DD re: contempt motion, data, etc. (multiple discussions) | 0:29:00 |
| Jessica Polansk | 9/30/2010 | Mississippi | Revise contempt motion; telephone call with co-counsel W.D. re: same (20 min.); talk with DD re: same | 1:37:34 |
| Jessica Polansk | 9/30/2010 | Mississippi | Revise SN declaration for motion for contempt - continued | 1:14:00 |
| Jessica Polansk | 10/1/2010 | Mississippi | Revise motion for contempt; meet with SN and DD re: same (15 min) | 9:04:10 |
| Jessica Polansk | 8/31/2010 | Mississippi | Talk with SN re: contempt motion | 0:08:00 |
| Jessica Polansk | 12/9/2009 | Mississippi | Read correspondence from source and correspondence to/from defendants | 0:06:00 |
| Jessica Polansk | 9/29/2010 | Mississippi | Revise affidavit in support of contempt motion; draft and revise contempt motion (18 min) | 3:16:11 |
| Jessica Polansk | 12/9/2009 | Mississippi | Talk with SN re: urgent safety and well-being issues to raise with Defendants | 0:06:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/23/2010 | Mississippi | Talk with DD re: preparation for motion to intervene oral argument | 0:08:00 |
| Jessica Polansk | 11/13/2009 | Mississippi | Telephone call with source (twice) and SN re: in-home services | 0:45:00 |
| Jessica Polansk | 6/29/2010 | Mississippi | Electronic mail re: classmember | 0:07:00 |
| Jessica Polansk | 9/1/2010 | Mississippi | Talk with SN re: draft section of Monitor's report re: COA standards; telephone call with SN and Monitor re: same; email Monitor re: same to follow up | 0:26:00 |
| Jessica Polansk | 8/31/2010 | Mississippi | Electronic mail re: stakeholder | 0:10:00 |
| Jessica Polansk | 10/4/2010 | Mississippi | Edit and finalize motion for contempt and associated motions, declarations, and proposed orders; talk with SN, DD, and Sarah R. (fellow) re same | 3:08:41 |
| Jessica Polansk | 10/2/2010 | Mississippi | Edit and finalize motion for contempt | 1:00:00 |
| Jessica Polansk | 10/2/2010 | Mississippi | Telephone call with DD re: edits to motion and memorandum for contempt | 0:30:00 |
| Jessica Polansk | 8/1/2010 | Mississippi | Review correspondence re: provision re: enforcement action in bridge plan and email SN | 0:25:00 |

2/2/2012                                   Children's Rights, Inc.
3:56 PM                                  User Defined Slip Listing                              Page     18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | re: same | |
| Jessica Polansk | 9/28/2010 | Mississippi | Meeting with SN, DD, and JM re: contempt motion | 0:18:00 |
| Jessica Polansk | 12/2/2009 | Mississippi | Read and analyze named plaintiff quarterly production | 1:41:54 |
| Jessica Polansk | 12/3/2009 | Mississippi | Read press re: proposed budget cuts | 0:03:32 |
| Jessica Polansk | 9/27/2010 | Mississippi | Revise motion for contempt and receiver (receivership section); talk with JM re: research (15 min); talk with DD re: same (20 min); email co-counsel re: same | 3:44:16 |
| Jessica Polansk | 9/27/2010 | Mississippi | Revise motion for contempt - receivership section (continued) | 2:49:35 |
| Jessica Polansk | 12/2/2009 | Mississippi | Send electronic mail to named plaintiff | 0:14:00 |
| Jessica Polansk | 12/4/2009 | Mississippi | Read memo re: child fatality | 0:07:00 |
| Jessica Polansk | 7/22/2010 | Mississippi | Review correspondence from Monitor | 0:07:00 |
| Jessica Polansk | 11/17/2009 | Mississippi | Review and revise agenda for meeting with Monitor; email re: federal money maximization | 0:30:52 |

| | | | | |
|---|---|---|---|---|
| 2/2/2012 | | Children's Rights, Inc. | | |
| 3:56 PM | | User Defined Slip Listing | | Page　19 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Polansk | 11/17/2009 | Mississippi | Prepare for meeting with Monitor | 0:28:00 |
| Jessica Polansk | 9/7/2010 | Mississippi | Talk with SN re: motion for contempt | 0:17:31 |
| Jessica Polansk | 11/17/2009 | Mississippi | Talk with SN re: data re: children's entries into DFCS custody | 0:07:00 |
| Jessica Polansk | 9/7/2010 | Mississippi | Talk with DD re: contempt motion and data | 0:05:00 |
| Jessica Polansk | 9/7/2010 | Mississippi | Talk with SN re: class members; telephone call with SN and source re: same; read correspondence re: class members | 0:21:00 |
| Jessica Polansk | 11/17/2009 | Mississippi | Read press re: budget and email re: maximizing federal funding | 0:10:00 |
| Jessica Polansk | 11/17/2009 | Mississippi | Read and respond to emails re: meeting with monitor | 0:07:00 |
| Jessica Polansk | 12/2/2009 | Mississippi | Read press re: child homicide and talk with DD re: same | 0:07:45 |
| Jessica Polansk | 11/10/2009 | Mississippi | Talk with SN re: rate-setting report | 0:11:56 |
| Jessica Polansk | 9/21/2010 | Mississippi | Telephone call with stakeholders and SN re: proposed DFCS | 0:45:00 |

Children's Rights, Inc.  
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | standards, contracts, etc. | |
| Jessica Polansk | 12/1/2009 | Mississippi | Revise letter objecting to rate-setting rate, discuss same with SN, and discuss edits with DD | 0:18:42 |
| Jessica Polansk | 9/21/2010 | Mississippi | Edit motion for contempt | 2:06:10 |
| Jessica Polansk | 9/21/2010 | Mississippi | Meeting with SN and DD re: finalizing contempt motion -- I left early | 0:21:00 |
| Jessica Polansk | 9/1/2010 | Mississippi | Analyze draft of Monitoring Report re: compliance with 2nd year COA standards and draft comments re: same | 0:24:12 |
| Jessica Polansk | 11/6/2009 | Mississippi | Talk with SN re: rate-setting report following meeting with MRL and SN re: same | 0:07:00 |
| Jessica Polansk | 9/22/2010 | Mississippi | Edit draft motion for contempt; talk with SN re: same | 7:13:47 |
| Jessica Polansk | 7/30/2010 | Mississippi | Read and respond to emails re: enforcement of noncompliance and re: bridge plan | 0:13:00 |
| Jessica Polansk | 7/19/2010 | Mississippi | Electronic mail re: plaintiff child; email re: bridge plan compliance data | 0:13:13 |
| Jessica Polansk | 9/21/2010 | Mississippi | Review correspondence from stakeholder re: proposed DFCS | 0:35:38 |

