2/2/2012                          Children's Rights, Inc.
3:56 PM                       User Defined Slip Listing                          Page    65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 3/26/2010 | Mississippi | Draft consent order and motion re: furlough days | 0:53:43 |
| Jessica Polansk | 3/26/2010 | Mississippi | Review defendants' proposed data indicators | 0:10:00 |
| Jessica Polansk | 11/6/2009 | Mississippi | Draft questions for consultant re: rate-setting report and research regulations for group homes with DD (10 min) | 0:59:01 |
| Jessica Polansk | 12/17/2010 | Mississippi | Draft notes re: opposition to motion to strike | 0:08:00 |
| Jessica Polansk | 12/16/2010 | Mississippi | Read and edit draft reply brief in support of contempt motion | 3:34:10 |
| Jessica Polansk | 12/16/2010 | Mississippi | Talk with MC re: FRE 611 research re: motion to strike (2nd time) | 0:18:00 |
| Jessica Polansk | 7/13/2010 | Mississippi | Electronic mail re: bridge plan data | 0:09:00 |
| Jessica Polansk | 12/16/2010 | Mississippi | Read press re: state budget | 0:06:00 |
| Jessica Polansk | 7/13/2010 | Mississippi | Draft correspondence to defendants with questions re: bridge plan data | 0:21:00 |
| Jessica Polansk | 2/16/2010 | Mississippi | Telephone calls with named plaintiff - attempted | 0:15:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/17/2010 | Mississippi | Review and analyze motion to strike and SN declaration (in order to respond to motion to strike) | 2:00:02 |
| Jessica Polansk | 12/17/2010 | Mississippi | Meeting with SN to talk through edits to reply brief and response to motion to strike. | 0:42:03 |
| Jessica Polansk | 12/17/2010 | Mississippi | Read and edit reply brief | 1:54:25 |
| Jessica Polansk | 12/16/2010 | Mississippi | Talk with DD re: reply brief | 0:10:00 |
| Jessica Polansk | 12/17/2010 | Mississippi | Talk with DD re: contempt reply tasks and re: response to motion to strike SN declaration | 0:15:00 |
| Jessica Polansk | 12/17/2010 | Mississippi | Edit reply brief - inability section | 0:51:27 |
| Jessica Polansk | 7/13/2010 | Mississippi | Review and analyze child maltreatment training curriculum | 0:13:12 |
| Jessica Polansk | 2/16/2010 | Mississippi | Read correspondence re: defendants' compliance with year 2 IP measures | 0:13:00 |
| Jessica Polansk | 12/17/2010 | Mississippi | Edit reply brief in support of motion for contempt and receiver | 4:37:11 |
| Jessica Polansk | 2/16/2010 | Mississippi | Read correspondence re: named plaintiff | 0:06:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/18/2010 | Mississippi | Revise reply brief in support of motion for contempt and receiver | 8:07:24 |
| Jessica Polansk | 12/20/2010 | Mississippi | Draft motion to withdraw SN declaration and substitute another declaration with exhibits and draft opposition to strike declaration of SN | 2:16:00 |
| Jessica Polansk | 12/20/2010 | Mississippi | Edit reply brief | 2:18:16 |
| Jessica Polansk | 12/20/2010 | Mississippi | Revise reply brief for contempt | 0:26:52 |
| Jessica Polansk | 7/13/2010 | Mississippi | Meeting with SN and DD re: bridge plan data and analysis | 0:37:26 |
| Jessica Polansk | 2/9/2010 | Mississippi | Conference call with MRL, SN, monitor, and defense counsel re: management issues (25 min) and follow up with MRL and SN | 0:19:08 |
| Jessica Polansk | 12/15/2010 | Mississippi | Read and analyze caselaw re: inability defense to contempt for reply brief | 5:36:13 |
| Jessica Polansk | 2/9/2010 | Mississippi | Talk with SN re: discussions re: management issues and read email re: same | 0:10:00 |
| Jessica Polansk | 2/9/2010 | Mississippi | Read correspondence re: child fatality | 0:31:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/15/2010 | Mississippi | Meeting with MRL and SN re: negotiation strategy re: contempt and receivership | 0:30:00 |
| Jessica Polansk | 12/15/2010 | Mississippi | Talk with SN re: strategy for negotiating re: contempt and receivership | 0:08:00 |
| Jessica Polansk | 12/15/2010 | Mississippi | Research whether party can admit to contempt | 1:13:04 |
| Jessica Polansk | 11/3/2009 | Mississippi | Conference call with Julie, SN, and (Jerry Milner) consultant re: rate-setting report | 0:52:15 |
| Jessica Polansk | 12/16/2010 | Mississippi | Talk with MC re: research re: motion to strike - FRE 611 and 1006 | 0:25:00 |
| Jessica Polansk | 12/15/2010 | Mississippi | Conference call with MRL, SN, and Monitor (MRL left early); follow up with SN (approx 8 min) | 0:46:55 |
| Jessica Polansk | 12/15/2010 | Mississippi | Meeting with MRL and SN to follow up from conference call with Monitor re: contempt negotiations | 0:20:00 |
| Jessica Polansk | 12/15/2010 | Mississippi | Talk with MC re: motion to strike | 0:06:00 |
| Jessica Polansk | 12/15/2010 | Mississippi | Electronic mail re: contempt | 0:07:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    69

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 2/11/2010 | Mississippi | Read and analyze files re: child fatality | 0:57:39 |
| Jessica Polansk | 2/11/2010 | Mississippi | Draft email to defendants re: named plaintiff | 0:14:00 |
| Jessica Polansk | 2/12/2010 | Mississippi | Read and analyze correspondence re: management, named plaintiff, and child fatality | 0:30:00 |
| Jessica Polansk | 12/16/2010 | Mississippi | Telephone call with MC re: motion to strike | 0:13:00 |
| Jessica Polansk | 12/16/2010 | Mississippi | Draft inability section of reply brief | 3:30:00 |
| Jessica Polansk | 7/27/2010 | Mississippi | Talk with DD re: analyzing bridge plan data (20 min); email defendants re: same; follow up re: same | 0:50:00 |
| Jessica Polansk | 12/28/2010 | Mississippi | Read and respond to emails | 0:05:04 |
| Jessica Polansk | 12/22/2010 | Mississippi | Finalize reply brief; read through reply brief | 5:16:33 |
| Jessica Polansk | 7/7/2010 | Mississippi | Talk with DD re: bridge plan data; talk with DD and Lily re: same | 0:31:00 |
| Jessica Polansk | 12/23/2010 | Mississippi | Revise and finalize reply brief; edit and finalize DD affidavit; draft list of substitute citations; review all exhibits | 7:02:45 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/9/2010 | Mississippi | Read and analyze draft Period II monitoring report (while traveling) | 1:25:00 |
| Jessica Polansk | 8/9/2010 | Mississippi | Meet with stakeholders and SN | 2:00:00 |
| Jessica Polansk | 12/27/2010 | Mississippi | Telephone call with SN and with RF (defense counsel) (separately) re: sealing exhibit to SN declaration; draft motion to seal and proposed order | 2:02:25 |
| Jessica Polansk | 12/27/2010 | Mississippi | Draft correspondence to stakeholders to follow up from trip in early December | 0:51:28 |
| Jessica Polansk | 12/27/2010 | Mississippi | Finalize motion to place Exhibit 5 to SN declaration under seal and proposed order | 0:24:45 |
| Jessica Polansk | 12/28/2010 | Mississippi | Electronic mail co-counsel; email monitor | 0:17:02 |
| Jessica Polansk | 3/3/2010 | Mississippi | Analyze Defendants' caseload proposal and write objections/questions | 0:56:45 |
| Jessica Polansk | 3/3/2010 | Mississippi | Read child fatality report | 0:02:32 |
| Jessica Polansk | 3/3/2010 | Mississippi | Read and analyze DFCS proposal re: expanding CSF's role in management | 0:17:50 |