2/2/2012                              Children's Rights, Inc.
3:56 PM                            User Defined Slip Listing                        Page    21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | regulations with SN | |
| Jessica Polansk | 9/23/2010 | Mississippi | Revise memorandum in support of motion for contempt | 1:27:05 |
| Jessica Polansk | 9/23/2010 | Mississippi | Draft correspondence to co-counsel re: motion for contempt and finalize motion | 0:20:46 |
| Jessica Polansk | 9/22/2010 | Mississippi Fee | Talk with Sarah R. (fellow) re: research re: contempt fee application (7 min); talk with DD re: contempt motion (32 min) | 0:39:00 |
| Jessica Polansk | 9/23/2010 | Mississippi | Revise motion for contempt; talk with SN re: motion and affidavits; discuss with SN and MRL | 0:34:00 |
| Jessica Polansk | 9/23/2010 | Mississippi | Electronic mail re: memo in support of contempt motion and follow up; talk with SN re: same | 0:22:31 |
| Jessica Polansk | 9/23/2010 | Mississippi | Read press re: DHS budget requests | 0:06:00 |
| Jessica Polansk | 6/30/2010 | Mississippi | Review bridge plan data production with SN | 0:41:12 |
| Jessica Polansk | 9/24/2010 | Mississippi | Draft motion for contempt, motion for page extension, proposed orders, motion to file exhibits under seal; read and analyze research re: fees | 1:54:28 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 9/27/2010 | Mississippi | Read and analyze comments from MRL and co-counsel on draft motion for contempt; talk with SN re: same (8 min); talk with DD re: same (17 min) | 1:02:26 |
| Jessica Polansk | 8/30/2010 | Mississippi | Read and respond to correspondence re: stakeholder, emails re: lawsuit | 0:22:00 |
| Jessica Polansk | 11/13/2009 | Mississippi | Telephone call with SN and policy re: rate-setting | 0:20:00 |
| Jessica Polansk | 11/23/2009 | Mississippi | Electronic mail Monitor re: federal maximization | 0:05:00 |
| Jessica Polansk | 9/16/2010 | Mississippi | Research and draft motion for contempt - legal section | 5:18:08 |
| Jessica Polansk | 11/24/2009 | Mississippi | Talk with SN re: serious incident reports and re: named plaintiffs (twice) | 0:19:00 |
| Jessica Polansk | 11/12/2009 | Mississippi | Draft correspondence to Defendants re: named plaintiffs | 0:25:57 |
| Jessica Polansk | 9/16/2010 | Mississippi | Read and respond to correspondence from stakeholders, re: state regulations re: foster care, and re: agency leadership | 0:15:00 |
| Jessica Polansk | 11/24/2009 | Mississippi | Electronic mail - read and respond to same | 0:15:00 |

2/2/2012                          Children's Rights, Inc.
3:56 PM                         User Defined Slip Listing                        Page    23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 9/17/2010 | Mississippi | Draft legal section of motion for contempt; talk with Sarah R. (fellow) re: research re: inability defense | 4:09:30 |
| Jessica Polansk | 9/17/2010 | Mississippi | Electronic mail stakeholder re: proposed foster care standards | 0:12:00 |
| Jessica Polansk | 7/16/2010 | Mississippi | Electronic mail SN with list of Defendants' ongoing deficiencies to highlight in Monitor's report | 0:38:00 |
| Jessica Polansk | 9/19/2010 | Mississippi | Research and draft legal section of motion for contempt | 7:52:31 |
| Jessica Polansk | 9/19/2010 | Mississippi | Electronic mail with stakeholders | 0:05:00 |
| Jessica Polansk | 9/20/2010 | Mississippi | Electronic mail re: contempt motion | 0:28:00 |
| Jessica Polansk | 8/31/2010 | Mississippi | Meet with DD to review new bridge plan data | 1:21:30 |
| Jessica Polansk | 9/20/2010 | Mississippi | Revise contempt motion - legal section; talk with SN re: contempt motion (4 min); email re: same; talk with Sarah R. re: inability defense; talk with Sarah R. (fellow) regarding research regarding fees for contempt (12 min) | 1:12:35 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/30/2009 | Mississippi | Read and analyze correspondence from consultant re: rate-setting report and read and analyze draft letter objecting to rate-setting report and phone call with SN re: same (29 min) | 1:11:24 |
| Jessica Polansk | 11/30/2009 | Mississippi | Revise letter objecting to rate-setting report and talk with Lily re: same | 2:10:59 |
| Jessica Polansk | 9/21/2010 | Mississippi | Read and edit fact sections of motion for contempt | 3:23:04 |
| Jessica Polansk | 9/21/2010 | Mississippi | Meet with SN and revise motion for contempt | 1:11:31 |
| Jessica Polansk | 12/14/2010 | Mississippi | Talk with MC re: inability research (multiple times) | 0:10:00 |
| Jessica Polansk | 12/7/2010 | Mississippi | Draft motion for extension of time to respond to motion to strike SN affidavit | 1:07:01 |
| Jessica Polansk | 12/4/2010 | Mississippi | Read and analyze Defendants' opposition to motion for contempt; telephone call with SN re: same (6 min) | 1:46:00 |
| Jessica Polansk | 12/6/2010 | Mississippi | Read and analyze Defendants' motion to strike affidavit; talk with SN re: contempt reply (5 min); read and analyze exhibits to Defendants' opposition to motion for | 1:11:08 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | contempt | |
| Jessica Polansk | 12/6/2010 | Mississippi | Research and review data from bridge plan, Defendants' opposition to motion for contempt (1 hr 30 min); research caselaw re: motion to strike, and talk with MI re: same (20 min) | 3:52:46 |
| Jessica Polansk | 2/4/2010 | Mississippi | Read press re: statewide budget deficit and read emails | 0:07:29 |
| Jessica Polansk | 2/1/2010 | Mississippi TR | Travel to MS (8 hours total, subtracted time for other work) | 4:13:00 |
| Jessica Polansk | 12/6/2010 | Mississippi | Talk with SN re: contempt reply; talk with DD re: same (20 min); follow up | 0:32:00 |
| Jessica Polansk | 12/6/2010 | Mississippi | Talk with DD to prepare for trip to MS and follow up | 0:10:00 |
| Jessica Polansk | 12/6/2010 | Mississippi | Electronic mail re: motion to strike affidavit | 0:12:00 |
| Jessica Polansk | 12/7/2010 | Mississippi | Review RFP emails for reply to motion for contempt | 0:06:41 |
| Jessica Polansk | 12/3/2010 | Mississippi | Review motion to strike affidavit to motion for contempt and review contempt motion | 0:56:00 |