2/2/2012                          Children's Rights, Inc.
3:56 PM                        User Defined Slip Listing                          Page    71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/15/2010 | Mississippi | Talk with MC and SN regarding research regarding motion to strike | 0:12:00 |
| Jessica Polansk | 3/3/2010 | Mississippi | Read press re: state budget | 0:00:35 |
| Jessica Polansk | 3/3/2010 | Mississippi | Read and edit draft correspondence to defendants regarding caseload proposal | 0:18:21 |
| Jessica Polansk | 3/3/2010 | Mississippi | Discuss defendants' caseload proposal with SN (9 min) and follow up | 0:11:00 |
| Jessica Polansk | 3/3/2010 | Mississippi | Talk with MAF to review correspondence re: caseload proposal | 0:08:00 |
| Jessica Polansk | 3/3/2010 | Mississippi | Talk with SN re: child fatality and review emails | 0:09:00 |
| Jessica Polansk | 12/9/2010 | Mississippi TR | Traveled to and from stakeholder meeting with SN | 0:45:00 |
| Jessica Polansk | 12/20/2010 | Mississippi | Edit and revise new SN declaration, DD declaration, errata to motion for contempt | 1:00:07 |
| Jessica Polansk | 12/21/2010 | Mississippi | Analyze data produced pursuant to bridge plan and cross-walk with Period Two obligations in order to use for reply brief - with SN | 1:26:41 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/20/2010 | Mississippi | Revise contempt reply brief; talk with DD re: reply brief and review questions/citations (44 min); talk with MRL re: brief; confirm inability research | 2:06:00 |
| Jessica Polansk | 2/19/2010 | Mississippi | Read correspondence re: management issues and MACWIS reporting | 0:11:00 |
| Jessica Polansk | 2/19/2010 | Mississippi | Talk with SN regarding case status | 0:05:00 |
| Jessica Polansk | 2/19/2010 | Mississippi | Read and analyze Monitor's preliminary findings re: year 2 requirements | 0:25:42 |
| Jessica Polansk | 12/21/2010 | Mississippi | Revise reply brief | 3:25:33 |
| Jessica Polansk | 2/24/2010 | Mississippi | Read emails, talk with SN regarding case status | 0:09:00 |
| Jessica Polansk | 12/21/2010 | Mississippi | Revise motion to substitute and withdraw declaration and opposition to motion to strike declaration | 1:06:58 |
| Jessica Polansk | 2/25/2010 | Mississippi | Read and analyze document from defendants regarding MACWIS reporting capabilities | 0:17:01 |
| Jessica Polansk | 8/31/2010 | Mississippi | Meet with SN to map out contempt motion | 0:16:54 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/11/2010 | Mississippi | Talk with Claudia re: research re: contempt | 0:24:46 |
| Jessica Polansk | 12/21/2010 | Mississippi | Revise reply brief (15 min); double-check compliance chart for reply brief. | 1:25:31 |
| Jessica Polansk | 3/1/2010 | Mississippi | Read and analyze caseload proposal | 0:30:02 |
| Jessica Polansk | 12/22/2010 | Mississippi | Draft and finalize documents for reply brief -- motion to seal, proposed orders, finalize compliance chart with bridge period requirements (14 min); meet with DD re: reply brief (approx 25 min) | 0:47:48 |
| Jessica Polansk | 12/22/2010 | Mississippi | Meet with SN to review compliance chart; meet with DD to discuss reply brief and go over edits | 0:16:07 |
| Jessica Polansk | 12/22/2010 | Mississippi | Edit compliance chart including bridge plan requirements; find cites for reply brief | 0:22:17 |
| Jessica Polansk | 3/2/2010 | Mississippi | Review and analyze defendants' caseload proposal | 0:36:00 |
| Jessica Polansk | 12/22/2010 | Mississippi | Edit opposition to motion to strike and motion to withdraw and substitute declaration; discuss edits to reply brief with DD (10 min) | 1:11:18 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/22/2010 | Mississippi | Revise chart of period two compliance and bridge plan correlation; talk with SN re: reply brief and re: new serious incident reports (12 min) | 1:00:27 |
| Jessica Polansk | 12/14/2010 | Mississippi | Review and analyze statistics re: adoption out of congregate care vs. foster homes to share with stakeholders; talk with LA re: same | 0:35:00 |
| Jessica Polansk | 5/28/2010 | Mississippi | Draft correspondence to defendants re: bridge plan proposal | 0:19:15 |
| Jessica Polansk | 5/25/2010 | Mississippi | Read and respond to emails | 0:12:00 |
| Jessica Polansk | 5/26/2010 | Mississippi | Analyze new bridge plan proposal from defendants | 0:13:00 |
| Jessica Polansk | 5/26/2010 | Mississippi | Discuss defendants' latest bridge plan proposal with SN and telephone call with Monitor and SN re: same | 0:35:00 |
| Jessica Polansk | 5/26/2010 | Mississippi | Draft counter-proposal for bridge plan in response to defendants' latest proposal | 0:33:00 |
| Jessica Polansk | 8/12/2010 | Mississippi | Talk with Claudia (intern) re: research re: contempt (6 min) and email re: same | 0:12:25 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/27/2010 | Mississippi | Read and analyze named plaintiff quarterly production and draft correspondence re: same | 2:25:00 |
| Jessica Polansk | 5/27/2010 | Mississippi | Read and analyze defendants' response to Plaintiffs' most recent bridge plan proposal and email SN re: same | 0:23:00 |
| Jessica Polansk | 5/28/2010 | Mississippi | Analyze defendants' latest bridge plan proposal | 0:16:00 |
| Jessica Polansk | 5/28/2010 | Mississippi | Telephone call with Monitor and SN re: bridge plan proposal and follow up with SN re: same | 0:34:56 |
| Jessica Polansk | 5/25/2010 | Mississippi | Edit correspondence to defendants in response to defendants' counterproposal for bridge plan | 0:12:00 |
| Jessica Polansk | 5/28/2010 | Mississippi | Draft correspondence to defendants re: named plaintiffs | 0:08:09 |
| Jessica Polansk | 6/1/2010 | Mississippi | Analyze data re: children in care, face to face visits, placements, etc. | 0:32:00 |
| Jessica Polansk | 6/2/2010 | Mississippi | Analyze Defendants' new proposed bridge plan and edit | 0:45:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/2/2010 | Mississippi | Telephone call with SN and named plaintiff (I came in late) | 0:14:00 |
| Jessica Polansk | 6/2/2010 | Mississippi | Talk with SN re: Defendants' new bridge plan proposal | 0:07:00 |
| Jessica Polansk | 6/2/2010 | Mississippi | Talk with SN re: bridge plan negotiations and discussion with COA | 0:08:00 |
| Jessica Polansk | 6/2/2010 | Mississippi | Read and respond to stakeholder correspondence and lawsuit re: child abuse while in DHS custody | 0:02:17 |
| Jessica Polansk | 6/3/2010 | Mississippi | Analyze defendants' new proposal re: data to be produced as part of bridge plan, compare to latest proposal, and email SN re: same | 0:37:43 |
| Jessica Polansk | 6/3/2010 | Mississippi | Telephone call with SN re: data reports to be produced pursuant to bridge plan (6 min) and draft correspondence to defendants re: same | 0:21:00 |
| Jessica Polansk | 6/3/2010 | Mississippi | Electronic mail re: bridge plan negotiations | 0:04:00 |
| Jessica Polansk | 8/12/2010 | Mississippi | Draft comments to draft monitoring report for Period II | 3:01:31 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     77

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Polansk | 5/14/2010 | Mississippi | Talk with SN re: bridge plan discussion (spoke twice) | 0:20:00 |
| Jessica Polansk | 5/14/2010 | Mississippi | Draft new proposal for bridge plan | 3:16:36 |
| Jessica Polansk | 5/14/2010 | Mississippi | Revise bridge proposal (part of the time with SN) | 0:24:50 |
| Jessica Polansk | 5/14/2010 | Mississippi | Meet with SN to review bridge plan proposal | 0:25:26 |
| Jessica Polansk | 5/14/2010 | Mississippi | Meeting with MRL and SN to discuss negotiations with defendants and proposed bridge plan | 0:45:58 |
| Jessica Polansk | 7/30/2010 | Mississippi | Talk with SN re: monitoring and enforcement and re: abuse in care data and follow up re: same | 0:19:00 |
| Jessica Polansk | 8/10/2010 | Mississippi | Read and analyze draft Period II monitoring report (while traveling - continued from day before) | 2:30:00 |
| Jessica Polansk | 8/11/2010 | Mississippi | Electronic mail re: case status | 0:07:00 |
| Jessica Polansk | 5/25/2010 | Mississippi | Telephone call with Monitor and SN re: defendants' counterproposal for bridge plan (24 min) and discuss with SN | 0:26:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 5/17/2010 | Mississippi | Read and analyze Monitor's comments to proposed bridge plan | 0:21:23 |
| Jessica Polansk | 5/17/2010 | Mississippi | Telephone call with SN re: bridge plan proposal | 0:25:02 |
| Jessica Polansk | 5/17/2010 | Mississippi | Edit and finalize bridge plan proposal | 0:49:05 |
| Jessica Polansk | 5/17/2010 | Mississippi | Talk with SN re: revised bridge plan and revise accordingly | 1:03:47 |
| Jessica Polansk | 5/18/2010 | Mississippi | Read and respond to emails re: bridge plan negotiations; talk with DD re: status of negotiations and briefing | 0:10:00 |
| Jessica Polansk | 5/18/2010 | Mississippi | Electronic mail regarding class member | 0:09:00 |
| Jessica Polansk | 5/21/2010 | Mississippi | Read and respond to emails | 0:05:00 |
| Jessica Polansk | 5/21/2010 | Mississippi | Electronic mail with source | 0:04:00 |
| Jessica Polansk | 5/24/2010 | Mississippi | Read and analyze defendants' counterproposal to bridge plan proposal | 0:25:00 |
| Jessica Polansk | 5/13/2010 | Mississippi | Electronic mail re: DFCS data | 0:05:00 |

2/2/2012                           Children's Rights, Inc.
3:56 PM                          User Defined Slip Listing                    Page    79