2/2/2012                          Children's Rights, Inc.
3:56 PM                        User Defined Slip Listing                        Page    26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/7/2010 | Mississippi | Read press re: motion for contempt | 0:03:12 |
| Jessica Polansk | 12/7/2010 | Mississippi | Read correspondence re: Named Plaintiff from stakeholder | 0:03:11 |
| Jessica Polansk | 12/7/2010 | Mississippi | Talk with SN re: motion to strike declaration and re: trip to MS this week | 0:10:00 |
| Jessica Polansk | 12/7/2010 | Mississippi | Talk with SN re: reply to motion for contempt | 0:10:00 |
| Jessica Polansk | 12/7/2010 | Mississippi | Talk with BK re: strategy to respond to motion to strike SN's declaration | 0:14:00 |
| Jessica Polansk | 12/7/2010 | Mississippi | Talk with IPL re: strategy to respond to motion to strike SN declaration (20 min); talk with SN re: same | 0:32:00 |
| Jessica Polansk | 12/7/2010 | Mississippi | Talk with SN re: motion to strike SN affidavit and strategy to respond; talk with OS and SN re: same | 0:35:00 |
| Jessica Polansk | 12/7/2010 | Mississippi | Prepare for stakeholder meetings | 0:23:00 |
| Jessica Polansk | 12/7/2010 | Mississippi | Electronic mail re: contempt opposition; talk with DD re: same | 0:07:00 |
| Jessica Polansk | 12/7/2010 | Mississippi | Edit proposed order to extension to respond to motion to strike; finalize motion and proposed | 0:21:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | order | |
| Jessica Polansk | 11/30/2010 | Mississippi | Review bridge period production | 0:14:00 |
| Jessica Polansk | 8/31/2010 | Mississippi | Strategize re: contempt motion | 0:08:00 |
| Jessica Polansk | 6/23/2010 | Mississippi | Talk with Jessica N. (intern) re: MS research | 0:09:00 |
| Jessica Polansk | 11/29/2010 | Mississippi | Talk with Sarah R. re: research re: scope of receivership powers | 0:08:00 |
| Jessica Polansk | 1/26/2010 | Mississippi | Read and respond to emails re: parties' meeting, NP, co-counsel | 0:05:00 |
| Jessica Polansk | 11/30/2010 | Mississippi | Read correspondence from stakeholder | 0:07:00 |
| Jessica Polansk | 11/30/2010 | Mississippi | Read and analyze draft memo on scope of receiver's powers and discuss same with Sarah R. | 0:20:00 |
| Jessica Polansk | 11/30/2010 | Mississippi | Analyze Defendants' compliance with bridge plan requirements | 0:15:00 |
| Jessica Polansk | 11/30/2010 | Mississippi | Read and edit correspondence to Defendants re: compliance with bridge period obligations | 1:36:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 12/3/2010 | Mississippi | Read and analyze serious incident reports | 1:33:00 |
| Jessica Polansk | 11/3/2009 | Mississippi | Read and analyze rate-setting report re: special needs children and children in congregate care | 1:39:16 |
| Jessica Polansk | 11/30/2010 | Mississippi | Talk with Sarah R. re: receivership scope and success and read emails re: same | 0:24:00 |
| Jessica Polansk | 11/30/2010 | Mississippi | Read press re: trauma experienced by children in Gulf coast; talk with Sarah R. re: receivership | 0:10:00 |
| Jessica Polansk | 1/27/2010 | Mississippi | Review and edit correspondence to Defendants re: plans to implement recommendations from J. Milner | 0:16:34 |
| Jessica Polansk | 12/1/2010 | Mississippi | Talk with SN re: contempt reply and Defendants' compliance with Bridge Plan and follow up | 0:11:00 |
| Jessica Polansk | 12/1/2010 | Mississippi | Read press re: funding cuts and cuts to Medicaid services | 0:06:00 |
| Jessica Polansk | 12/2/2010 | Mississippi | Electronic mail re: investigations | 0:05:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/2/2010 | Mississippi | Read and analyze workforce plan from Defendants | 0:17:00 |
| Jessica Polansk | 12/3/2010 | Mississippi | Read and analyze workforce plan from Defendants (continued) | 0:13:30 |
| Jessica Polansk | 11/29/2010 | Mississippi | Telephone call with SN re: correspondence with Defendants re: their compliance with obligations under Bridge Plan (5 min); review Monitor's report on bridge plan re: substantial compliance and research definition of substantial compliance in Fifth Circuit in order to determine whether Defendants substantially complied with their requirements under the Bridge Plan | 2:14:54 |
| Jessica Polansk | 2/3/2010 | Mississippi TR | Travel to parties' meeting from hotel | 0:25:00 |
| Jessica Polansk | 12/13/2010 | Mississippi | Electronic mail re: stakeholder correspondence | 0:16:00 |
| Jessica Polansk | 7/8/2010 | Mississippi | Analyze data re: children in custody 15/22 months not freed for adoption | 1:02:32 |
| Jessica Polansk | 12/13/2010 | Mississippi | Read and analyze correspondence re: child fatality and follow up investigation | 0:13:31 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 2/1/2010 | Mississippi | Read CQI plans (while traveling) | 0:42:00 |
| Jessica Polansk | 12/14/2010 | Mississippi | Review documents and exhibits for reply brief to contempt motion; talk with SN re: reply brief | 0:20:01 |
| Jessica Polansk | 2/2/2010 | Mississippi | Meeting with SN and stakeholders | 1:00:00 |
| Jessica Polansk | 2/2/2010 | Mississippi TR | Travel to parties' meeting from hotel | 0:29:00 |
| Jessica Polansk | 2/2/2010 | Mississippi | Parties' meeting | 4:00:00 |
| Jessica Polansk | 2/2/2010 | Mississippi | Parties' meeting and follow up meetings with Defense counsel and COA (separately) | 3:00:00 |
| Jessica Polansk | 12/13/2010 | Mississippi | Talk with MC re: inability research | 0:10:00 |
| Jessica Polansk | 2/3/2010 | Mississippi | Parties' meeting | 3:00:00 |
| Jessica Polansk | 2/3/2010 | Mississippi TR | Travel to airport and back to NYC (6 hours 45 minutes total; excludes time spent working) | 4:57:00 |
| Jessica Polansk | 2/3/2010 | Mississippi | Read documents regarding named plaintiff (while traveling) | 0:20:00 |
| Jessica Polansk | 2/3/2010 | Mississippi | Read CWLA document regarding child welfare system (while traveling) | 0:10:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 2/8/2010 | Mississippi | Read notes from Parties' meeting and follow up with action items | 0:48:00 |
| Jessica Polansk | 7/12/2010 | Mississippi | Review and analyze new bridge plan data production | 1:22:02 |
| Jessica Polansk | 2/8/2010 | Mississippi | Talk with Laurie re: implementation of settlement requirements and practice model | 0:20:00 |
| Jessica Polansk | 10/1/2009 | Mississippi | Read email re: MS named plaintiffs | 0:04:00 |
| Jessica Polansk | 12/14/2010 | Mississippi | Draft inability defense section of reply brief; draft receivership section of reply brief | 6:01:25 |
| Jessica Polansk | 12/7/2010 | Mississippi | Research motion to strike | 0:57:07 |
| Jessica Polansk | 12/9/2010 | Mississippi | Meeting with SN and stakeholders | 2:45:00 |
| Jessica Polansk | 12/7/2010 | Mississippi | Electronic mail | 0:05:00 |
| Jessica Polansk | 2/1/2010 | Mississippi | Read and analyze documents regarding Defendants' progress implementing 2nd year IP and Settlement requirements, correspondence from Defendants, memos regarding status of Defs' implementation, draft plans to implement recommendations (while | 2:30:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | traveling) | |
| Jessica Polansk | 7/8/2010 | Mississippi | Review MS statute re: TPR to analyze bridge plan data. | 0:33:53 |
| Jessica Polansk | 12/8/2010 | Mississippi | Read and analyze Named Plaintiff quarterly production (while traveling) | 2:05:00 |
| Jessica Polansk | 12/8/2010 | Mississippi | Prepare for stakeholder meetings (while traveling) | 1:07:00 |
| Jessica Polansk | 12/8/2010 | Mississippi TR | Travel to Mississippi (subtracted working time) | 5:00:00 |
| Jessica Polansk | 12/9/2010 | Mississippi | Meeting with stakeholders and SN | 1:00:00 |
| Jessica Polansk | 12/9/2010 | Mississippi | Prepare for stakeholder meetings | 1:20:00 |
| Jessica Polansk | 12/13/2010 | Mississippi | Talk with DD re: abuse in care statistics, and follow up from stakeholder meetings | 0:25:00 |
| Jessica Polansk | 12/9/2010 | Mississippi | Read and analyze resource development plans for mental health services, reunification services, and foster homes | 1:25:00 |
| Jessica Polansk | 12/9/2010 | Mississippi | Stakeholder meeting with stakeholders and SN | 2:25:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/9/2010 | Mississippi | Meeting with SN and stakeholder | 1:40:00 |
| Jessica Polansk | 12/9/2010 | Mississippi | Meeting with SN and Monitor | 1:40:00 |
| Jessica Polansk | 12/10/2010 | Mississippi | Read and analyze cases re: inability defense for contempt reply brief | 3:25:00 |
| Jessica Polansk | 12/10/2010 | Mississippi TR | Travel from MS to LGA (subtracted 3 hours 25 min for time spent working while traveling) | 4:05:00 |
| Jessica Polansk | 12/13/2010 | Mississippi | Read and respond to emails re: child fatality and re: rate of abuse in care | 0:12:00 |
| Jessica Polansk | 12/13/2010 | Mississippi | Talk with MC re: research re: inability defense to contempt and research re: motion to strike declaration | 0:23:00 |
| Jessica Polansk | 12/13/2010 | Mississippi | Review and analyze briefing re: inability defense | 0:25:00 |
| Jessica Polansk | 7/28/2010 | Mississippi | Read and respond to emails re: regulations for training requirements for private providers | 0:12:00 |
| Jessica Polansk | 10/27/2010 | Mississippi | Review draft chart of bridge plan compliance from Monitor with SN | 0:13:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/21/2009 | Mississippi | Conference call with Monitor, Defendants, COA, and MRL and SN | 1:18:00 |
| Jessica Polansk | 12/21/2009 | Mississippi | Meeting with MRL and SN following conference call with parties re: MS strategy | 0:19:00 |
| Jessica Polansk | 10/20/2010 | Mississippi | Talk with SN re: contempt reply | 0:06:00 |
| Jessica Polansk | 10/21/2010 | Mississippi | Read correspondence re: stakeholders and DFCS policy | 0:04:00 |
| Jessica Polansk | 12/21/2009 | Mississippi | Telephone call with named plaintiff | 0:40:00 |
| Jessica Polansk | 10/25/2010 | Mississippi | Read press re: childhood poverty in MS | 0:03:00 |
| Jessica Polansk | 10/26/2010 | Mississippi | Talk with SN re: stakeholders and trip to MS | 0:04:00 |
| Jessica Polansk | 7/27/2010 | Mississippi | Read and analyze Defendants' response to questions re: bridge plan data and discuss same with DD | 0:16:00 |
| Jessica Polansk | 10/26/2010 | Mississippi | Talk with SN re: phone call with Monitor; email re: contempt reply | 0:12:00 |
| Jessica Polansk | 10/20/2010 | Mississippi | Read and analyze bridge plan production | 0:19:38 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/27/2010 | Mississippi | Read and respond to emails | 0:05:00 |
| Jessica Polansk | 10/28/2010 | Mississippi | Review and analyze chart of bridge plan data compliance; talk with DD re: same | 0:29:00 |
| Jessica Polansk | 12/22/2009 | Mississippi | Talk with Laurie re: named plaintiff | 0:15:00 |
| Jessica Polansk | 10/29/2010 | Mississippi | Meeting with SN and DD to analyze bridge plan compliance chart (46 min); attempt phone call with SN and DD and Monitor | 0:49:59 |
| Jessica Polansk | 7/29/2010 | Mississippi | Analyze bridge plan data summary charts | 0:12:00 |
| Jessica Polansk | 7/29/2010 | Mississippi | Talk with MRL and review bridge plan data with her | 0:10:00 |
| Jessica Polansk | 10/29/2010 | Mississippi | Telephone call with SN, DD, and Monitor re: bridge plan compliance chart and follow up with SN and DD | 0:44:17 |
| Jessica Polansk | 11/3/2009 | Mississippi | Read press re: hotline rollout and child fatalities | 0:06:44 |
| Jessica Polansk | 10/29/2010 | Mississippi | Analyze chart re: compliance with bridge plan requirements (non-data requirements) | 0:25:48 |