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/17/2010 | Mississippi | Telephone call with source | 0:12:00 |
| Jessica Polansk | 6/10/2010 | Mississippi | Read and respond to emails and read correspondence from defendants | 0:09:00 |
| Jessica Polansk | 6/11/2010 | Mississippi | Telephone calls and emails with defense counsel and source re: class member | 0:32:00 |
| Jessica Polansk | 6/14/2010 | Mississippi | Electronic mail and telephone calls re: class member and talk with SL re: same | 0:29:37 |
| Jessica Polansk | 6/14/2010 | Mississippi | Telephone call with defense counsel re: class member and follow up | 0:04:00 |
| Jessica Polansk | 6/14/2010 | Mississippi | Telephone call with stakeholder and email with stakeholder | 0:16:00 |
| Jessica Polansk | 6/15/2010 | Mississippi | Electronic mail re: data production, re: intern assignments | 0:16:00 |
| Jessica Polansk | 6/16/2010 | Mississippi | Read correspondence from Defendants re: named plaintiff and email SN and DD re: same | 0:10:00 |
| Jessica Polansk | 6/16/2010 | Mississippi | Talk with DD re: research on behalf of Named Plaintiff | 0:04:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/17/2010 | Mississippi | Review Bridge plan data production with DD | 0:15:00 |
| Jessica Polansk | 6/10/2010 | Mississippi | Read press re: order by Judge Lee | 0:05:00 |
| Jessica Polansk | 6/17/2010 | Mississippi | Talk with DD re: application for pro hac vice admission; read and respond to emails | 0:11:00 |
| Jessica Polansk | 6/17/2010 | Mississippi | Talk with DD re: bridge plan data | 0:10:00 |
| Jessica Polansk | 6/17/2010 | Mississippi | Telephone call with Monitor re: class member | 0:15:00 |
| Jessica Polansk | 6/18/2010 | Mississippi | Read and analyze documents re: class member | 0:47:00 |
| Jessica Polansk | 6/18/2010 | Mississippi | Telephone call with Monitor re: class member | 0:15:00 |
| Jessica Polansk | 6/18/2010 | Mississippi | Read press re: budget cuts at DHS; talk with DD re: bridge plan | 0:06:00 |
| Jessica Polansk | 11/11/2009 | Mississippi | Meeting with Laurie re: named plaintiffs | 0:40:42 |
| Jessica Polansk | 6/23/2010 | Mississippi | Electronic mail re: classmember | 0:07:12 |
| Jessica Polansk | 6/23/2010 | Mississippi | Talk with SN re: status of case | 0:10:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/4/2010 | Mississippi | Telephone call with SN and Defendants regarding bridge plan; telephone call with SN and Monitor regarding same (5 min); follow up with SN | 0:37:00 |
| Jessica Polansk | 6/7/2010 | Mississippi | Telephone call with KKR re: bridge plan | 0:02:39 |
| Jessica Polansk | 6/4/2010 | Mississippi | Edit bridge plan proposal and exhibit A (data reports) and email re: same | 0:34:00 |
| Jessica Polansk | 7/14/2010 | Mississippi | Meet with SN and DD to review bridge plan data | 0:18:10 |
| Jessica Polansk | 11/6/2009 | Mississippi | Meeting with MRL and SN re: rate-setting report | 0:15:00 |
| Jessica Polansk | 6/7/2010 | Mississippi | Talk with SN regarding class member | 0:09:00 |
| Jessica Polansk | 6/7/2010 | Mississippi | Telephone call with source | 0:05:00 |
| Jessica Polansk | 6/7/2010 | Mississippi | Read correspondence from defendants to COA re: bridge plan; revise exhibit A to bridge plan and email defendants re: same | 0:12:00 |
| Jessica Polansk | 6/7/2010 | Mississippi | Talk with Claudia (intern) re: research re: contempt | 0:08:00 |
| Jessica Polansk | 6/7/2010 | Mississippi | Telephone call with KKR re: class member and re: bridge plan and email SN | 0:08:28 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | re: same | |
| Jessica Polansk | 6/10/2010 | Mississippi | Telephone call with defense counsel re: class member - attempted | 0:02:08 |
| Jessica Polansk | 6/7/2010 | Mississippi | Telephone call with foster parent re: class member; talk with SN re: same; email re: same | 0:40:00 |
| Jessica Polansk | 6/8/2010 | Mississippi | Telephone call with SN and defense counsel re: bridge plan; telephone call with SN and source (20 min) | 0:33:00 |
| Jessica Polansk | 6/8/2010 | Mississippi | Talk with Jessica N. (intern)  re: research assignment and follow up | 0:13:00 |
| Jessica Polansk | 6/8/2010 | Mississippi | Telephone call with source re: class member | 0:08:23 |
| Jessica Polansk | 6/9/2010 | Mississippi | Draft correspondence to Monitor re: bridge plan | 0:12:00 |
| Jessica Polansk | 6/9/2010 | Mississippi | Talk with SN re: case status | 0:05:00 |
| Jessica Polansk | 6/9/2010 | Mississippi | Review, edit, and finalize bridge plan, exhibit, and joint petition for approval | 1:03:00 |
| Jessica Polansk | 6/9/2010 | Mississippi | Review filed bridge plan and petition and correspond re: same; talk with defense counsel re: revised joint petition | 0:18:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | for approval to be filed | |
| Jessica Polansk | 6/9/2010 | Mississippi | Review final bridge plan and court documents | 0:10:00 |
| Jessica Polansk | 3/23/2010 | Mississippi | Read emails regarding negotiations. | 0:06:00 |
| Jessica Polansk | 4/14/2010 | Mississippi | Telephone call with stakeholder | 0:05:00 |
| Jessica Polansk | 4/12/2010 | Mississippi | Read and respond to emails | 0:05:31 |
| Jessica Polansk | 4/12/2010 | Mississippi | Think about strategy re: defendants' non-compliance and email re: same | 0:08:00 |
| Jessica Polansk | 4/13/2010 | Mississippi | Read correspondence re: child fatality and prepare for negotiations with Defendants | 0:09:00 |
| Jessica Polansk | 4/13/2010 | Mississippi | Conference call with Defendants, Monitor, MRL, and SN re: bridge plan/non-compliance | 1:10:00 |
| Jessica Polansk | 4/13/2010 | Mississippi | Conference call with Monitor, MRL, and SN following conference call with Defendants; follow up with MRL and SN | 0:24:00 |
| Jessica Polansk | 4/14/2010 | Mississippi | Read materials from stakeholder re: MS child welfare services to prepare for telephone call | 0:09:51 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    84

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | with stakeholder | |
| Jessica Polansk | 4/14/2010 | Mississippi | Telephone call with stakeholder and SN (22 min 42 sec) and discuss call with SN | 0:26:32 |
| Jessica Polansk | 4/14/2010 | Mississippi | Meeting with MRL and SN re: defendants' proposal re: procedure to negotiate bridge plan following noncompliance allegation; discuss same with SN before meeting | 0:26:00 |
| Jessica Polansk | 4/14/2010 | Mississippi | Talk with Larry re: intensive in home services contract | 0:08:00 |
| Jessica Polansk | 4/9/2010 | Mississippi | Read and respond to emails | 0:10:00 |
| Jessica Polansk | 4/14/2010 | Mississippi | Talk with SN re: negotiations; read and analyze defendants' proposal re: negotiations; talk with DD re: negotiations (5 min) | 0:15:00 |
| Jessica Polansk | 4/15/2010 | Mississippi | Electronic mail SN re: group home and research same | 0:09:00 |
| Jessica Polansk | 4/15/2010 | Mississippi | Read quarterly production re: named plaintiffs | 2:15:00 |
| Jessica Polansk | 4/16/2010 | Mississippi | Conference call with MRL and SN to strategize re: negotiations with Defendants re: bridge | 0:28:00 |

2/2/2012                                   Children's Rights, Inc.
3:56 PM                                  User Defined Slip Listing                        Page     85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | plan | |
| Jessica Polansk | 4/16/2010 | Mississippi | Conference call with Monitor, Defendants, consultant, MRL, and SN to negotiate bridge plan | 1:15:00 |
| Jessica Polansk | 4/16/2010 | Mississippi | Talk with MRL re: negotiations/procedure (twice) | 0:11:00 |
| Jessica Polansk | 4/16/2010 | Mississippi | Prepare for negotiations with defendants | 0:12:00 |
| Jessica Polansk | 4/16/2010 | Mississippi | Talk with DD re: status of negotiations | 0:07:00 |
| Jessica Polansk | 4/16/2010 | Mississippi | Draft correspondence to monitor re: concern re: group home; read other MS correspondence (4 min) | 0:15:09 |
| Jessica Polansk | 4/16/2010 | Mississippi | Review and analyze named plaintiff quarterly production (continued from yesterday) and follow up | 0:36:24 |

Total: Jessica Polansk

536.36

Children's Rights, Inc.
User Defined Slip Listing

Page    86

| | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Kelley Fong | 10/4/2010 | Mississippi | Search for and fill in citations to Nothenberg declaration | 1:43:23 |
| Fong | 10/4/2010 | Mississippi | Fill in declaration citations to contempt memo of law | 0:32:10 |
| Kelley Fong | 10/4/2010 | Mississippi | Work on filling in citations to contempt motion | 0:51:43 |
| Kelley Fong | 10/5/2010 | Mississippi | Proofread contempt filing | 1:45:00 |
| Kelley Fong | 10/5/2010 | Mississippi | Enter atty edits to contempt filing | 0:25:00 |

Total: Kelley Fong

5.29

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attomey/Para: Laura Mumm | | | | |
| Laura Mumm | 9/30/2010 | Mississippi | Review Baby J docs and check citations in SN declaration, email JP re: same. | 0:27:45 |
| Laura Mumm | 9/5/2010 | Mississippi | Input MACWIS data into spreadsheet. | 4:15:52 |
| Laura Mumm | 9/9/2010 | Mississippi | Review Monitoring Report and create chart detailing compliance/noncompliance with each provision. | 3:02:23 |
| Laura Mumm | 9/10/2010 | Mississippi | Create & finalize chart regarding SA and IP2 compliance in Monitoring report. | 2:09:03 |
| Laura Mumm | 11/18/2009 | Mississippi | Discussion with source re: custody issue in Mississippi. | 0:05:50 |
| Laura Mumm | 9/15/2010 | Mississippi | Review chart re: compliance in Period 2 report for redundancies of provisions. | 0:30:28 |
| Laura Mumm | 9/22/2010 | Mississippi | Cite-check MS contempt brief. | 2:54:25 |
| Laura Mumm | 9/23/2010 | Mississippi | Citecheck legal citations for contempt motion. | 2:57:31 |
| Laura Mumm | 9/24/2010 | Mississippi | Cite check MS contempt motion. | 1:27:02 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    88

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Laura Mumm | 10/5/2010 | Mississippi | Prepare motion for contempt and associated documents for filing. | 2:23:37 |
| Laura Mumm | 10/5/2010 | Mississippi | Prepare exhibits to Nothenberg aff, call US district court re: maximum file size. | 0:25:40 |
| Laura Mumm | 3/25/2010 | Mississippi | Finalizing Motion for TRO re: furlough days. | 4:43:35 |
| Laura Mumm | 12/23/2010 | Mississippi | Prepare exhibits to reply re: contempt motion. | 3:00:00 |
| Laura Mumm | 10/8/2010 | Mississippi | Update compliance chart with bridge plan provisions. | 0:45:00 |
| Laura Mumm | 10/6/2010 | Mississippi | Prepare documents to send to co-counsel; call court re: delivery of sealed docs to Defs. | 0:14:28 |
| Laura Mumm | 10/4/2010 | Mississippi | Prepare exhibits from Baby J file for Polansky Aff. | 1:21:32 |
| Laura Mumm | 10/4/2010 | Mississippi | Input edits to MS compliance chart for SN. | 0:11:50 |
| Laura Mumm | 10/4/2010 | Mississippi | Cite check MS Motion for Contempt and SN Dec. | 5:49:07 |
| Laura Mumm | 10/6/2010 | Mississippi | Download documents filed yesterday via ECF; prepare Polansky Aff. to be filed under seal; miscellaneous tasks associated with | 2:37:11 |