2/2/2012                          Children's Rights, Inc.
3:56 PM                         User Defined Slip Listing                        Page    36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/28/2010 | Mississippi | Analyze bridge plan compliance data | 1:14:00 |
| Jessica Polansk | 12/17/2009 | Mississippi Fee | Talk with Mavis re: specific time entries for fee application | 0:03:16 |
| Jessica Polansk | 7/28/2010 | Mississippi | Talk with SN re: bridge plan data; talk with DD re: same; talk with SN re: regulations re: training requirements | 0:18:00 |
| Jessica Polansk | 10/12/2010 | Mississippi | Talk with SN and MRL for part re: stakeholder response to motion for contempt; attempt telephone calls with stakeholders with SN | 0:28:00 |
| Jessica Polansk | 10/12/2010 | Mississippi | Talk with DD and SN for part re: bridge plan data | 0:15:00 |
| Jessica Polansk | 10/12/2010 | Mississippi | Read and respond to emails | 0:05:00 |
| Jessica Polansk | 12/15/2009 | Mississippi | Talk with DD re: prep for parties' meeting | 0:07:00 |
| Jessica Polansk | 7/29/2010 | Mississippi | Read and analyze preliminary CFSR findings | 0:14:28 |
| Jessica Polansk | 7/29/2010 | Mississippi | Read new policy re: expedited licensing procedure and emails re: enforcement | 0:06:27 |
| Jessica Polansk | 7/23/2010 | Mississippi | Research and email re: board rates and cost of clothing for children in | 0:13:22 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | foster care | |
| Jessica Polansk | 10/19/2010 | Mississippi | Talk with SN re: trip to MS to visit stakeholders | 0:05:00 |
| Jessica Polansk | 10/15/2010 | Mississippi | Read and respond to emails re: stakeholder concerns | 0:08:01 |
| Jessica Polansk | 7/23/2010 | Mississippi | Electronic mail re: named plaintiffs | 0:05:00 |
| Jessica Polansk | 10/15/2010 | Mississippi | Meeting with SN and DD re: compliance data from bridge plan for contempt reply | 0:40:00 |
| Jessica Polansk | 10/15/2010 | Mississippi | Follow up from team meeting and read and respond to emails | 0:07:53 |
| Jessica Polansk | 12/18/2009 | Mississippi | Talk with SN re: MS update | 0:05:00 |
| Jessica Polansk | 12/21/2009 | Mississippi | Read and analyze defendants' status update re: progress implementing the Year 2 IP | 1:39:01 |
| Jessica Polansk | 12/21/2009 | Mississippi | Meet with SN to prepare for parties' meeting (17 min) and tc with SN and Monitor re: same | 0:33:06 |
| Jessica Polansk | 10/19/2010 | Mississippi | Talk with SN re: stakeholder concerns | 0:10:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/19/2010 | Mississippi | Read and respond to emails re: stakeholder concerns | 0:10:50 |
| Jessica Polansk | 1/20/2010 | Mississippi | Read correspondence from Defendants re: named plaintiff; read and respond to emails re: parties' meeting and correspondence from stakeholders re: group home facilities | 0:18:41 |
| Jessica Polansk | 11/19/2010 | Mississippi | Review documents re: receivership for reply to motion for contempt | 0:11:21 |
| Jessica Polansk | 11/15/2010 | Mississippi | Read and respond to emails from stakeholder, re: contempt strategy, comments to Monitor's draft report | 0:15:00 |
| Jessica Polansk | 1/8/2010 | Mississippi | Read press re: state budget | 0:02:49 |
| Jessica Polansk | 1/8/2010 | Mississippi | Read correspondence re: named plaintiff, email re: same, telephone call with SN re: same, and review Settlement agreement requirements re: same | 0:45:00 |
| Jessica Polansk | 11/16/2010 | Mississippi | Talk with SN re: case status | 0:10:00 |
| Jessica Polansk | 11/18/2010 | Mississippi | Draft email to SN re: comments to Monitor's draft report | 0:14:46 |