2/2/2012                          Children's Rights, Inc.
3:56 PM                        User Defined Slip Listing                      Page     89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
|      |      |        | comfirming that the documents have been received by court; prepare documents to email to defs and co-counsel. |  |

Total: Laura Mumm

                                                                    39.38

2/2/2012                          Children's Rights, Inc.
3:56 PM                         User Defined Slip Listing                                    Page    90

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Marcia R Lowry** | | | | |
| Marcia R Lowry | 3/12/2010 | Mississippi | Conference with expert | 0:30:00 |
| Marcia R Lowry | 4/29/2010 | Mississippi | Conference with Defs, Monitor regarding negot. | 0:30:00 |
| Marcia R Lowry | 4/13/2010 | Mississippi | Conference with co-counsel, Monitor and Defs | 1:10:00 |
| Marcia R Lowry | 5/4/2010 | Mississippi | Conference with SN, JP regarding bridge plan. | 0:11:00 |
| Marcia R Lowry | 4/13/2010 | Mississippi | Review/edit stip. regarding negot. | 0:20:00 |
| Marcia R Lowry | 4/14/2010 | Mississippi | Review, conference with SN regarding CA negotiations | 0:15:00 |
| Marcia R Lowry | 5/14/2010 | Mississippi | Memo to Monitor regarding data | 0:40:00 |
| Marcia R Lowry | 9/16/2010 | Mississippi | Conference with source | 0:20:00 |
| Marcia R Lowry | 5/13/2010 | Mississippi | Telephone call with SN, source, Monitor regarding bridge plan | 1:20:00 |
| Marcia R Lowry | 5/14/2010 | Mississippi | Edit bridge plan | 0:40:00 |
| Marcia R Lowry | 3/22/2010 | Mississippi | Conference with SN regarding TRO. | 0:15:00 |
| Marcia R Lowry | 5/5/2010 | Mississippi | Review revised prop. | 0:15:00 |

2/2/2012                           Children's Rights, Inc.
3:56 PM                          User Defined Slip Listing                          Page     91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 4/13/2010 | Mississippi | Conference with Monitor, SN, JP regarding negot. | 0:20:00 |
| Marcia R Lowry | 5/11/2010 | Mississippi | Review Defs' prop., memo co-counsel regarding same. | 0:30:00 |
| Marcia R Lowry | 3/23/2010 | Mississippi | Conference with SN, memos regarding TRO, non-compl. negot. | 0:45:00 |
| Marcia R Lowry | 3/12/2010 | Mississippi | Conference with GL regarding data, status | 0:10:00 |
| Marcia R Lowry | 3/18/2010 | Mississippi | Review memo regarding furloughs, conference with SN regarding same | 0:30:00 |
| Marcia R Lowry | 7/27/2010 | Mississippi | Conference with SN regarding data, status, strategy | 0:16:02 |
| Marcia R Lowry | 3/17/2010 | Mississippi | Review memo regarding furloughs, conference with SN regarding same | 0:15:00 |
| Marcia R Lowry | 11/24/2009 | Mississippi | Review memos regarding baseline data. | 0:25:00 |
| Marcia R Lowry | 8/27/2010 | Mississippi | Conference with SN regarding non-compliance | 0:10:00 |
| Marcia R Lowry | 12/15/2010 | Mississippi | Conference with SN, JP regarding resp. contempt. | 0:30:00 |
| Marcia R Lowry | 2/11/2010 | Mississippi | Review Monitor email regarding report | 0:10:00 |

2/2/2012                          Children's Rights, Inc.
3:56 PM                        User Defined Slip Listing                     Page    92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 7/29/2010 | Mississippi | Review data | 0:45:00 |
| Marcia R Lowry | 2/12/2010 | Mississippi | Conference with SN regarding case practice, remedies | 0:10:00 |
| Marcia R Lowry | 12/20/2010 | Mississippi | Review/edit reply brief | 1:12:00 |
| Marcia R Lowry | 12/21/2010 | Mississippi | Edit response brief | 1:18:00 |
| Marcia R Lowry | 12/19/2010 | Mississippi | Edit reply brief | 1:45:00 |
| Marcia R Lowry | 12/18/2010 | Mississippi | Review, edit reply in support of motion for contempt, comments regarding same | 1:30:00 |
| Marcia R Lowry | 3/22/2010 | Mississippi | Review TRO brief, memo regarding same | 0:40:00 |
| Marcia R Lowry | 3/18/2010 | Mississippi | Review state response to budget cuts | 0:15:00 |
| Marcia R Lowry | 9/23/2010 | Mississippi | Edit contempt brief | 1:25:00 |
| Marcia R Lowry | 9/24/2010 | Mississippi | Edit contempt brief | 0:30:00 |
| Marcia R Lowry | 9/25/2010 | Mississippi | Review edits on brief | 0:30:00 |
| Marcia R Lowry | 9/25/2010 | Mississippi | Memos to/from co-counsel regarding same | 0:30:00 |
| Marcia R Lowry | 3/22/2010 | Mississippi | Conference, memos with SN regarding TRO | 0:30:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 3/23/2010 | Mississippi | Conference with SN regarding strategy, TRO | 0:16:36 |
| Marcia R Lowry | 12/8/2009 | Mississippi | Review SN status memo | 0:40:00 |
| Marcia R Lowry | 12/8/2009 | Mississippi | Conference with SN, review status, prep for meeting | 0:30:00 |
| Marcia R Lowry | 10/12/2010 | Mississippi | Memo to potential expert | 0:20:00 |
| Marcia R Lowry | 9/27/2010 | Mississippi | Review/respond to memo regarding motion | 0:15:00 |
| Marcia R Lowry | 9/24/2010 | Mississippi | Edit contempt brief | 0:30:00 |
| Marcia R Lowry | 3/26/2010 | Mississippi | Conference with SN regarding TRO | 0:15:00 |
| Marcia R Lowry | 4/22/2010 | Mississippi | Negotiations with Defs | 1:05:00 |
| Marcia R Lowry | 3/29/2010 | Mississippi | Memo to monitor re: data | 0:15:00 |
| Marcia R Lowry | 3/29/2010 | Mississippi | Review consultant prop. | 0:20:00 |
| Marcia R Lowry | 9/29/2010 | Mississippi | Edit contempt brief | 2:30:00 |
| Marcia R Lowry | 12/1/2009 | Mississippi | Conference with SN, prep for next meeting | 0:10:00 |
| Marcia R Lowry | 3/25/2010 | Mississippi | Review memos regarding TRO | 0:25:00 |
| Marcia R Lowry | 4/7/2010 | Mississippi | Conference with co-counsel regarding stip. | 0:45:00 |

| | | | | |
|---|---|---|---|---|
| 2/2/2012 | | Children's Rights, Inc. | | |
| 3:56 PM | | User Defined Slip Listing | | Page    94 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Marcia R Lowry | 4/7/2010 | Mississippi | Redraft stip. | 0:45:00 |
| Marcia R Lowry | 4/7/2010 | Mississippi | Conference with Monitor regarding stip. | 0:30:00 |
| Marcia R Lowry | 3/29/2010 | Mississippi | Conference with co-counsel regarding consultant, plan | 0:45:00 |
| Marcia R Lowry | 4/8/2010 | Mississippi | Conference with co-counsel, revise proposal. | 1:30:00 |
| Marcia R Lowry | 4/8/2010 | Mississippi TR | Travel from MS to Dallas, TX | 4:15:00 |
| Marcia R Lowry | 6/30/2010 | Mississippi | Conference with Monitor regarding report | 0:15:00 |
| Marcia R Lowry | 5/4/2010 | Mississippi | Conference with Monitor, SN and JP | 0:35:00 |
| Marcia R Lowry | 11/24/2009 | Mississippi | Conference with SN regarding prep for meeting defs. | 0:10:00 |
| Marcia R Lowry | 2/3/2010 | Mississippi | Travel | 0:15:00 |
| Marcia R Lowry | 11/30/2010 | Mississippi | Review non-compliance letter | 0:15:00 |
| Marcia R Lowry | 1/27/2010 | Mississippi | Review info from source | 0:15:00 |
| Marcia R Lowry | 2/1/2010 | Mississippi | Conference with source regarding impl. | 1:30:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    95

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 2/1/2010 | Mississippi TR | Travel to MS | 7:00:00 |
| Marcia R Lowry | 2/1/2010 | Mississippi | Review plans in prep for meeting | 2:00:00 |
| Marcia R Lowry | 12/15/2010 | Mississippi | Review Defs opp. | 0:50:00 |
| Marcia R Lowry | 2/2/2010 | Mississippi | Conference with Defs regarding compliance | 3:45:00 |
| Marcia R Lowry | 2/2/2010 | Mississippi | Conference with Defs regarding compliance | 4:00:00 |
| Marcia R Lowry | 2/3/2010 | Mississippi | Conference with Defs regarding impl. | 3:00:00 |
| Marcia R Lowry | 2/3/2010 | Mississippi | Conference with Monitor regarding negot. | 0:20:00 |
| Marcia R Lowry | 2/3/2010 | Mississippi TR | Travel back to NY | 8:00:00 |
| Marcia R Lowry | 12/14/2010 | Mississippi | Review Defs' opp to motion, memo to SN regarding same. | 0:50:00 |
| Marcia R Lowry | 2/3/2010 | Mississippi | Travel | 0:30:00 |
| Marcia R Lowry | 11/24/2010 | Mississippi | Telephone call with SN regarding bridge plan | 0:15:00 |
| Marcia R Lowry | 2/5/2010 | Mississippi | Telephone call with GL, SN regarding impl strategy | 0:40:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     96