2/2/2012                           Children's Rights, Inc.
3:56 PM                          User Defined Slip Listing                              Page    39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/18/2010 | Mississippi | Telephone call with SN and email stakeholder | 0:10:00 |
| Jessica Polansk | 1/14/2010 | Mississippi | Meeting with Laurie to discuss named plaintiff (26 min) and email her with background documents and talk with DD re: follow up research for NP | 0:34:19 |
| Jessica Polansk | 11/19/2010 | Mississippi | Read and analyze correspondence from stakeholder to prepare for phone call with them | 0:05:38 |
| Jessica Polansk | 11/19/2010 | Mississippi | Telephone call with SN and stakeholders (55 min) and follow up with SN | 1:00:00 |
| Jessica Polansk | 1/7/2010 | Mississippi | Read correspondence re: named plaintiff | 0:10:00 |
| Jessica Polansk | 1/14/2010 | Mississippi | Read and respond to correspondence re: named plaintiff | 0:15:00 |
| Jessica Polansk | 1/15/2010 | Mississippi | Talk with SN re: named plaintiff and write notes re: same | 0:11:00 |
| Jessica Polansk | 11/19/2010 | Mississippi | Read draft introduction to Monitor's bridge period report and comment on same; discuss same with SN | 0:16:00 |
| Jessica Polansk | 11/19/2010 | Mississippi | Telephone call with Monitor and SN re: draft intro to bridge period | 0:13:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | report | |
| Jessica Polansk | 11/19/2010 | Mississippi | Talk with SN re: MS | 0:08:00 |
| Jessica Polansk | 11/20/2010 | Mississippi | Read and comment on revised draft introduction to bridge plan Monitoring Report | 0:15:00 |
| Jessica Polansk | 11/22/2010 | Mississippi | Talk with Sarah R. re: receivership research | 0:05:00 |
| Jessica Polansk | 11/22/2010 | Mississippi | Read draft conclusion to Monitor's bridge plan report | 0:04:00 |
| Jessica Polansk | 11/22/2010 | Mississippi | Read latest draft of introduction to bridge plan report and discuss with SN | 0:12:00 |
| Jessica Polansk | 10/29/2010 | Mississippi | Talk with DD re: bridge plan compliance data chart and analyze (55 min); talk with SN re: same (8 min); analyze chart | 1:10:00 |
| Jessica Polansk | 1/6/2010 | Mississippi | Telephone call with SN and named plaintiff and discuss with SN afterwards | 0:29:00 |
| Jessica Polansk | 11/1/2010 | Mississippi | Telephone call with Monitor's staff re: bridge plan data reports (8 min); talk with DD re: same (4 min); analyze reports | 0:28:30 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/2/2010 | Mississippi | Telephone call with SN and Monitor | 0:20:00 |
| Jessica Polansk | 11/2/2010 | Mississippi | Telephone call with SN and stakeholder and follow up with SN (4 min) | 0:24:00 |
| Jessica Polansk | 12/22/2009 | Mississippi | Talk with SN re: named plaintiff | 0:13:00 |
| Jessica Polansk | 7/27/2010 | Mississippi | Talk with SN (and DD for part of the time) re: bridge plan data; talk with SN re: named plaintiff | 0:38:00 |
| Jessica Polansk | 11/3/2010 | Mississippi | Talk with MRL and SN re: Monitoring reports (I came in late) | 0:15:00 |
| Jessica Polansk | 11/3/2010 | Mississippi | Talk with SN re: bridge plan production (twice) | 0:10:00 |
| Jessica Polansk | 11/4/2010 | Mississippi | Read and respond to emails re: schedule for contempt brief; talk with SN re: same | 0:07:00 |
| Jessica Polansk | 12/30/2009 | Mississippi | Telephone call with source re: congregate care facilities, draft email to follow up with source, draft notes from call | 0:52:00 |
| Jessica Polansk | 11/11/2010 | Mississippi | Draft comments to Monitor's draft report re: bridge period | 0:51:20 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 1/6/2010 | Mississippi | Read correspondence from defendants re: named plaintiff | 0:08:00 |
| Jessica Polansk | 11/8/2010 | Mississippi | Talk with SN re: case status; telephone call with SN and Named Plaintiff (15 min) | 0:20:00 |
| Jessica Polansk | 1/6/2010 | Mississippi | Talk with SN re: named plaintiff, and telephone call with SN and named plaintiff (first of two calls) | 0:29:00 |
| Jessica Polansk | 1/6/2010 | Mississippi | Telephone call with defendants and SN re: named plaintiff | 0:18:00 |
| Jessica Polansk | 1/6/2010 | Mississippi | Draft correspondence to defendants re: named plaintiff | 1:05:16 |
| Jessica Polansk | 11/10/2010 | Mississippi | Read, analyze, and comment on Monitor's draft report on bridge period | 1:59:21 |
| Jessica Polansk | 11/10/2010 | Mississippi | Meet with SN to discuss comments to Monitor's draft report re: bridge plan | 1:19:08 |
| Jessica Polansk | 1/7/2010 | Mississippi | Edit letter to defendants re: named plaintiff | 0:08:56 |
| Jessica Polansk | 9/28/2010 | Mississippi | Talk with JM (twice) re: receivership cases for contempt motion | 0:07:00 |
| Jessica Polansk | 9/29/2010 | Mississippi | Talk with Sarah R. (fellow) re: research for contempt motion (7 min); | 0:10:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | talk with MRL re: comments on contempt motion (3 min) | |
| Jessica Polansk | 9/28/2010 | Mississippi | Read and respond to emails re: MS contempt motion | 0:10:00 |
| Jessica Polansk | 9/28/2010 | Mississippi | Revise contempt motion - receivership section | 6:07:20 |
| Jessica Polansk | 9/28/2010 | Mississippi | Edit motion for contempt - factual section; talk with SN re: same (20 min) | 1:45:30 |
| Jessica Polansk | 10/30/2009 | Mississippi | Meeting with policy department and SN re: rate-setting report | 0:18:00 |
| Jessica Polansk | 9/28/2010 | Mississippi | Review and edit preliminary statement and statement of facts for contempt motion (22 min); talk with SN re: contempt motion | 1:18:16 |
| Jessica Polansk | 9/29/2010 | Mississippi | Revise receivership section of contempt motion | 0:57:26 |
| Jessica Polansk | 12/9/2009 | Mississippi | Read and analyze draft RFP re: federal funding maximization and read emails re: same (52 min); and read and analyze correspondence to Defendants re: same | 0:55:51 |
| Jessica Polansk | 9/29/2010 | Mississippi | Review and revise full motion for contempt and affidavit in support; talk | 4:42:48 |

2/2/2012                          Children's Rights, Inc.
3:56 PM                        User Defined Slip Listing                          Page    44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | with SN re: same; talk with DD re: same (20 min) | |
| Jessica Polansk | 9/1/2010 | Mississippi | Telephone call with stakeholder - attempted | 0:03:03 |
| Jessica Polansk | 12/2/2009 | Mississippi | Read and respond to emails re: parties' meeting, re: child homicide, from stakeholders, from COA | 0:16:00 |
| Jessica Polansk | 10/30/2009 | Mississippi | Talk with SN re: MS, follow up from call with Monitor | 0:05:00 |
| Jessica Polansk | 10/7/2010 | Mississippi | Analyzing overlapping of obligations under Period 2 and the Bridge Plan | 1:04:06 |
| Jessica Polansk | 10/7/2010 | Mississippi | Talk with DD re: bridge plan requirements to utilize for reply to motion for contempt | 0:15:00 |
| Jessica Polansk | 10/7/2010 | Mississippi | Read and respond to emails re: extension to Defendants' opposition to motion for contempt; talk with SN re: same | 0:42:00 |
| Jessica Polansk | 10/7/2010 | Mississippi | Read press re: contempt motion | 0:13:21 |
| Jessica Polansk | 10/7/2010 | Mississippi | Conference call with SN and John Lang (co-counsel) re: defendants' proposed extension to respond to | 0:09:19 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | motion for contempt | |
| Jessica Polansk | 4/6/2010 | Mississippi | Draft items to discuss during negotiations with Defendants, obligations to include in 90-day trial period proposal (while traveling) | 2:20:00 |
| Jessica Polansk | 4/6/2010 | Mississippi | Talk with MRL and SN to prepare for negotiations with Defendants | 1:00:00 |
| Jessica Polansk | 4/7/2010 | Mississippi TR | Travel to parties' meeting | 0:20:00 |
| Jessica Polansk | 4/7/2010 | Mississippi | Meeting with MRL, SN, Monitor, and Defendants | 0:20:00 |
| Jessica Polansk | 4/7/2010 | Mississippi | Meeting with Monitor, MRL, and SN re: negotiating with defendants. | 0:20:00 |
| Jessica Polansk | 4/7/2010 | Mississippi | Draft proposal for 90-day bridge period with MRL and SN; discuss strategy with WD (co-counsel) and MRL and SN | 1:15:00 |
| Jessica Polansk | 4/9/2010 | Mississippi | Review notes from parties' meeting and follow up | 0:17:00 |
| Jessica Polansk | 4/7/2010 | Mississippi | Meeting with MRL, SN, Defense counsel, Governor's counsel | 0:30:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/7/2010 | Mississippi | Draft/revise proposal re: 90-day bridge period | 1:30:00 |
| Jessica Polansk | 4/7/2010 | Mississippi | Revise proposal re: 90-day bridge period with SN | 0:30:00 |
| Jessica Polansk | 4/8/2010 | Mississippi TR | Walk to meeting | 0:15:00 |
| Jessica Polansk | 4/8/2010 | Mississippi | Revise proposal re: 90-day bridge period and draft notice of non-compliance with SN and MRL | 1:45:00 |
| Jessica Polansk | 4/8/2010 | Mississippi TR | Travel from MS to NYC with SN -- flights delayed/canceled | 10:00:00 |
| Jessica Polansk | 4/9/2010 | Mississippi | Talk with DD re: update re: negotiations and re: correspondence to finalize regarding noncompliance. | 0:20:00 |
| Jessica Polansk | 4/9/2010 | Mississippi | Finalize correspondence to Defendants re: noncompliance with DD | 0:11:00 |
| Jessica Polansk | 4/9/2010 | Mississippi | Draft email to source | 0:07:00 |
| Jessica Polansk | 5/13/2010 | Mississippi | Read and respond to emails re: class member | 0:17:00 |
| Jessica Polansk | 5/11/2010 | Mississippi | Talk with DD re: DFCS data and analyze same (twice) | 0:39:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/4/2010 | Mississippi | Draft counterproposal for a bridge plan | 0:41:35 |
| Jessica Polansk | 5/4/2010 | Mississippi | Telephone call with Monitor, MRL, and SN re: negotiations with Defendants, and follow up conversation with MRL and SN re: same | 0:35:00 |
| Jessica Polansk | 5/4/2010 | Mississippi | Revise bridge plan proposal; talk with SN re: same (10 min) | 0:33:00 |
| Jessica Polansk | 5/4/2010 | Mississippi | Draft correspondence to defendants re: Named Plaintiffs and review notes re: same | 0:39:06 |
| Jessica Polansk | 5/4/2010 | Mississippi | Telephone calls with named plaintiff - attempted | 0:06:10 |
| Jessica Polansk | 5/5/2010 | Mississippi | Revise and finalize bridge plan proposal | 0:35:00 |
| Jessica Polansk | 7/19/2010 | Mississippi | Analyze bridge plan data with SN (20 min); talk with DD re: bridge plan data and how to organize and track (17 min); follow up re: data analysis | 1:04:02 |
| Jessica Polansk | 7/19/2010 | Mississippi | Read and analyze new bridge plan production | 0:11:15 |
| Jessica Polansk | 7/20/2010 | Mississippi | Telephone call with Monitor re: classmember | 0:03:25 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/20/2010 | Mississippi | Read and analyze Monitor's draft interim report on bridge plan compliance (22 min), discuss with SN and follow up | 0:39:49 |
| Jessica Polansk | 9/2/2010 | Mississippi | Electronic mail re: draft Monitoring report, caseloads | 0:08:00 |
| Jessica Polansk | 7/20/2010 | Mississippi | Telephone call with Monitor and SN re: Monitor's draft report on bridge plan, re: DFCS positions and staff; and re: caseload measures | 0:17:03 |
| Jessica Polansk | 7/20/2010 | Mississippi | Review bridge plan data with DD | 0:45:24 |
| Jessica Polansk | 7/20/2010 | Mississippi | Talk with DD re: bridge plan data charts | 0:05:00 |
| Jessica Polansk | 7/20/2010 | Mississippi | Talk with SN re: her conversation with Monitor re: monitoring report | 0:06:00 |
| Jessica Polansk | 10/7/2010 | Mississippi | Electronic mail re: extension for contempt motion and talk with SN re: same | 0:16:00 |
| Jessica Polansk | 7/6/2010 | Mississippi | Meet with DD re: bridge plan data and how to analyze. | 0:43:30 |
| Jessica Polansk | 12/15/2009 | Mississippi | Telephone call with Monitor and SN re: status of implementation | 1:11:00 |