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 7/29/2010 | Mississippi | Memos to/from co-counsel regarding compliance | 0:25:00 |
| Marcia R Lowry | 2/5/2010 | Mississippi | Review/edit co-counsel meeting agenda | 0:15:00 |
| Marcia R Lowry | 2/9/2010 | Mississippi | Conference with SN, Monitor, RF regarding management issues | 0:15:00 |
| Marcia R Lowry | 10/30/2009 | Mississippi | Conference with source, SN regarding impl. approaches | 1:00:00 |
| Marcia R Lowry | 2/2/2010 | Mississippi TR | Travel | 0:29:00 |
| Marcia R Lowry | 3/29/2010 | Mississippi | Telephone call with Monitor regarding data, memo to co-counsel regarding same | 0:15:00 |
| Marcia R Lowry | 4/7/2010 | Mississippi TR | Travel | 0:30:00 |
| Marcia R Lowry | 4/7/2010 | Mississippi | Conference with Defs. | 1:45:00 |
| Marcia R Lowry | 4/7/2010 | Mississippi | Draft non-compl. stip. | 1:15:00 |
| Marcia R Lowry | 4/7/2010 | Mississippi | Conference with Defs | 0:30:00 |
| Marcia R Lowry | 9/2/2010 | Mississippi | Review Monitor's summary, memo regarding same | 0:40:00 |
| Marcia R Lowry | 4/29/2010 | Mississippi | Conference with Mon. regarding negot. | 0:15:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 12/20/2010 | Mississippi | Edit reply brief | 0:30:00 |
| Marcia R Lowry | 2/17/2010 | Mississippi | Telephone call with potential adm | 0:15:00 |
| Marcia R Lowry | 12/21/2010 | Mississippi | Conference with SN regarding brief | 0:10:00 |
| Marcia R Lowry | 12/16/2010 | Mississippi | Telephone call with GM, SN, JP regarding contempt motion | 1:00:00 |
| Marcia R Lowry | 7/30/2010 | Mississippi | Conference with SN regarding impl. | 0:20:00 |
| Marcia R Lowry | 12/21/2009 | Mississippi | Meeting with JP and SN re: debrief of meeting with defendants | 0:19:00 |
| Marcia R Lowry | 7/29/2010 | Mississippi | Conference with JP regarding data | 0:10:00 |
| Marcia R Lowry | 2/23/2010 | Mississippi | Conference with potential source | 0:30:00 |
| Marcia R Lowry | 2/23/2010 | Mississippi | Conference with Defs regarding non-compliance issue | 0:50:00 |
| Marcia R Lowry | 3/2/2010 | Mississippi | Conference with Defs regarding expert involvement | 0:15:00 |
| Marcia R Lowry | 2/16/2010 | Mississippi | Review monitor draft chart, compl. | 0:40:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 11/6/2009 | Mississippi | Conference with SN, JP regarding rates. | 0:15:00 |
| Marcia R Lowry | 2/16/2010 | Mississippi | Review monitoring chart, compl. | 1:20:00 |
| Marcia R Lowry | 2/17/2010 | Mississippi | Conference with SN (include GL 30 mins) | 1:00:00 |
| Marcia R Lowry | 11/3/2010 | Mississippi | Conference with source regarding receivership | 1:00:00 |
| Marcia R Lowry | 8/16/2010 | Mississippi | Review memos to/from Monitor, SN regarding Monitoring reports | 0:20:00 |
| Marcia R Lowry | 2/17/2010 | Mississippi | Memo to co-counsel regarding noncompliance | 0:15:00 |
| Marcia R Lowry | 3/5/2010 | Mississippi | Conference with SN, JP, RF and KR regarding Milner proposal | 0:12:00 |
| Marcia R Lowry | 3/9/2010 | Mississippi | Conference with co-counsel, Monitor, Defs, consultant | 1:00:00 |
| Marcia R Lowry | 3/10/2010 | Mississippi | Memo to SN regarding contact with Defs, consultant, revise resp. | 0:15:00 |
| Marcia R Lowry | 12/21/2009 | Mississippi | Call with Monitor, defendants, COA, SN, and JP | 1:18:00 |
| Marcia R Lowry | 10/21/2010 | Mississippi | Conference with source regarding receivership | 0:45:00 |

2/2/2012                              Children's Rights, Inc.
3:56 PM                            User Defined Slip Listing                              Page      99

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 11/10/2010 | Mississippi | Review Monitor's report regarding bridge plan | 0:50:00 |
| Marcia R Lowry | 7/15/2010 | Mississippi | Review Monitor MACWIS report, memo to co-counsel regarding same | 0:45:00 |
| Marcia R Lowry | 7/14/2010 | Mississippi | Memo to source, co-counsel regarding bridge plan | 0:30:00 |
| Marcia R Lowry | 1/6/2010 | Mississippi TR | Travel | 0:25:00 |
| Marcia R Lowry | 1/6/2010 | Mississippi | Conference with source regarding prep for meeting with state | 1:00:00 |
| Marcia R Lowry | 10/4/2010 | Mississippi | Conference with SN regarding impl, data | 0:30:00 |

Total: Marcia R Lowry

                                                                          96.13

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    100

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Mavis Asiedu-F** | | | | |
| Mavis Asiedu-F | 12/18/2009 | Mississippi Fee | Review expense report. | 0:46:52 |
| Mavis Asiedu-F | 10/29/2009 | Mississippi | File electronic correspondence. (backlog) | 1:44:10 |
| Mavis Asiedu-F | 12/7/2009 | Mississippi Fee | Review timeslips for fees purposes. | 2:33:54 |
| Mavis Asiedu-F | 12/8/2009 | Mississippi Fee | Review timeslips. | 1:56:09 |
| Mavis Asiedu-F | 12/9/2009 | Mississippi Fee | Review timeslips for fee application. | 4:40:00 |
| Mavis Asiedu-F | 12/17/2009 | Mississippi Fee | Review timeslips. | 0:26:27 |
| Mavis Asiedu-F | 12/21/2009 | Mississippi Fee | Finalize fee application to go out this week. | 1:15:04 |
| Mavis Asiedu-F | 12/22/2009 | Mississippi Fee | Finalize MS fee application | 6:00:00 |
| Mavis Asiedu-F | 3/3/2010 | Mississippi | Finalize and prepare correspondence to Defs re: caseload proposal. | 1:30:00 |
| Mavis Asiedu-F | 3/22/2010 | Mississippi | Research into filing requirements for MS TRO. | 1:00:00 |
| Mavis Asiedu-F | 4/6/2010 | Mississippi | Prepare travel documents for JP, MRL and SN. | 2:00:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     101

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Mavis Asiedu-F | 4/5/2010 | Mississippi | Memo to team MS about intake for possible follow-up. | 0:30:00 |
| Mavis Asiedu-F | 4/5/2010 | Mississippi | Responding to a MS intake. | 0:57:00 |
| Mavis Asiedu-F | 3/23/2010 | Mississippi | Review MS TRO brief. | 8:29:16 |
| Mavis Asiedu-F | 10/14/2009 | Mississippi | File electronic correspondence (backlog). | 4:11:22 |
| Mavis Asiedu-F | 3/19/2010 | Mississippi | Research re MS TRO and related LaShawn documents. | 3:00:00 |
| Mavis Asiedu-F | 3/22/2010 | Mississippi | Meeting with JP to discuss TRO filing, and paralegal tasks for filing. | 0:30:00 |
| Mavis Asiedu-F | 3/22/2010 | Mississippi | Cite-check MS TRO draft filing. | 8:32:10 |

Total: Mavis Asiedu-F

50.06

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    102

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Melissa, Esq.** | | | | |
| Melissa, Esq. | 12/14/2010 | Mississippi | Talk with JP re: research | 0:10:00 |
| Melissa, Esq. | 12/13/2010 | Mississippi | Talk with JP re: research assignments | 0:23:00 |
| Melissa, Esq. | 12/13/2010 | Mississippi | Research contempt questions for reply | 1:29:00 |
| Melissa, Esq. | 12/14/2010 | Mississippi | Research on impossibility defense to contempt | 4:22:36 |
| Melissa, Esq. | 12/15/2010 | Mississippi | Research re: motion to strike SN's declaration | 1:56:00 |
| Melissa, Esq. | 12/15/2010 | Mississippi | Talk with SN and JP re: motion to strike research | 0:12:00 |
| Melissa, Esq. | 12/16/2010 | Mississippi | Research re: motion to strike SN's affidavit, talk with JP re: same | 3:58:16 |
| Melissa, Esq. | 12/17/2010 | Mississippi | Research re: future promises of compliance | 1:34:55 |
| Melissa, Esq. | 3/23/2010 | Mississippi | Research re: furloughs and TROs | 0:22:02 |
| Melissa, Esq. | 3/23/2010 | Mississippi | Research: TROs re: furloughs and/or noncompliance with consent decrees | 1:55:31 |
| Melissa, Esq. | 3/23/2010 | Mississippi | Research: furloughs and noncompliance caselaw for TRO | 1:06:28 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    103

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Melissa, Esq. | 12/16/2010 | Mississippi | Research re: contempt | 0:25:00 |
| Melissa, Esq. | 3/19/2010 | Mississippi | Research TRO standards | 1:45:53 |
| Melissa, Esq. | 3/19/2010 | Mississippi | Research: TRO standards | 0:45:39 |

Total: Melissa, Esq.