2/2/2012                                 Children's Rights, Inc.
3:56 PM                                 User Defined Slip Listing                              Page      49

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/23/2010 | Mississippi | Read and analyze Monitor's final interim report re: bridge period | 0:05:25 |
| Jessica Polansk | 10/12/2010 | Mississippi | Talk with SN re: reply brief to contempt motion; talk with SN and DD re: same and re: chart of compliance with Period 2 and bridge plan requirements; talk with DD re: follow up steps | 0:44:00 |
| Jessica Polansk | 9/1/2010 | Mississippi | Review bridge plan data with DD | 0:24:00 |
| Jessica Polansk | 12/15/2009 | Mississippi | Analyze CSF foster care assessments (continued from yesterday) | 0:47:39 |
| Jessica Polansk | 6/30/2010 | Mississippi | Telephone call with defendants, Monitor, and SN re: information re: individual class members | 0:20:00 |
| Jessica Polansk | 8/2/2010 | Mississippi | Review new bridge plan data with DD | 0:12:00 |
| Jessica Polansk | 7/19/2010 | Mississippi | Talk with SN re: confidentiality order and information re: individual children (9 min) and draft email to stakeholder re: same | 0:31:00 |
| Jessica Polansk | 12/14/2009 | Mississippi | Analyze COA and CSF foster care assessments and identify urgent concerns | 0:34:16 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/4/2010 | Mississippi | Finalize motion for contempt, memorandum, affidavit (33 min); final read through and edits of motion, memorandum, and affidavit | 8:30:28 |
| Jessica Polansk | 11/6/2009 | Mississippi | Review and analyze rate-setting report in preparation for meeting re: same | 0:54:00 |
| Jessica Polansk | 6/30/2010 | Mississippi | Talk with SN re: confidentiality order and information regarding individual class members; telephone call with contact re: same (12 min); follow up re: same with SN | 0:40:00 |
| Jessica Polansk | 8/11/2010 | Mississippi | Meet with DD and SN re: case status and upcoming items | 0:20:35 |
| Jessica Polansk | 9/2/2010 | Mississippi | Talk with DD re: bridge plan data | 0:22:00 |
| Jessica Polansk | 12/15/2009 | Mississippi | Read and edit correspondence to defendants re: assessments | 0:18:42 |
| Jessica Polansk | 10/30/2009 | Mississippi | Read and analyze assessments | 0:47:18 |
| Jessica Polansk | 12/15/2009 | Mississippi | Draft correspondence to defendants re: named plaintiffs | 1:31:52 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/5/2010 | Mississippi | Finalize motion for contempt, memorandum, declarations, affidavits, associated motions | 8:14:03 |
| Jessica Polansk | 7/19/2010 | Mississippi | Review bridge plan data and relevant Settlement Agreement standards for each data item | 0:37:11 |
| Jessica Polansk | 10/30/2009 | Mississippi | Telephone call with Monitor and SN re: status of DFCS, implementation of Settlement Agreement and 2nd Year IP, etc. | 0:53:20 |
| Jessica Polansk | 7/6/2010 | Mississippi | Analyze data production from defendants pursuant to bridge plan and email Monitor with questions re: same | 2:27:02 |
| Jessica Polansk | 10/6/2010 | Mississippi | Meet with SN re: preparation for reply brief for contempt motion | 0:10:00 |
| Jessica Polansk | 10/6/2010 | Mississippi | Finalize JP declaration in support of motion for contempt and motion to seal; email re: motion for contempt | 0:40:00 |
| Jessica Polansk | 10/12/2010 | Mississippi | Review draft motion for extension for Defendants' opposition to motion for contempt | 0:07:00 |
| Jessica Polansk | 9/14/2010 | Mississippi | Read and analyze draft research memo on standards for imposing receiver and discuss same with Sarah Russo | 0:44:11 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | (fellow) | |
| Jessica Polansk | 11/18/2009 | Mississippi | Meeting with Monitor and SN re: status of reform effort | 5:10:18 |
| Jessica Polansk | 11/10/2009 | Mississippi | Read and edit draft letter to consultant re: rate-setting report (41 min) and talk with SN re: same | 0:52:56 |
| Jessica Polansk | 11/10/2009 | Mississippi | Read memo from stakeholder re: in home services and review data re: rate-setting report | 0:28:17 |
| Jessica Polansk | 11/19/2009 | Mississippi | Read and revise correspondence to defendants re: in-home services | 0:13:50 |
| Jessica Polansk | 9/8/2010 | Mississippi | Draft correspondence re: class members | 0:38:00 |
| Jessica Polansk | 9/13/2010 | Mississippi | Read and respond to emails re: Period 2 Monitoring report, classmember safety issues, data, bridge plan report extension, etc. | 0:24:00 |
| Jessica Polansk | 9/13/2010 | Mississippi | Research for contempt motion | 0:48:53 |
| Jessica Polansk | 9/13/2010 | Mississippi | Read press re: lawsuit re: child placed with white foster family | 0:02:22 |

| 2/2/2012 |  | Children's Rights, Inc. |  |  |
| --- | --- | --- | --- | --- |
| 3:56 PM |  | User Defined Slip Listing |  | Page    53 |