20.44

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     104

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Ruchi Shah | | | | |
| Ruchi Shah | 9/5/2010 | Mississippi | Enter data for Mississippi Bridge Plan | 5:00:00 |
| Ruchi Shah | 9/8/2010 | Mississippi | Enter data for Mississippi Bridge Plan | 0:15:47 |

Total: Ruchi Shah

5.26

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    105

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Sara Maeder** | | | | |
| Sara Maeder | 12/22/2010 | Mississippi | Proofread motions; talk to DD re same. | 0:19:00 |
| Sara Maeder | 12/22/2010 | Mississippi | Proofread brief; talk to DD re: same. | 1:30:00 |
| Sara Maeder | 12/21/2010 | Mississippi | Scan and email drafts of brief to DD. | 0:06:00 |
| Sara Maeder | 10/4/2010 | Mississippi | Cite check brief, decl. | 3:10:37 |
| Sara Maeder | 10/4/2010 | Mississippi | Continue to edit cites for contempt brief; talk to DD re same. | 1:11:22 |
| Sara Maeder | 10/4/2010 | Mississippi | Cite check brief. | 4:07:17 |
| Sara Maeder | 9/22/2010 | Mississippi | Fax brief draft to MRL. | 0:08:56 |
| Sara Maeder | 10/5/2010 | Mississippi | Make TOA | 0:56:19 |

Total: Sara Maeder

11.50

| | | | | |
|---|---|---|---|---|
| 2/2/2012 | | Children's Rights, Inc. | | |
| 3:56 PM | | User Defined Slip Listing | | Page    106 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Sarah T. Russo** | | | | |
| Sarah T. Russo | 11/29/2010 | Mississippi | Research scope of receiver authority | 2:12:24 |
| Sarah T. Russo | 9/20/2010 | Mississippi | Research for contempt | 5:12:41 |
| Sarah T. Russo | 9/22/2010 | Mississippi Fee | Research re: contempt re: fee app. | 2:40:15 |
| Sarah T. Russo | 9/29/2010 | Mississippi | Research (inability defense / budgetary constratints) | 3:55:21 |
| Sarah T. Russo | 9/30/2010 | Mississippi | Research (budget constraints not a defense to const'l violations) | 4:08:00 |
| Sarah T. Russo | 10/1/2010 | Mississippi | Research (budgetary constraints not a defense - 5 hrs); shepardizing - (2 hrs) | 7:01:53 |
| Sarah T. Russo | 10/4/2010 | Mississippi | Shepardize | 5:02:20 |
| Sarah T. Russo | 9/15/2010 | Mississippi | Research receivers | 0:15:42 |
| Sarah T. Russo | 11/29/2010 | Mississippi | Research /notes on scope of receivership powers | 2:44:23 |
| Sarah T. Russo | 11/30/2010 | Mississippi | Research scope of receivership authority & success of receiverships | 5:10:11 |
| Sarah T. Russo | 9/15/2010 | Mississippi | Research inability defense re: contempt motion | 6:14:51 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    107

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 9/17/2010 | Mississippi | Research inability defense re: contempt motion | 6:17:27 |
| Sarah T. Russo | 9/14/2010 | Mississippi | Research re: inability defense contempt motion | 7:30:00 |
| Sarah T. Russo | 9/16/2010 | Mississippi | Research inability defense re: contempt motion | 6:21:11 |

Total: Sarah T. Russo

64.77

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    108

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Shirim, Esq. | | | | |
| Shirim, Esq. | 11/13/2009 | Mississippi | Talk to JF re: Milner report | 0:20:00 |
| Shirim, Esq. | 10/3/2010 | Mississippi | Edit brief, incorporating co-counsel's comments and draft motion | 1:30:00 |
| Shirim, Esq. | 10/2/2010 | Mississippi | Review and revise declaration and brief for contempt | 2:40:00 |
| Shirim, Esq. | 3/25/2010 | Mississippi | Negotiations through monitor re: TRO | 0:32:55 |
| Shirim, Esq. | 12/9/2009 | Mississippi Fee | Review timeslips for fee application | 0:59:36 |
| Shirim, Esq. | 3/26/2010 | Mississippi | Talk to several people about class member in overly restrictive environment and email defendants re same | 1:18:40 |
| Shirim, Esq. | 12/9/2009 | Mississippi | Edit memo re: progress to date in MS for GL's review and email to her with note about setting priorities for implementation. | 0:30:16 |
| Shirim, Esq. | 10/1/2010 | Mississippi | Review comments from co-counsel on brief re: contempt and revise accordingly | 5:48:59 |
| Shirim, Esq. | 12/9/2009 | Mississippi Fee | Review timeslips for fee application | 1:57:47 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    109

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/28/2010 | Mississippi | Edit brief for contempt | 0:35:28 |
| Shirim, Esq. | 12/9/2009 | Mississippi | Read RFP and draft email to GL and KR re: suggestions | 0:48:00 |
| Shirim, Esq. | 3/26/2010 | Mississippi | Electronic mail MRL re: update on negotiations | 0:09:30 |
| Shirim, Esq. | 3/26/2010 | Mississippi | Telephone call with co-counsel re: TRO | 0:17:00 |
| Shirim, Esq. | 9/29/2010 | Mississippi | Edit contempt papers | 6:26:14 |
| Shirim, Esq. | 11/13/2009 | Mississippi | Telephone call with GL re: contracting problems | 0:06:00 |
| Shirim, Esq. | 12/8/2009 | Mississippi | Meeting with MRL to discuss MS update | 0:30:00 |
| Shirim, Esq. | 12/8/2009 | Mississippi | Begin to read special safety reviews | 0:29:29 |
| Shirim, Esq. | 12/5/2009 | Mississippi | Edit memo re: status of reform effort for MRL | 1:05:00 |
| Shirim, Esq. | 9/28/2010 | Mississippi | Revise draft of contempt motion | 11:08:32 |
| Shirim, Esq. | 10/4/2010 | Mississippi | Finalize contempt motion | 12:10:06 |
| Shirim, Esq. | 7/14/2010 | Mississippi | Talk to JP about MS data problems and reporting deadlines | 0:05:00 |
| Shirim, Esq. | 11/10/2009 | Mississippi | Read investigation reports | 0:33:28 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     110

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/25/2010 | Mississippi | Telephone call with KR and GL re: COA | 0:07:00 |
| Shirim, Esq. | 11/30/2009 | Mississippi | Edit letter objection in light of CSF information | 0:45:00 |
| Shirim, Esq. | 3/12/2010 | Mississippi | Telephone call with JM re: expansion of contract | 0:48:05 |
| Shirim, Esq. | 11/10/2009 | Mississippi | Edit letter to go to CSF, and discuss same with JP and later with JF | 0:55:00 |
| Shirim, Esq. | 10/21/2009 | Mississippi | Telephone call with monitor re: status of reviews, and Milner reports | 0:20:20 |
| Shirim, Esq. | 8/25/2010 | Mississippi | Telephone call with GL re: problems with intensive home services | 0:24:00 |
| Shirim, Esq. | 8/24/2010 | Mississippi | Telephone call with GL re: report deadlines | 0:24:00 |
| Shirim, Esq. | 10/20/2009 | Mississippi | Read and comment on Milner's final assessment report | 4:40:35 |
| Shirim, Esq. | 8/25/2010 | Mississippi | Telephone call with source re: 3rd year planning | 0:05:00 |
| Shirim, Esq. | 10/13/2009 | Mississippi | Telephone call with source re: problems in contracting | 0:14:40 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    111

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/14/2010 | Mississippi | Telephone call with GL re: data problems | 0:27:00 |
| Shirim, Esq. | 3/9/2010 | Mississippi | Draft email to GL re: negotiation points | 0:16:28 |
| Shirim, Esq. | 3/9/2010 | Mississippi | Talk with JP and MRL about Milner proposal | 0:08:00 |
| Shirim, Esq. | 3/9/2010 | Mississippi | Telephone call with defendants, then just with GL. | 1:20:00 |
| Shirim, Esq. | 3/9/2010 | Mississippi | Electronic mail KR and GL re RFPs | 0:15:54 |
| Shirim, Esq. | 4/7/2010 | Mississippi TR | Travel to parties' meeting | 0:20:00 |
| Shirim, Esq. | 7/14/2010 | Mississippi | Meet with JP and DD re: MACWIS Bridge Plan data | 0:18:10 |
| Shirim, Esq. | 11/10/2009 | Mississippi | Draft questions for JM re: rate-setting report | 2:28:05 |
| Shirim, Esq. | 12/2/2009 | Mississippi | Read MACWIS file on child death and SI report | 0:16:00 |
| Shirim, Esq. | 9/22/2010 | Mississippi | Edit contempt motion | 5:40:00 |
| Shirim, Esq. | 12/2/2009 | Mississippi | Electronic mail CR team several times with updated news of recent death | 0:08:00 |
| Shirim, Esq. | 3/21/2010 | Mississippi | Draft and edit TRO brief | 9:00:56 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    112

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/2/2009 | Mississippi | Telephone call with GL re: recent death (twice) | 0:10:00 |
| Shirim, Esq. | 3/19/2010 | Mississippi | Draft TRO motion | 10:26:15 |
| Shirim, Esq. | 11/13/2009 | Mississippi | Electronic mail re elimination of intensive in-home services | 0:05:00 |
| Shirim, Esq. | 11/13/2009 | Mississippi | Telephone call with and leave message for source re: elimination of in-home service program | 0:03:00 |
| Shirim, Esq. | 11/13/2009 | Mississippi | Read memo from JP re: proposed elimination of intensive in-home services | 0:10:00 |
| Shirim, Esq. | 11/12/2009 | Mississippi | Review practice model report (up to page 252) | 3:36:12 |
| Shirim, Esq. | 11/30/2009 | Mississippi | Read letter from CSF | 0:09:05 |
| Shirim, Esq. | 9/21/2010 | Mississippi | Edit contempt motion | 3:09:39 |
| Shirim, Esq. | 8/31/2010 | Mississippi | Draft outline of contempt argument and talk to JP about same | 1:12:29 |
| Shirim, Esq. | 12/1/2009 | Mississippi | Draft agenda and circulate, first in-house than to defendants and monitor | 0:11:41 |
| Shirim, Esq. | 11/12/2009 | Mississippi | Continue to read practice model | 0:28:54 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page   113