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| Jessica Polansk | 9/13/2010 | Mississippi | Read and analyze research memorandum re: contempt (33 minutes); draft contempt motion | 1:36:10 |
| Jessica Polansk | 7/15/2010 | Mississippi | Read and analyze Monitor's correspondence re: MACWIS deficiencies and review enforcement provisions | 0:23:00 |
| Jessica Polansk | 9/14/2010 | Mississippi | Talk with SN and subsequently talk with DD re: cuts to intensive in home services to use for contempt motion; look at correspondence re: same | 0:18:00 |
| Jessica Polansk | 11/19/2009 | Mississippi | Draft correspondence to Monitor and to source re: federal funding maximization | 0:40:39 |
| Jessica Polansk | 9/14/2010 | Mississippi | Research re: contempt and draft legal section of motion for contempt; talk with SN re: contempt motion (20 min); talk with Sarah Russo (fellow) re: receivership research (20 min) | 6:34:37 |
| Jessica Polansk | 11/12/2009 | Mississippi | Telephone call with SN and source re: intensive in-home services and re: rates | 0:40:05 |
| Jessica Polansk | 9/15/2010 | Mississippi | Talk with Sarah R. (fellow) re: research re: receiverships and review | 0:17:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | case history | |
| Jessica Polansk | 7/15/2010 | Mississippi | Review and analyze bridge plan data production with DD | 0:20:00 |
| Jessica Polansk | 7/16/2010 | Mississippi | Review bridge plan data and categories to analyze with DD | 0:13:00 |
| Jessica Polansk | 9/15/2010 | Mississippi | Research and draft motion for contempt - legal section | 6:06:32 |
| Jessica Polansk | 9/15/2010 | Mississippi | Talk with Sarah R (fellow) re: research re: inability defense for contempt motion | 0:06:00 |
| Jessica Polansk | 11/12/2009 | Mississippi | Draft notes from phone call with SN and source re: intensive in-home services and re: rates paid for therapeutic foster care | 0:39:15 |
| Jessica Polansk | 11/13/2009 | Mississippi | Read and respond to emails re: rate-setting report, intensive in-home services, DFCS contracting, etc. | 0:17:09 |
| Jessica Polansk | 7/7/2010 | Mississippi | Review bridge plan data | 0:33:40 |
| Jessica Polansk | 9/2/2010 | Mississippi | Read and analyze draft executive summary to Monitoring report and review comments to same | 0:10:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/13/2009 | Mississippi | Meeting with MRL and SN re: in-home services and budget issues | 0:17:00 |
| Jessica Polansk | 9/3/2010 | Mississippi | Talk with SN re: contempt motion | 0:11:00 |
| Jessica Polansk | 9/3/2010 | Mississippi | Talk with SN & DD re: contempt motion | 0:11:00 |
| Jessica Polansk | 11/13/2009 | Mississippi | Talk with SN re: rate-setting report and re: intensive in-home services | 0:11:00 |
| Jessica Polansk | 6/23/2010 | Mississippi | Talk with SN re: class member | 0:14:00 |
| Jessica Polansk | 11/18/2009 | Mississippi | Read and analyze documents re: COA, MACWIS, foster care assessment | 0:40:36 |
| Jessica Polansk | 10/27/2009 | Mississippi | Talk with SN re: updates - parties' meeting and reports from DFCS | 0:06:49 |
| Jessica Polansk | 9/1/2010 | Mississippi | Analyze new bridge plan data | 0:26:05 |
| Jessica Polansk | 4/6/2010 | Mississippi TR | Travel to MS (6 hours 45 minutes total; subtracted time for work while traveling) | 3:25:00 |
| Jessica Polansk | 5/5/2010 | Mississippi | Talk with SN re: status and read correspondence from stakeholder | 0:08:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Polansk | 4/6/2010 | Mississippi | Prepare for parties' meeting in MS | 0:33:00 |
| Jessica Polansk | 5/10/2010 | Mississippi | Telephone call with source re: concerns re: class member and follow up | 0:25:00 |
| Jessica Polansk | 4/7/2010 | Mississippi TR | Travel to meeting with Defendants and Governor's counsel with MRL and SN | 0:30:00 |
| Jessica Polansk | 3/18/2010 | Mississippi | Telephone call with SN re: furloughs | 0:06:00 |
| Jessica Polansk | 3/18/2010 | Mississippi | Read and respond to emails and correspondence re: data indicators from defendants | 0:08:00 |
| Jessica Polansk | 7/14/2010 | Mississippi | Read and analyze child maltreatment training curriculum (continued) | 0:41:31 |
| Jessica Polansk | 7/30/2010 | Mississippi | Meet with SN and DD to review new bridge plan data | 1:09:18 |
| Jessica Polansk | 3/19/2010 | Mississippi | Draft motion for TRO re: furloughs; talk with IPL re: same (8 min); talk with SN re: same; talk with MC re: research re: TRO standard (0:7:32) | 6:42:17 |
| Jessica Polansk | 3/19/2010 | Mississippi | Talk with SN re: TRO | 0:25:00 |

2/2/2012                              Children's Rights, Inc.
3:56 PM                            User Defined Slip Listing                          Page    57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 3/19/2010 | Mississippi | Meet with SN to outline motion for temporary restraining order regarding furloughs. | 0:25:00 |
| Jessica Polansk | 10/30/2009 | Mississippi | Talk with SN re: strategy and telephone call with SN and source re: MS | 0:24:00 |
| Jessica Polansk | 3/20/2010 | Mississippi | Draft motion for TRO re: furlough leave | 2:07:00 |
| Jessica Polansk | 3/18/2010 | Mississippi | Research regarding temporary restraining order regarding proposed furlough and draft motion for TRO. | 4:56:11 |
| Jessica Polansk | 3/21/2010 | Mississippi | Draft motion for TRO re: furlough leave; edit with SN | 7:40:55 |
| Jessica Polansk | 11/4/2009 | Mississippi | Conference call with Monitor and SN re: rate-setting report and talk with SN re: same | 0:54:37 |
| Jessica Polansk | 11/4/2009 | Mississippi | Analyze new charts in rate-setting report (47 min) and talk with DD re: same (13 min) | 1:00:00 |
| Jessica Polansk | 3/22/2010 | Mississippi | Revise draft motion for TRO re: furlough; draft affidavit in support of motion for TRO | 6:34:34 |
| Jessica Polansk | 3/22/2010 | Mississippi | Talk with SN re: motion for TRO | 0:10:00 |