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 8/31/2010 | Mississippi | Telephone call with GL regarding finalizing report | 0:10:02 |
| Shirim, Esq. | 12/1/2009 | Mississippi | Electronic mail to GL and also JP re: SIR reports | 0:07:43 |
| Shirim, Esq. | 12/1/2009 | Mississippi | Read SIR reports sent by GL | 0:46:23 |
| Shirim, Esq. | 11/12/2009 | Mississippi | Telephone call with source and then talk through problem of funding with JP | 0:40:05 |
| Shirim, Esq. | 11/12/2009 | Mississippi | Review practice model | 1:20:09 |
| Shirim, Esq. | 12/15/2009 | Mississippi | Telephone call with GL and JP re: parties' meeting agenda and outstanding monitoring issues. | 1:11:00 |
| Shirim, Esq. | 11/24/2009 | Mississippi | Do quick research on Palmer house and Electronic mail memo from former CR atty re: same to GL | 0:23:18 |
| Shirim, Esq. | 6/9/2010 | Mississippi | Review bridge plan and talk to grace re: same | 0:46:28 |
| Shirim, Esq. | 11/24/2009 | Mississippi | Meeting with MRL re: budget issues | 0:10:00 |
| Shirim, Esq. | 4/29/2010 | Mississippi | Telephone call with GL re: bridge plan negotiations | 0:15:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    114

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/24/2009 | Mississippi | Draft formal objection to CSF report | 1:08:17 |
| Shirim, Esq. | 4/13/2010 | Mississippi | Telephone call with defendants in negotiations and then with Grace re: resolution | 1:10:00 |
| Shirim, Esq. | 4/29/2010 | Mississippi | Telephone call with GL re: 90 day bridge plan | 0:20:00 |
| Shirim, Esq. | 5/26/2010 | Mississippi | Review defendants' bridge proposal and speak with GL and JP re same | 0:35:23 |
| Shirim, Esq. | 5/11/2010 | Mississippi | Telephone call with GL re: bridge plan | 0:16:00 |
| Shirim, Esq. | 4/29/2010 | Mississippi | Telephone call with parties - negotiations, and then follow-up conversation with GL | 0:50:53 |
| Shirim, Esq. | 4/14/2010 | Mississippi | Telephone call with source re: reunification services | 0:22:42 |
| Shirim, Esq. | 6/1/2010 | Mississippi | Telephone call with COA re: bridge plan | 0:10:00 |
| Shirim, Esq. | 4/28/2010 | Mississippi | Read defendants' counter proposal and comment | 0:11:37 |
| Shirim, Esq. | 5/28/2010 | Mississippi | Telephone call with Gl re: bridge plan. | 0:21:30 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    115

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 6/1/2010 | Mississippi | Telephone call with defendants re: bridge plan | 0:05:00 |
| Shirim, Esq. | 9/16/2010 | Mississippi | Draft contempt motion | 6:00:17 |
| Shirim, Esq. | 5/27/2010 | Mississippi | Review defendants' bridge plan and email GL re: same | 0:29:00 |
| Shirim, Esq. | 5/11/2010 | Mississippi | Meeting with JP re: Defendants' proposal during which time we spoke to GL. | 0:49:00 |
| Shirim, Esq. | 4/23/2010 | Mississippi | Talk with JP about NP updates | 0:20:09 |
| Shirim, Esq. | 5/25/2010 | Mississippi | Draft email to defendants re: bridge plan rejection | 0:26:15 |
| Shirim, Esq. | 4/22/2010 | Mississippi | Telephone call with GL re: bridge plan | 0:10:00 |
| Shirim, Esq. | 5/13/2010 | Mississippi | Telephone call with MRL, GL and source re: bridge plan | 1:20:00 |
| Shirim, Esq. | 4/19/2010 | Mississippi | Telephone call with monitor re: data | 0:05:00 |
| Shirim, Esq. | 9/21/2010 | Mississippi | Meeting with JP to review and revise contempt papers | 1:11:31 |
| Shirim, Esq. | 9/20/2010 | Mississippi | Read workforce and resource development plans | 1:20:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     116

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 11/25/2009 | Mississippi | Electronic mail policy department re: Milner report | 0:04:00 |
| Shirim, Esq. | 11/25/2009 | Mississippi | Electronic mail to GL re: case record review | 0:04:00 |
| Shirim, Esq. | 9/20/2010 | Mississippi | Edit contempt motion | 4:30:00 |
| Shirim, Esq. | 5/4/2010 | Mississippi | Talk with MRL and JP and some with GL re: defendants counter-proposal on bridge plan | 0:35:00 |
| Shirim, Esq. | 5/4/2010 | Mississippi | Review our counter-proposal in the bridge plan | 0:21:52 |
| Shirim, Esq. | 6/23/2010 | Mississippi | Review SIR memo | 0:10:00 |
| Shirim, Esq. | 11/24/2009 | Mississippi | Read NP production and raise various issues with JP to follow up | 0:28:00 |
| Shirim, Esq. | 11/24/2009 | Mississippi | Read SIRs and email GL re: safety concern | 0:18:00 |
| Shirim, Esq. | 6/30/2010 | Mississippi | Review bridge plan data | 1:15:03 |
| Shirim, Esq. | 11/24/2009 | Mississippi | Talk to GL and then to GL and KR re: problematic SIR | 0:23:30 |
| Shirim, Esq. | 6/4/2010 | Mississippi | Talk to GL and defendants re: bridge plan | 0:37:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    117

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 5/4/2010 | Mississippi | Talk with MRL and then with JP about bridge plan strategy | 0:11:00 |
| Shirim, Esq. | 6/30/2010 | Mississippi | Finish review of bridge plan documents | 2:32:37 |
| Shirim, Esq. | 4/14/2010 | Mississippi | Read defendants' proposal, discuss with MRL and JP and then draft counter proposal | 1:01:48 |
| Shirim, Esq. | 11/24/2009 | Mississippi | Read SIR reports and email GL re: serious safety concern | 0:40:04 |
| Shirim, Esq. | 11/13/2009 | Mississippi | Read reports about service provider contracts | 0:17:00 |
| Shirim, Esq. | 12/15/2009 | Mississippi Fee | Review time slips | 0:23:16 |
| Shirim, Esq. | 12/18/2009 | Mississippi | Talk to MRL about status of case | 0:14:10 |
| Shirim, Esq. | 10/15/2010 | Mississippi | Meeting with DD and JP re: aggregating bridge plan compliance data | 0:40:00 |
| Shirim, Esq. | 10/14/2010 | Mississippi | Talk to county source | 0:22:00 |
| Shirim, Esq. | 11/17/2009 | Mississippi | Review COA letter and report re initial case record review conducted in Region IIIS | 0:17:51 |
| Shirim, Esq. | 11/17/2009 | Mississippi | Review all MACWIS data I have to prepare for mtg with GL | 0:55:22 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    118

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 10/14/2010 | Mississippi | Telephone call and emails to sources re: contempt papers | 0:55:00 |
| Shirim, Esq. | 9/7/2010 | Mississippi | Draft contempt motion | 1:29:10 |
| Shirim, Esq. | 10/12/2010 | Mississippi | Talk with JP and DD re tasks to prepare for contempt reply | 0:36:20 |
| Shirim, Esq. | 10/6/2010 | Mississippi | Telephone call with GL re: contempt papers | 0:09:58 |
| Shirim, Esq. | 10/19/2010 | Mississippi | Telephone call with Monitor re: source meeting | 17:48:00 |
| Shirim, Esq. | 10/5/2010 | Mississippi | Finalize and file motion for contempt and for the appointment of a receiver | 8:38:24 |
| Shirim, Esq. | 12/15/2009 | Mississippi | Electronic mail to DD and then speak to JP about what we need to prepare for meeting next week and about finalizing letter to defendants' plan | 0:14:00 |
| Shirim, Esq. | 12/15/2009 | Mississippi | Telephone call with JM from COA re: COA assessment findings | 0:12:38 |
| Shirim, Esq. | 11/17/2009 | Mississippi | Electronic mail with JP various drafts of agenda for all day meeting with monitor | 0:24:31 |
| Shirim, Esq. | 12/15/2009 | Mississippi | Draft letter to defendants re: plan implementation. | 1:34:22 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    119

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 9/6/2010 | Mississippi | Review various CQI plans and draft reasons why CQI effort has failed | 2:00:00 |
| Shirim, Esq. | 9/5/2010 | Mississippi | Draft outline of contempt motion | 6:07:06 |
| Shirim, Esq. | 9/3/2010 | Mississippi | Draft facts for contempt motion | 5:14:08 |
| Shirim, Esq. | 9/2/2010 | Mississippi | Review 2 versions of executive summary, speak with MRL and GL re: same | 0:50:00 |
| Shirim, Esq. | 4/22/2010 | Mississippi | Conference with parties re: bridge plan | 1:05:00 |
| Shirim, Esq. | 11/18/2009 | Mississippi | Draft email and letter to Defs re: various issues raised during mtg with GL, including budget issues and service cuts | 1:34:18 |
| Shirim, Esq. | 5/14/2010 | Mississippi | Revise bridge plan and speak with JP and MRL re same | 0:58:16 |
| Shirim, Esq. | 5/11/2010 | Mississippi | Talk with JP about Defendants' letter re: noncompliance, bring GL in for part of discussion and then email re: same | 0:46:21 |
| Shirim, Esq. | 5/14/2010 | Mississippi | Read and redraft proposed bridge plan in part with JP | 1:45:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    120