2/2/2012                               Children's Rights, Inc.
3:56 PM                            User Defined Slip Listing                              Page    58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 3/22/2010 | Mississippi | Talk with MAF re: work for motion for TRO (multiple times) | 0:25:00 |
| Jessica Polansk | 3/22/2010 | Mississippi | Read and respond to emails | 0:05:00 |
| Jessica Polansk | 7/28/2010 | Mississippi | Telephone call with Monitor and SN re: provider training regulations, issues at DFCS; follow up with SN | 0:31:16 |
| Jessica Polansk | 10/26/2009 | Mississippi | Read and respond to emails re: named plaintiffs, case updates, provider contracts, MACWIS, and press re: child fatality and re: shortage of space for caseworkers | 0:35:00 |
| Jessica Polansk | 3/23/2010 | Mississippi | Revise motion for TRO and related documents; talk with MAF, MC, and SN re: same (separately, multiple times) | 3:10:00 |
| Jessica Polansk | 3/23/2010 | Mississippi | Talk with MAF re: edits to draft TRO | 0:10:47 |
| Jessica Polansk | 3/9/2010 | Mississippi | Conference call with consultant, Monitor, MRL and SN, defense counsel, and Lori Woodruff regarding management issues. | 1:00:00 |
| Jessica Polansk | 3/4/2010 | Mississippi | Read correspondence from defendants re: data verification, data indicators, permanency reviews, and update re: | 1:23:49 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | 2nd year IP findings | |
| Jessica Polansk | 3/5/2010 | Mississippi | Meeting with MRL and SN to prepare for conference call with Defendants | 0:10:00 |
| Jessica Polansk | 3/5/2010 | Mississippi | Conference call with Defense counsel (RF and KKR) and MRL and SN re: management issues | 0:12:00 |
| Jessica Polansk | 3/5/2010 | Mississippi | Draft list of concerns re: management proposal for meeting with contractor next week, and discuss with SN | 0:09:00 |
| Jessica Polansk | 3/5/2010 | Mississippi | Read child fatality reports | 1:23:39 |
| Jessica Polansk | 3/8/2010 | Mississippi | Read and analyze draft RFP re: federal fiscal assessment and comment on RFP | 0:49:00 |
| Jessica Polansk | 3/8/2010 | Mississippi | Read and analyze RFP for MACWIS assessment | 1:27:48 |
| Jessica Polansk | 11/3/2009 | Mississippi | Read email from source and read emails re: rate-setting report and talk with SN re: MS | 0:19:00 |
| Jessica Polansk | 3/18/2010 | Mississippi | Read emails re: furlough (3 min) and read SIRs | 0:27:26 |
| Jessica Polansk | 7/23/2010 | Mississippi | Research TPR standards to analyze bridge plan data | 0:23:19 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 3/9/2010 | Mississippi | Talk with MRL and SN following conference call; phone call with SN and Monitor following conference call | 0:20:00 |
| Jessica Polansk | 3/9/2010 | Mississippi | Read and respond to emails re: draft RFPs re: MACWIS and fiscal assessment | 0:14:00 |
| Jessica Polansk | 3/9/2010 | Mississippi | Prepare for conference call re: management; follow up re: potential to resolve management concerns court order | 0:12:00 |
| Jessica Polansk | 3/10/2010 | Mississippi | Conference call with defense counsel, Monitor, MRL, and SN re: management issues | 0:41:00 |
| Jessica Polansk | 3/15/2010 | Mississippi | Read and respond to emails | 0:08:00 |
| Jessica Polansk | 3/16/2010 | Mississippi | Electronic mail source | 0:12:00 |
| Jessica Polansk | 3/17/2010 | Mississippi | Read and analyze SIR | 0:10:00 |
| Jessica Polansk | 3/17/2010 | Mississippi | Read memo from DFCS re: furlough for DFCS workers | 0:05:00 |
| Jessica Polansk | 12/9/2010 | Mississippi TR | Travel to and from stakeholder meeting | 0:30:00 |
| Jessica Polansk | 7/28/2010 | Mississippi | Research and analyze proposed regulations re: provider training | 0:26:32 |

2/2/2012                              Children's Rights, Inc.
3:56 PM                            User Defined Slip Listing                        Page    61

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | requirements | |
| Jessica Polansk | 4/1/2010 | Mississippi | Talk with Larry Borten re: conversation with stakeholder re: intensive foster care services and follow up | 0:07:13 |
| Jessica Polansk | 4/1/2010 | Mississippi | Read emails re: child in foster care and respond to defendants and to source | 0:11:00 |
| Jessica Polansk | 4/1/2010 | Mississippi | Read emails re: furlough and consent order | 0:06:00 |
| Jessica Polansk | 4/1/2010 | Mississippi | Prepare for meeting with Defendants next week | 0:11:00 |
| Jessica Polansk | 4/2/2010 | Mississippi | Read and analyze CSF proposal re: consulting with DFCS | 0:16:00 |
| Jessica Polansk | 4/2/2010 | Mississippi | Talk with MRL re: status of negotiations | 0:07:00 |
| Jessica Polansk | 4/2/2010 | Mississippi | Follow up from meeting with MRL re: data indicators proposed by Defendants | 0:07:00 |
| Jessica Polansk | 4/2/2010 | Mississippi | Talk with DD re: documents to bring to parties' meeting; read and respond to emails re: foster children | 0:29:00 |
| Jessica Polansk | 4/2/2010 | Mississippi | Review materials re: intensive in-home services and re: caseloads in advance of | 0:22:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| | | | parties' meeting | |
| Jessica Polansk | 3/26/2010 | Mississippi | Finalize consent order; talk with DD re: same | 0:47:00 |
| Jessica Polansk | 4/5/2010 | Mississippi | Read and analyze Monitor's preliminary report re: maltreatment in care (safety) case record review | 0:48:00 |
| Jessica Polansk | 4/5/2010 | Mississippi | Read and respond to emails | 0:07:00 |
| Jessica Polansk | 10/30/2009 | Mississippi | Talk with DD re: budget and review information re: rate-setting report | 0:10:00 |
| Jessica Polansk | 4/5/2010 | Mississippi | Read email re: intake and talk with MAF re: same; read correspondence from Defendants re: data indicators and outcomes | 0:11:00 |
| Jessica Polansk | 4/6/2010 | Mississippi | Analyze data indicators and compare to settlement outcomes | 0:41:00 |
| Jessica Polansk | 4/6/2010 | Mississippi | Attempted telephone calls with SN and stakeholders and discuss with SN | 0:08:00 |
| Jessica Polansk | 4/6/2010 | Mississippi | Read press re: state furloughs and emails | 0:16:00 |
| Jessica Polansk | 4/6/2010 | Mississippi | Telephone calls with stakeholders and SN | 0:28:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/6/2010 | Mississippi | Talk with SN re: negotiations | 0:09:00 |
| Jessica Polansk | 3/23/2010 | Mississippi | Talk with MC re: research re: non-compliance and furloughs | 0:08:01 |
| Jessica Polansk | 11/11/2009 | Mississippi | Prepare for meeting with Laurie re: named plaintiffs and email SN re: conversation afterwards | 0:24:21 |
| Jessica Polansk | 7/14/2010 | Mississippi | Talk with SN re: conversation with Monitor re: MACWIS data and Monitor's reporting and follow up | 0:05:00 |
| Jessica Polansk | 11/5/2009 | Mississippi | Conference call with SN, Julie, and source re: rate-setting report | 0:30:00 |
| Jessica Polansk | 3/23/2010 | Mississippi | Talk with MAF and review draft TRO (twice) | 0:46:00 |
| Jessica Polansk | 3/23/2010 | Mississippi | Read and respond to emails re: negotiations | 0:11:00 |
| Jessica Polansk | 3/23/2010 | Mississippi | Talk with SN re: motion for TRO | 0:10:00 |
| Jessica Polansk | 10/30/2009 | Mississippi | Read write-up on meeting with MS source | 0:09:33 |
| Jessica Polansk | 3/24/2010 | Mississippi | Read and respond to emails re: negotiations, draft motion for TRO | 0:07:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 3/25/2010 | Mississippi | Telephone calls with SN re: furlough proposal and Defendants' response; attempted telephone calls with MRL and co-counsel; draft email to co-counsel re: furloughs | 0:26:00 |
| Jessica Polansk | 3/26/2010 | Mississippi | Read and respond to emails | 0:14:00 |
| Jessica Polansk | 3/25/2010 | Mississippi | Finalize motion for TRO and related documents; talk with LM re: same (13 min) | 4:25:54 |
| Jessica Polansk | 3/26/2010 | Mississippi | Telephone call with Monitor and SN and follow up with SN re: furloughs | 0:07:34 |
| Jessica Polansk | 3/26/2010 | Mississippi | Telephone call with SN and co-counsel (WD) re: strategy re: furloughs | 0:17:00 |
| Jessica Polansk | 3/26/2010 | Mississippi | Talk with DD and MAF re: motion for TRO and re: SPLC lawsuit | 0:10:00 |
| Jessica Polansk | 3/26/2010 | Mississippi | Electronic mail re: motion for TRO | 0:05:00 |
| Jessica Polansk | 3/26/2010 | Mississippi | Edit motion for TRO | 0:35:12 |
| Jessica Polansk | 3/26/2010 | Mississippi | Review and comment on data indicators with SN and attempt telephone call with SPLC | 0:15:04 |