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 5/25/2010 | Mississippi | Telephone call with GL re: bridge report | 0:24:00 |
| Shirim, Esq. | 9/16/2010 | Mississippi | Draft contempt motion | 0:44:27 |
| Shirim, Esq. | 9/15/2010 | Mississippi | Draft contempt motion | 8:03:59 |
| Shirim, Esq. | 6/30/2010 | Mississippi | Review bridge plan documents | 1:17:02 |
| Shirim, Esq. | 9/14/2010 | Mississippi | Draft contempt motion | 9:39:53 |
| Shirim, Esq. | 11/17/2009 | Mississippi | Review all three Milner reports, prepare notes for meeting with Monitor. | 3:58:04 |
| Shirim, Esq. | 9/12/2010 | Mississippi | Draft contempt papers | 7:24:24 |
| Shirim, Esq. | 11/18/2009 | Mississippi | Meeting with monitor and JP re: progress on year 2 | 5:10:18 |
| Shirim, Esq. | 9/10/2010 | Mississippi | Draft contempt motion | 9:23:19 |
| Shirim, Esq. | 9/9/2010 | Mississippi | Draft contempt papers | 4:30:00 |
| Shirim, Esq. | 9/8/2010 | Mississippi | Draft contempt motion | 3:42:13 |
| Shirim, Esq. | 9/8/2010 | Mississippi | Draft contempt motion | 0:42:56 |
| Shirim, Esq. | 9/7/2010 | Mississippi | Draft contempt motion | 2:22:30 |
| Shirim, Esq. | 9/7/2010 | Mississippi | Draft contempt motion | 3:57:23 |

2/2/2012                         Children's Rights, Inc.
3:56 PM                       User Defined Slip Listing                        Page    121

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 11/17/2009 | Mississippi | Read serious incident reports | 0:56:56 |
| Shirim, Esq. | 11/10/2009 | Mississippi | Read memo from source re: funding concerns and try to reach out to sources to confirm aspects of it | 0:26:29 |
| Shirim, Esq. | 1/22/2010 | Mississippi | Read SI reports and email GL re: same | 1:01:49 |
| Shirim, Esq. | 7/23/2010 | Mississippi | Telephone call with source re: foster parent training | 0:14:55 |
| Shirim, Esq. | 7/20/2010 | Mississippi | Review bridge plan monitoring report and discuss same with GL | 0:28:00 |
| Shirim, Esq. | 1/27/2010 | Mississippi | Review and ensure intake calls from last few months have been addressed | 0:23:00 |
| Shirim, Esq. | 10/30/2009 | Mississippi | Talk to GL re: Milner report and face to face meeting re: safety issues | 0:53:20 |
| Shirim, Esq. | 12/4/2010 | Mississippi | Read Defendants' papers in opp. and motion to strike | 3:00:00 |
| Shirim, Esq. | 1/27/2010 | Mississippi | Edit letter to KR re: various plans required by 2nd yr plan | 0:38:05 |
| Shirim, Esq. | 7/19/2010 | Mississippi | Resume meeting with JP re: data from bridge plan (how we want to analyze | 0:20:00 |

2/2/2012                          Children's Rights, Inc.
3:56 PM                         User Defined Slip Listing                         Page     122

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
|  |  |  | it) |  |
| Shirim, Esq. | 1/26/2010 | Mississippi | Talk to JP about named plaintiff and recent plans submitted by defendants | 0:05:30 |
| Shirim, Esq. | 1/26/2010 | Mississippi | Review all of the plans submitted by defendants on 1/22 and draft response re: same | 4:57:13 |
| Shirim, Esq. | 10/30/2009 | Mississippi | Read assessment of rate setting report and email GL re: same | 0:45:51 |
| Shirim, Esq. | 11/30/2010 | Mississippi | Draft letter of noncompliance to Defendants, and discuss same with JP | 3:09:06 |
| Shirim, Esq. | 1/20/2010 | Mississippi | Review assessments in preparation for meeting Milner | 2:07:37 |
| Shirim, Esq. | 1/19/2010 | Mississippi | Finish Review of TPR assessment and begin list of questions for Milner | 2:09:48 |
| Shirim, Esq. | 10/30/2009 | Mississippi | Telephone call with GL | 0:09:00 |
| Shirim, Esq. | 11/19/2010 | Mississippi | Review intro to GL report, speak with JP and then discuss same with GL | 0:49:18 |
| Shirim, Esq. | 11/19/2010 | Mississippi | Talk to service providers re: management issues and discuss same with JP (5 min extra with JP) | 1:00:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    123

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/13/2010 | Mississippi | Begin to Read TPR assessment | 0:23:34 |
| Shirim, Esq. | 1/11/2010 | Mississippi | Draft letter to KR re: JA | 0:20:00 |
| Shirim, Esq. | 1/11/2010 | Mississippi | Telephone call with KR and GL and then just with GL re: named plaintiff JA | 0:48:51 |
| Shirim, Esq. | 1/11/2010 | Mississippi | Telephone call with GL re: named plaintiff JA | 0:26:32 |
| Shirim, Esq. | 12/9/2010 | Mississippi | Prepare for stakeholder meetings | 1:30:00 |
| Shirim, Esq. | 10/30/2009 | Mississippi | Meeting with JP re: MS progress on 2nd yr plan and rate setting.  Call with source while meeting with JP | 0:24:00 |
| Shirim, Esq. | 12/8/2010 | Mississippi TR | Travel to MS (subtracted time spent working) | 5:00:00 |
| Shirim, Esq. | 12/10/2010 | Mississippi TR | Travel from MS back home to NYC (subtracted 3 hours 25 minutes of working time) | 4:05:00 |
| Shirim, Esq. | 12/9/2010 | Mississippi | Meeting with Monitor | 1:40:00 |
| Shirim, Esq. | 12/9/2010 | Mississippi | Dinner meeting with source | 1:40:00 |
| Shirim, Esq. | 12/9/2010 | Mississippi | Stakeholder meeting | 2:25:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     124

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/9/2010 | Mississippi | Work on motion in response | 1:35:00 |
| Shirim, Esq. | 12/9/2010 | Mississippi | Stakeholder meeting | 2:45:00 |
| Shirim, Esq. | 7/27/2010 | Mississippi | Talk to MRL about status of Bridge plan | 0:16:02 |
| Shirim, Esq. | 12/9/2010 | Mississippi | Breakfast meeting with source | 1:00:00 |
| Shirim, Esq. | 12/13/2010 | Mississippi | Draft reply brief | 10:45:00 |
| Shirim, Esq. | 12/7/2010 | Mississippi | Draft reply to objection on contempt | 10:05:11 |
| Shirim, Esq. | 12/6/2010 | Mississippi | Begin to Draft reply to opp. to contempt | 4:15:00 |
| Shirim, Esq. | 10/30/2009 | Mississippi | Meeting with COA re: progress to meeting 2nd year goals (I left early) | 0:28:00 |
| Shirim, Esq. | 10/30/2009 | Mississippi | Prepare to meet with COA re: outcome measures | 0:20:00 |
| Shirim, Esq. | 10/30/2009 | Mississippi | Electronic mail policy department re: rate setting report issues | 0:05:00 |
| Shirim, Esq. | 10/30/2009 | Mississippi | Meeting with JP and policy department re: rate setting report | 0:18:00 |
| Shirim, Esq. | 7/27/2010 | Mississippi | Read preliminary CFSR report | 0:20:00 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    125

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 7/27/2010 | Mississippi | Telephone call with GL and follow up with JP re: regulations for providers | 0:29:52 |
| Shirim, Esq. | 12/21/2009 | Mississippi | Telephone call with defendants, monitor, MRL, COA, and JP | 1:18:00 |
| Shirim, Esq. | 12/23/2009 | Mississippi Fee | Talk to MAF re: expense report to finalize application | 0:09:00 |
| Shirim, Esq. | 11/4/2010 | Mississippi | Telephone call with GL re: report release date (2 times) and conversation with MRL re: same | 0:45:00 |
| Shirim, Esq. | 11/3/2010 | Mississippi | Meeting with source to discuss reform implementation | 1:00:00 |
| Shirim, Esq. | 12/22/2009 | Mississippi Fee | Review fee application | 0:12:09 |
| Shirim, Esq. | 11/3/2010 | Mississippi | Talk to MRL about need for case record review and timing of monitoring reports | 0:20:00 |
| Shirim, Esq. | 10/29/2010 | Mississippi | Meeting with JP and DD to discuss monitor's chart of data | 0:44:17 |
| Shirim, Esq. | 10/26/2010 | Mississippi | Talk to GL re: bridge report | 0:28:00 |
| Shirim, Esq. | 12/21/2009 | Mississippi | Prepare for call with defendants: 17 min. with JP and remainder with GL on the phone | 0:33:06 |

2/2/2012
3:56 PM

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/21/2009 | Mississippi | Meeting with JP and MRL to debrief about meeting with defendants | 0:19:00 |
| Shirim, Esq. | 11/2/2010 | Mississippi | Telephone call with GL re: report | 0:20:00 |
| Shirim, Esq. | 10/21/2009 | Mississippi | Review rate setting report | 2:35:00 |
| Shirim, Esq. | 10/20/2010 | Mississippi | Begin drafting outline of reply | 2:40:00 |
| Shirim, Esq. | 10/20/2010 | Mississippi | Telephone call with source and two providers re: contempt motion | 0:30:00 |
| Shirim, Esq. | 12/21/2009 | Mississippi | Review annnotated implementation plan and make extensive notes for call | 2:27:30 |
| Shirim, Esq. | 10/19/2010 | Mississippi | Telephone call with and email source in Forrest County | 0:20:55 |
| Shirim, Esq. | 10/19/2010 | Mississippi | Electronic mail contempt papers to source and email MRL re source correspondence | 0:21:55 |
| Shirim, Esq. | 12/18/2009 | Mississippi | Telephone call with GL and try KR re: written material before trip | 0:06:00 |
| Shirim, Esq. | 12/18/2009 | Mississippi | Read Special safety reviews | 1:45:00 |
| Shirim, Esq. | 7/13/2010 | Mississippi | Meeting with JP and DD re breaking out data being provided in the | 0:37:26 |