# Attachment D

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     1

---

Selection Criteria

---

| Case.Selection | Include: Mississippi BJ |
| Slip.Transaction Dat | 10/1/2009 - 12/31/2010 |

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Brenden Beck** | | | | |
| Brenden Beck | 3/18/2010 | Mississippi BJ | Researched the Legal Aid Society's motion to intervene in our Wilder case to inform a motion to intervene, which we might file. | 0:23:00 |
| Brenden Beck | 3/23/2010 | Mississippi BJ | Read/compile documents from the Legal Aid Society motion to intervene into Wilder for a possibly similar motion in Mississippi. | 0:24:31 |

Total: Brenden Beck

0.79

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Claudia DePalma** | | | | |
| Claudia DePalma | 7/1/2010 | Mississippi BJ | Research regarding subclasses for MS | 3:40:00 |
| Claudia DePalma | 6/30/2010 | Mississippi BJ | Research regarding subclass for MS | 3:00:00 |
| Claudia DePalma | 6/30/2010 | Mississippi BJ | Shepardizing case for reply brief regarding intervention In MS. | 0:40:00 |
| Claudia DePalma | 6/29/2010 | Mississippi BJ | Shepardizing cases for reply brief in regards to intervention in MS | 4:40:00 |
| Claudia DePalma | 6/2/2010 | Mississippi BJ | Research regarding transferring and JB v. Barbour | 5:50:00 |

Total: Claudia DePalma

17.84

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Daniel Dobies** | | | | |
| Daniel Dobies | 7/22/2010 | Mississippi BJ | Compiling documents and printing them for binders for the oral argument re the Mot to Intervene in JB v Barbour for SN and JP. | 0:30:47 |
| Daniel Dobies | 2/11/2010 | Mississippi BJ | Photocopy and print out docs for monitoring in MS | 1:18:05 |
| Daniel Dobies | 7/28/2010 | Mississippi BJ | Made binders for SN and JP for oral argument in J.B. v. Barbour re: Motion to Intervene. | 7:06:21 |
| Daniel Dobies | 4/21/2010 | Mississippi BJ | Cite-checking Motion to Intervene in SPLC lawsuit. | 3:30:00 |
| Daniel Dobies | 4/26/2010 | Mississippi BJ | Edit and cite check Motion to Intervene for SPLC lawsuit. | 1:45:00 |
| Daniel Dobies | 4/27/2010 | Mississippi BJ | Cite-check and edit motion to intervene. | 1:45:00 |
| Daniel Dobies | 4/27/2010 | Mississippi BJ | Edit and cite-check Motion to Intervene in SPLC lawsuit. | 7:00:00 |
| Daniel Dobies | 7/22/2010 | Mississippi BJ | Drafting SN and JP pro hac vice applications for the J.B. v Barbour case. | 4:46:13 |
| Daniel Dobies | 6/30/2010 | Mississippi BJ | Finalize the reply brief to our Motion to Intervene in the J.B. case. | 4:07:35 |
| Daniel Dobies | 4/28/2010 | Mississippi BJ | Edit and cite-check Motion to Intervene in SPLC lawsuit. | 6:00:00 |

2/2/2012                              Children's Rights, Inc.
3:58 PM                              User Defined Slip Listing                        Page    4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Daniel Dobies | 10/6/2009 | Mississippi BJ | Meeting with paralegal MAF to transition Mississippi. | 0:54:53 |
| Daniel Dobies | 7/20/2010 | Mississippi BJ | Prepare binders for SN and JP for Oral Argument re: Motion to Intervene in J.B. and call clerk to inquire about whether SN needs a pro hac vice to argue the Motion to Intervene, email WD co-counsel our Motion to Intervene and subsequent briefing. | 0:42:42 |
| Daniel Dobies | 12/15/2009 | Mississippi BJ | Editing letter to defendants | 1:20:49 |
| Daniel Dobies | 7/16/2010 | Mississippi BJ | Saved the court pleadings that were filed today and printed out SIRs database sheet and copies of the filings for SN and JP. | 0:31:30 |
| Daniel Dobies | 7/23/2010 | Mississippi BJ | Made binders for SN and JP for oral argument for Motion to Intervene. | 7:09:25 |
| Daniel Dobies | 7/21/2010 | Mississippi BJ | Drafting SN and JP pro hac vice applications for the J.B. v Barbour case. | 6:46:55 |
| Daniel Dobies | 6/29/2010 | Mississippi BJ | Edit and cite check reply brief for Motion to Intervene in J.B. case. | 7:06:54 |

Total: Daniel Dobies

62.38

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    5

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Eric Thompson** | | | | |
| Eric Thompson | 7/15/2010 | Mississippi BJ | Electronic mails; telephone call with JP regarding related case, sub-class issues | 0:11:00 |

Total: Eric Thompson

0.18

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Gena Wiltsek** | | | | |
| Gena Wiltsek | 6/15/2010 | Mississippi BJ | Discuss intervention reply brief and Defendants' arguments with JP | 0:40:38 |
| Gena Wiltsek | 3/22/2010 | Mississippi BJ | DiscussTRO papers and strategy with JP; review Juan F. papers re: same | 0:40:20 |
| Gena Wiltsek | 2/12/2010 | Mississippi BJ | Discuss strategy and legal research questions with JP re: Southern Poverty Law Center class action suit | 0:20:00 |

Total: Gena Wiltsek

1.68

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attomey/Para: Ira Lustbader | | | | |
| Ira Lustbader | 3/18/2010 | Mississippi BJ | Electronic mail regarding budget cut strategy | 0:25:00 |
| Ira Lustbader | 12/7/2010 | Mississippi BJ | Discuss contempt strategy with JP | 0:25:00 |
| Ira Lustbader | 3/11/2010 | Mississippi BJ | Analyze new MH compliant in federal court, overlap to MS case; emails re: strategy | 1:15:00 |

Total: Ira Lustbader

2.09

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Jason Hardy | | | | |
| Jason Hardy | 6/28/2010 | Mississippi BJ | Meeting with JP regarding intervention | 0:02:00 |
| Jason Hardy | 6/22/2010 | Mississippi BJ | Research on intervention | 5:18:00 |
| Jason Hardy | 6/22/2010 | Mississippi BJ | Electronic mail regarding research on intervention | 0:20:00 |
| Jason Hardy | 6/23/2010 | Mississippi BJ | Continued research on intervention | 5:50:00 |
| Jason Hardy | 6/17/2010 | Mississippi BJ | Research intervention question (e.g. review case law) | 4:50:00 |
| Jason Hardy | 6/24/2010 | Mississippi BJ | Meeting with JP regarding Mississippi research re: intervention | 0:22:00 |
| Jason Hardy | 6/25/2010 | Mississippi BJ | Research on intervention | 0:30:00 |
| Jason Hardy | 6/21/2010 | Mississippi BJ | Continue research on intervention | 2:25:00 |
| Jason Hardy | 6/28/2010 | Mississippi BJ | Research on intervention | 0:56:00 |
| Jason Hardy | 6/29/2010 | Mississippi BJ | Meeting with JP regarding intervention | 0:12:00 |
| Jason Hardy | 6/29/2010 | Mississippi BJ | Continue intervention research | 0:18:00 |
| Jason Hardy | 6/24/2010 | Mississippi BJ | Research on intervention | 5:34:00 |
| Jason Hardy | 6/17/2010 | Mississippi BJ | Meeting with JP regarding assignment on intervention | 0:20:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page        9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jason Hardy | 6/18/2010 | Mississippi BJ | Research intervention question | 5:10:00 |

Total: Jason Hardy

32.11

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Jessica Newman** | | | | |
| Jessica Newman | 6/10/2010 | Mississippi BJ | Wrote summary of cases before Judge Lee | 3:00:00 |
| Jessica Newman | 6/9/2010 | Mississippi BJ | Wrote summary of cases before Judge Lee | 7:30:00 |
| Jessica Newman | 6/8/2010 | Mississippi BJ | Research on cases before Judge Lee | 7:30:00 |
| Jessica Newman | 6/7/2010 | Mississippi BJ | Research on cases before Judge Lee | 7:30:00 |

Total: Jessica Newman

25.50

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Jessica Polansk** | | | | |
| Jessica Polansk | 3/24/2010 | Mississippi BJ | Research and draft motion to intervene | 3:11:28 |
| Jessica Polansk | 4/1/2010 | Mississippi BJ | Electronic mail re: travel to MS | 0:14:00 |
| Jessica Polansk | 4/1/2010 | Mississippi BJ | Talk with DD re: travel to MS next week | 0:15:00 |
| Jessica Polansk | 7/30/2010 | Mississippi BJ | Review files, prepare for motion for subclass | 0:10:13 |
| Jessica Polansk | 3/26/2010 | Mississippi BJ | Talk with SN re: consent order, re: negotiations, re: SPLC lawsuit | 0:37:00 |
| Jessica Polansk | 3/26/2010 | Mississippi BJ | Telephone call with SPLC and SN; telephone call with Monitor and SN | 0:27:37 |
| Jessica Polansk | 3/26/2010 | Mississippi BJ | Talk with SN re: motion for TRO/furloughs and re: mental health lawsuit | 0:09:00 |
| Jessica Polansk | 3/25/2010 | Mississippi BJ | Research re: intervention | 2:08:50 |
| Jessica Polansk | 3/24/2010 | Mississippi BJ | Organize emails/files | 0:15:00 |
| Jessica Polansk | 3/24/2010 | Mississippi BJ | Talk with SN re: motion to intervene | 0:11:00 |
| Jessica Polansk | 4/23/2010 | Mississippi BJ | Look for contact info of sources | 0:08:00 |
| Jessica Polansk | 4/23/2010 | Mississippi BJ | Telephone call with SPLC and SN re: motion to intervene and re: plaintiffs in foster care; follow up with SN | 0:29:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/23/2010 | Mississippi BJ | Revise motion to intervene; review edits to motion to intervene with DD (45 min) | 1:08:00 |
| Jessica Polansk | 4/23/2010 | Mississippi BJ | Edit motion to intervene | 0:21:00 |
| Jessica Polansk | 4/22/2010 | Mississippi BJ | Talk with DD re: bridge plan negotiations and re: motion to intervene | 0:09:00 |
| Jessica Polansk | 4/22/2010 | Mississippi BJ | Telephone call with SN re: motion to intervene | 0:15:00 |
| Jessica Polansk | 4/22/2010 | Mississippi BJ | Revise motion to intervene | 1:30:00 |
| Jessica Polansk | 4/27/2010 | Mississippi BJ | Read answer in J.B. mental health lawsuit | 0:06:00 |
| Jessica Polansk | 4/26/2010 | Mississippi BJ | Telephone call with SN re: motion to intervene | 0:10:00 |
| Jessica Polansk | 4/26/2010 | Mississippi BJ | Read and analyze MRL's edits to motion to intervene and read and respond to emails re: motion to intervene | 0:25:00 |
| Jessica Polansk | 4/22/2010 | Mississippi BJ | Search for latest draft of motion to intervene on computer | 0:08:00 |
| Jessica Polansk | 8/10/2010 | Mississippi BJ | Prepare for oral argument | 0:20:00 |
| Jessica Polansk | 8/9/2010 | Mississippi BJ | Prepare for oral argument with SN | 1:15:00 |
| Jessica Polansk | 3/15/2010 | Mississippi BJ | Read and analyze memo re: SPLC lawsuit | 0:37:00 |

| | | | | |
|---|---|---|---|---|
| 2/2/2012 | | Children's Rights, Inc. | | |
| 3:58 PM | | User Defined Slip Listing | | Page    13 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Polansk | 3/18/2010 | Mississippi BJ | Research re: intervening in SPLC lawsuit | 0:52:48 |
| Jessica Polansk | 8/9/2010 | Mississippi BJ | Review Period I monitoring report to prepare for oral argument (while traveling) | 1:30:00 |
| Jessica Polansk | 3/23/2010 | Mississippi BJ | Talk with SN and MAF re: motion for TRO and motion to intervene | 0:08:53 |
| Jessica Polansk | 3/23/2010 | Mississippi BJ | Telephone call with MRL and SN re: furlough days, management proposal, and SPLC lawsuit | 0:24:20 |
| Jessica Polansk | 3/23/2010 | Mississippi BJ | Talk with SN re: status of furlough and non-compliance negotiations and re: SPLC lawsuit | 0:09:37 |
| Jessica Polansk | 3/22/2010 | Mississippi BJ | Talk with GW re: CT motion for TRO | 0:23:00 |
| Jessica Polansk | 7/26/2010 | Mississippi BJ | Electronic mail re: subclass research | 0:05:00 |
| Jessica Polansk | 8/1/2010 | Mississippi BJ | Research for oral argument re: motion to intervene | 0:25:00 |
| Jessica Polansk | 1/26/2010 | Mississippi BJ | Talk with Shirim re: parties' meeting, named plaintiff, and potential mental health lawsuit and follow up | 0:05:30 |
| Jessica Polansk | 8/6/2010 | Mississippi BJ | Prepare for oral argument re: motion to intervene | 1:10:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 3/23/2010 | Mississippi BJ | Draft proposal regarding role of Olivia Y. counsel in SPLC lawsuit. | 0:05:00 |
| Jessica Polansk | 3/17/2010 | Mississippi BJ | Talk with DD -- update re: SPLC lawsuit and re: management issues | 0:09:00 |
| Jessica Polansk | 8/9/2010 | Mississippi BJ | Travel to Jackson for oral argument (subtracted 2 hours 55 minutes for work while traveling) | 3:00:00 |
| Jessica Polansk | 3/16/2010 | Mississippi BJ | Talk with SN re: SPLC lawsuit update and review correspondence to co-counsel re: same | 0:08:06 |
| Jessica Polansk | 3/16/2010 | Mississippi BJ | Conference call with MRL and SN and WD (co-counsel) re: strategy with regard to SPLC mental health lawsuit | 0:30:00 |
| Jessica Polansk | 4/6/2010 | Mississippi BJ | Organize materials to bring to parties' meeting | 0:36:00 |
| Jessica Polansk | 4/6/2010 | Mississippi BJ | Research re: SPLC lawsuit | 0:05:00 |
| Jessica Polansk | 4/5/2010 | Mississippi BJ | Draft motion to intervene - section on permissive intervention | 2:19:28 |
| Jessica Polansk | 4/28/2010 | Mississippi BJ | Research re: subclasses for motion to intervene and for subclass | 1:30:27 |
| Jessica Polansk | 4/27/2010 | Mississippi BJ | Talk with SN (multiple times) re: motion to intervene and review edits to motion; talk with DD (multiple times) re: | 1:12:00 |

| | | | | |
|---|---|---|---|---|
| 2/2/2012 | | Children's Rights, Inc. | | |
| 3:58 PM | | User Defined Slip Listing | | Page    15 |
| User | Date | Client | Description | Time Spent |

| | | | | |
|---|---|---|---|---|
| | | | same | |
| Jessica Polansk | 4/27/2010 | Mississippi BJ | Research re: necessity of having subclasses (for motion to intervene and for subclass) | 0:36:35 |
| Jessica Polansk | 3/17/2010 | Mississippi BJ | Research re: conflicting consent decrees and talk with SN re: same and re: draft motion to intervene; talk with SN, SL, and IPL (at different times) re: same | 5:47:52 |
| Jessica Polansk | 7/30/2010 | Mississippi BJ | Electronic mail re: bridge plan and re: abuse in care rates and re: motion for subclass | 0:11:00 |
| Jessica Polansk | 3/16/2010 | Mississippi BJ | Research re: intervention where consent decree already exists | 3:10:46 |
| Jessica Polansk | 3/16/2010 | Mississippi BJ | Organize files | 0:10:00 |
| Jessica Polansk | 3/16/2010 | Mississippi BJ | Talk with SN re: strategy re: SPLC mental health lawsuit (twice) and telephone call with SN and attorney at SPLC | 0:27:00 |
| Jessica Polansk | 3/16/2010 | Mississippi BJ | Research timing for motion to intervene | 0:32:00 |
| Jessica Polansk | 3/15/2010 | Mississippi BJ | Talk with JFP re: SPLC lawsuit and options | 0:18:00 |
| Jessica Polansk | 4/7/2010 | Mississippi BJ | Wait for taxi after parties' meeting (held in order to draft proposal) | 0:25:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/2/2010 | Mississippi BJ | Research permissive intervention | 3:08:52 |
| Jessica Polansk | 4/7/2010 | Mississippi BJ | Meeting with Defendants -- wait for Defendants | 0:40:00 |
| Jessica Polansk | 10/27/2009 | Mississippi BJ | Read emails | 0:15:00 |
| Jessica Polansk | 1/26/2010 | Mississippi BJ | Draft correspondence to source re: potential mental health lawsuit and re: appropriate next friends | 0:22:46 |
| Jessica Polansk | 3/19/2010 | Mississippi BJ | Telephone call with SN and counsel from SPLC regarding named plaintiff in mental health lawsuit. | 0:08:00 |
| Jessica Polansk | 3/23/2010 | Mississippi BJ | Talk with SN regarding motion to intervene. | 0:05:00 |
| Jessica Polansk | 3/23/2010 | Mississippi BJ | Read and revise correspondence to SPLC | 0:06:00 |
| Jessica Polansk | 4/27/2010 | Mississippi BJ | Edit motion to intervene and memorandum | 4:12:51 |
| Jessica Polansk | 4/27/2010 | Mississippi BJ | Draft motion to intervene and proposed order; read and respond to emails re: same | 1:01:00 |
| Jessica Polansk | 6/9/2010 | Mississippi BJ | Discuss research re: relevance of judicial economy to intervention with Claudia (intern) | 0:47:00 |
| Jessica Polansk | 6/9/2010 | Mississippi BJ | Talk with Jessica N. (intern) re: research re: cases heard by Judge Lee and review her | 0:16:00 |

2/2/2012                          Children's Rights, Inc.
3:58 PM                         User Defined Slip Listing                          Page     17

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
|  |  |  | research so far |  |
| Jessica Polansk | 6/9/2010 | Mississippi BJ | Electronic mail re: youth court | 0:04:00 |
| Jessica Polansk | 6/9/2010 | Mississippi BJ | Research and analyze caselaw re: intervention for reply brief | 1:06:03 |
| Jessica Polansk | 6/8/2010 | Mississippi BJ | Talk with Claudia (intern) re: research on contempt standard and defenses and re: research re: intervention and relevance of judicial economy | 0:20:00 |
| Jessica Polansk | 6/8/2010 | Mississippi BJ | Talk with DD re: upcoming filings and motions and fee application | 0:10:00 |
| Jessica Polansk | 6/10/2010 | Mississippi BJ | Review final filed bridge plan and associated documents | 0:16:00 |
| Jessica Polansk | 6/10/2010 | Mississippi BJ | Read memo re: cases decided by Judge Lee, research same, and discuss with Jessica N. (intern) for mental health lawsuit. | 0:24:00 |
| Jessica Polansk | 6/10/2010 | Mississippi BJ | Talk with Claudia (intern) re: research on intervention and judicial economy | 0:10:00 |
| Jessica Polansk | 6/11/2010 | Mississippi BJ | Talk with Claudia re: research re: considerations of judicial economy for purposes of intervention | 0:44:00 |

| | | | | |
|---|---|---|---|---|
| 2/2/2012 | | Children's Rights, Inc. | | |
| 3:58 PM | | User Defined Slip Listing | | Page    18 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Polansk | 6/11/2010 | Mississippi BJ | Talk with Laurie re: family court proceedings -- open or closed, best practice | 0:11:00 |
| Jessica Polansk | 6/7/2010 | Mississippi BJ | Research and draft outline re: reply for motion to intervene | 1:34:06 |
| Jessica Polansk | 6/3/2010 | Mississippi BJ | Talk with Claudia (intern) re: research on subclasses and re: her findings re: contempt | 0:48:00 |
| Jessica Polansk | 6/3/2010 | Mississippi BJ | Draft outline for reply brief for motion to intervene | 1:10:33 |
| Jessica Polansk | 6/3/2010 | Mississippi BJ | Read and analyze addendum to memo re: transfer | 0:04:02 |
| Jessica Polansk | 6/2/2010 | Mississippi BJ | Read and analyze caselaw re: intervention (continued) | 0:16:34 |
| Jessica Polansk | 6/2/2010 | Mississippi BJ | Read and analyze memorandum re: standard for transfer and follow up | 0:20:04 |
| Jessica Polansk | 6/2/2010 | Mississippi BJ | Read and analyze caselaw re: intervention | 0:56:27 |
| Jessica Polansk | 6/1/2010 | Mississippi BJ | Read and analyze caselaw re: intervention for reply brief re: motion to intervene | 0:52:58 |
| Jessica Polansk | 6/1/2010 | Mississippi BJ | Read and respond to emails re: class member and re: opposition to | 0:09:00 |

2/2/2012                                Children's Rights, Inc.
3:58 PM                               User Defined Slip Listing                        Page      19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | motion to transfer | |
| Jessica Polansk | 6/1/2010 | Mississippi BJ | Meeting with Claudia (intern) re: MS case status and re: research re: contempt and re: standard for transfer | 0:44:00 |
| Jessica Polansk | 6/15/2010 | Mississippi BJ | Analyze arguments and revise outline for reply brief to motion to intervene | 2:03:20 |
| Jessica Polansk | 6/17/2010 | Mississippi BJ | Talk with Victoria (intern) re: research re: timeliness of intervention | 0:11:00 |
| Jessica Polansk | 6/17/2010 | Mississippi BJ | Meet with Jason (intern) to explain research assignment re: intervention -- interest does not require identical parties or claims and follow up meeting re: same | 0:20:00 |
| Jessica Polansk | 6/17/2010 | Mississippi BJ | Draft reply brief to motion to intervene | 2:52:14 |
| Jessica Polansk | 6/16/2010 | Mississippi BJ | Draft and revise outline of reply brief for motion to intervene | 2:08:16 |
| Jessica Polansk | 8/6/2010 | Mississippi BJ | Draft and finalize motion for subclass | 5:16:00 |
| Jessica Polansk | 8/2/2010 | Mississippi BJ | Prepare for oral argument re: motion to intervene -- draft questions judge might ask | 1:00:26 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 7/21/2010 | Mississippi BJ | Prepare for J.B. oral argument | 0:06:33 |
| Jessica Polansk | 9/1/2010 | Mississippi BJ | Talk with SN and KB re: press release re: period 2 monitoring report | 0:23:39 |
| Jessica Polansk | 6/15/2010 | Mississippi BJ | Talk with SD re: arguments raised in opposition to motion to intervene | 0:10:00 |
| Jessica Polansk | 6/11/2010 | Mississippi BJ | Review revised memo re: cases heard by Judge Lee | 0:11:00 |
| Jessica Polansk | 6/15/2010 | Mississippi BJ | Talk with GW re: opposition to motion to intervene and counterarguments | 0:41:41 |
| Jessica Polansk | 7/26/2010 | Mississippi BJ | Electronic mail re: subclass research follow up; read and analyze memo re: subclasses | 0:31:29 |
| Jessica Polansk | 6/15/2010 | Mississippi BJ | Analyze caselaw cited in Defendants' opposition to motion to intervene | 1:59:23 |
| Jessica Polansk | 6/15/2010 | Mississippi BJ | Talk with Victoria (intern) re: research assignment re: timing of motions to intervene/when premature (22 min) and email her re: same (9 min) | 0:31:00 |
| Jessica Polansk | 6/14/2010 | Mississippi BJ | Analyze Defendants' opposition to motion to intervene (continued) | 0:23:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/14/2010 | Mississippi BJ | Electronic mail to find intern help for research project | 0:09:00 |
| Jessica Polansk | 6/14/2010 | Mississippi BJ | Meet with Jessica N. (intern) to give her research assignment | 0:06:00 |
| Jessica Polansk | 6/14/2010 | Mississippi BJ | Read and analyze Defendants' opposition to motion to intervene | 0:49:56 |
| Jessica Polansk | 6/14/2010 | Mississippi BJ | Read and analyze caselaw re: intervention to prepare for reply brief | 3:08:16 |
| Jessica Polansk | 6/13/2010 | Mississippi BJ | Read and analyze caselaw for reply brief to motion to intervene in mental health lawsuit | 3:00:00 |
| Jessica Polansk | 6/17/2010 | Mississippi BJ | Draft reply brief for motion to intervene (continued) | 0:30:00 |
| Jessica Polansk | 5/5/2010 | Mississippi BJ | Talk with GW re: MS negotiations, potential motion for contempt | 0:09:00 |
| Jessica Polansk | 5/14/2010 | Mississippi BJ | Read and analyze caselaw for motion to intervene - prepare for reply brief | 0:10:26 |
| Jessica Polansk | 5/14/2010 | Mississippi BJ | Read and propose edits to draft motion for extension of time re: motion to intervene in mental health lawsuit | 0:06:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/13/2010 | Mississippi BJ | Review cases cited in motion to intervene to prepare for reply brief | 0:14:57 |
| Jessica Polansk | 5/12/2010 | Mississippi BJ | Research re: necessity of subclasses (for mental health lawsuit) | 1:21:16 |
| Jessica Polansk | 5/11/2010 | Mississippi BJ | Talk with SN re: motion to intervene and DFCS data | 0:14:00 |
| Jessica Polansk | 5/11/2010 | Mississippi BJ | Read and respond to emails re: data, classmember, and motion to intervene. | 0:21:00 |
| Jessica Polansk | 5/10/2010 | Mississippi BJ | Telephone call with source re: class member - attempted | 0:18:00 |
| Jessica Polansk | 5/10/2010 | Mississippi BJ | Read and respond to emails re: motion to intervene, re: negotiations re: bridge plan and noncompliance, and re: class member | 0:29:00 |
| Jessica Polansk | 5/6/2010 | Mississippi BJ | Research timing re: response and reply to motion to intervene and read/respond to emails re: same | 0:12:00 |
| Jessica Polansk | 5/14/2010 | Mississippi BJ | Read emails re: motion to transfer mental health lawsuit | 0:09:00 |
| Jessica Polansk | 5/4/2010 | Mississippi BJ | Prepare document for MRL | 0:05:00 |
| Jessica Polansk | 4/29/2010 | Mississippi BJ | Analyze 2nd year Implementation Plan and 2nd year requirements of | 0:53:30 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | settlement agreement re: mental health obligations | |
| Jessica Polansk | 4/29/2010 | Mississippi BJ | Talk with SN re: obligations in 2nd year IP and 2nd year requirements of the settlement agreement regarding mental health; telephone call with SN and Monitor re: same | 0:20:00 |
| Jessica Polansk | 4/29/2010 | Mississippi BJ | Review Monitor's annual budget and read and respond to emails | 0:08:00 |
| Jessica Polansk | 4/29/2010 | Mississippi BJ | Refile memorandum in support of motion to intervene | 0:09:00 |
| Jessica Polansk | 8/2/2010 | Mississippi BJ | Prepare for oral argument and organize cases | 0:35:00 |
| Jessica Polansk | 8/2/2010 | Mississippi BJ | Draft motion for subclass | 1:07:23 |
| Jessica Polansk | 4/28/2010 | Mississippi BJ | Organize papers and emails re: motion to intervene | 0:14:00 |
| Jessica Polansk | 4/28/2010 | Mississippi BJ | Talk with DD re: motion to intervene and negotiations and read and respond to emails | 0:06:00 |
| Jessica Polansk | 4/28/2010 | Mississippi BJ | Edit and finalize motion to intervene in SPLC lawsuit re: mental health | 2:18:45 |
| Jessica Polansk | 6/1/2010 | Mississippi BJ | Read and analyze opposition to motion to transfer in mental health lawsuit and talk with SN | 0:18:24 |

2/2/2012                           Children's Rights, Inc.
3:58 PM                          User Defined Slip Listing                    Page    24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
|  |  |  | re: same (4 min) |  |
| Jessica Polansk | 5/27/2010 | Mississippi BJ | Read and analyze defendants' opposition to our motion to intervene in mental health lawsuit | 0:25:04 |
| Jessica Polansk | 5/28/2010 | Mississippi BJ | Read and respond to emails re: motions, named plaintiffs, bridge plan negotiations, motion to intervene | 0:16:00 |
| Jessica Polansk | 5/28/2010 | Mississippi BJ | Research time to file reply brief and whether need to file two reply briefs | 0:24:00 |
| Jessica Polansk | 5/28/2010 | Mississippi BJ | Talk with SN re: Pls' opposition to our motion to intervene and our reply | 0:24:43 |
| Jessica Polansk | 5/28/2010 | Mississippi BJ | Research re: motion to intervene to prepare for reply brief | 0:31:23 |
| Jessica Polansk | 5/28/2010 | Mississippi BJ | Draft emails re: motion to intervene, bridge plan, etc. and review exhibits to motion to dismiss mental health lawsuit | 0:10:00 |
| Jessica Polansk | 5/28/2010 | Mississippi BJ | Talk with SN re: bridge plan proposal; opposition to motion to intervene; motion to dismiss mental health lawsuit | 0:08:00 |
| Jessica Polansk | 5/27/2010 | Mississippi BJ | Read and analyze motion to dismiss in mental health lawsuit and order staying discovery | 1:20:00 |

2/2/2012                     Children's Rights, Inc.
3:58 PM                  User Defined Slip Listing                       Page   25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/27/2010 | Mississippi BJ | Talk with DD re: named plaintiffs, bridge plan negotiations, motion to intervene | 0:06:00 |
| Jessica Polansk | 5/27/2010 | Mississippi BJ | Read and respond to emails re: order on extension of time, emails re: bridge plan, emails re: motion to dismiss in mental health lawsuit | 0:10:00 |
| Jessica Polansk | 5/17/2010 | Mississippi BJ | Read and respond to electronic mails re: motion to intervene/transfer mental health lawsuit and re: bridge plan negotiations. | 0:14:00 |
| Jessica Polansk | 5/26/2010 | Mississippi BJ | Read and respond to draft motion for extension in mental health lawsuit and emails re: same | 0:08:00 |
| Jessica Polansk | 5/26/2010 | Mississippi BJ | Read press re: funding cuts to community mental health centers, re: mental health lawsuit, re: oil spill, re: lawsuit re: counsel for death row prisoners | 0:21:00 |
| Jessica Polansk | 5/25/2010 | Mississippi BJ | Read and respond to emails re: motion to intervene, page length, timing, etc. | 0:13:00 |
| Jessica Polansk | 5/25/2010 | Mississippi BJ | Talk with SN re: timing of motion to intervene and potential motion for contempt; telephone call with SPLC re: motion to intervene | 0:15:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/25/2010 | Mississippi BJ | Talk with Laurie re: status of implementation of consent decree in MS | 0:07:00 |
| Jessica Polansk | 5/25/2010 | Mississippi BJ | Talk with DD re: negotiations re: bridge plan proposal, re: timeline for motion to intervene briefing, and re: ECF notifications | 0:11:00 |
| Jessica Polansk | 5/14/2010 | Mississippi BJ | Telephone call with SPLC regarding motion to transfer mental health lawsuit | 0:05:00 |
| Jessica Polansk | 5/24/2010 | Mississippi BJ | Research re: timing of intervention | 0:56:01 |
| Jessica Polansk | 5/17/2010 | Mississippi BJ | Electronic mail with co-counsel, Plaintiffs, and court regarding motion to intervene and motion to transfer; read motion to transfer | 1:07:31 |
| Jessica Polansk | 5/17/2010 | Mississippi BJ | Read and analyze cases re: motion to intervene to prepare for reply brief | 0:49:01 |
| Jessica Polansk | 4/28/2010 | Mississippi BJ | Talk with DD and SN (separately) re: edits to motion to intervene | 0:17:00 |
| Jessica Polansk | 8/5/2010 | Mississippi BJ | Draft motion for subclass | 1:39:09 |
| Jessica Polansk | 7/21/2010 | Mississippi BJ | Finalize PHV motion | 0:09:00 |
| Jessica Polansk | 12/9/2009 | Mississippi BJ | Locate correspondence to defendants | 0:05:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/21/2010 | Mississippi BJ | Finalize pro hac vice application | 0:42:03 |
| Jessica Polansk | 7/21/2010 | Mississippi BJ | Revise letters to court for certificate of good standing; follow up re: PHV motion | 0:10:32 |
| Jessica Polansk | 8/6/2010 | Mississippi BJ | Prepare for oral argument with SN | 0:42:04 |
| Jessica Polansk | 7/27/2010 | Mississippi BJ | Electronic mail re: subclass research, bridge plan data | 0:12:00 |
| Jessica Polansk | 7/27/2010 | Mississippi BJ | Talk with SN re: subclass research, bridge plan data, etc.; read emails re: bridge plan data | 0:09:00 |
| Jessica Polansk | 8/6/2010 | Mississippi BJ | Review edits to motion for subclass and discuss same with Claudia (intern) and DD | 0:11:10 |
| Jessica Polansk | 1/27/2010 | Mississippi BJ | Schedule phone call with source | 0:10:00 |
| Jessica Polansk | 6/27/2010 | Mississippi BJ | Electronic mails regarding reply brief | 0:15:00 |
| Jessica Polansk | 8/5/2010 | Mississippi BJ | Review bridge plan data with DD re: children in therapeutic placements and with special needs to prepare for oral argument re: motion to intervene | 0:34:05 |
| Jessica Polansk | 6/30/2010 | Mississippi BJ | Talk with Claudia (intern) re: research re: subclasses and motion for subclass in mental | 0:15:00 |

| | | | | |
|---|---|---|---|---|
| 2/2/2012<br>3:58 PM | | Children's Rights, Inc.<br>User Defined Slip Listing | | Page    28 |
| User | Date | Client | Description | Time Spent |
| | | | health lawsuit | |
| Jessica Polansk | 6/29/2010 | Mississippi BJ | Talk with Claudia (intern) re: cases cited in reply brief to finalize brief (to shepardize) | 0:37:00 |
| Jessica Polansk | 6/29/2010 | Mississippi BJ | Read and analyze caselaw for reply to motion to intervene | 0:10:00 |
| Jessica Polansk | 8/3/2010 | Mississippi BJ | Draft motion for subclass | 0:14:36 |
| Jessica Polansk | 8/3/2010 | Mississippi BJ | Draft questions to prepare for oral argument regarding motion to intervene. | 2:29:04 |
| Jessica Polansk | 6/30/2010 | Mississippi BJ | Finalize reply brief to motion to intervene | 2:44:52 |
| Jessica Polansk | 7/27/2010 | Mississippi BJ | Talk with DD re: bridge plan data; talk with DD re: preparation for oral argument | 0:23:00 |
| Jessica Polansk | 7/27/2010 | Mississippi BJ | Talk with Matt (intern) re: research re: subclasses | 0:06:00 |
| Jessica Polansk | 7/27/2010 | Mississippi BJ | Electronic mail re: confidentiality order and re: preparation for oral argument | 0:06:00 |
| Jessica Polansk | 7/27/2010 | Mississippi BJ | Telephone call with SN re: mental health lawsuit | 0:08:00 |
| Jessica Polansk | 8/4/2010 | Mississippi BJ | Prepare for oral argument re: motion to intervene with SN | 0:45:00 |

2/2/2012                          Children's Rights, Inc.
3:58 PM                        User Defined Slip Listing                      Page    29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/20/2010 | Mississippi BJ | Talk with SN re: motion for subclass; email re: oral argument | 0:06:00 |
| Jessica Polansk | 7/20/2010 | Mississippi BJ | Talk with Claudia (intern) re: motion for subclass, oral argument, bridge plan data | 0:14:00 |
| Jessica Polansk | 7/20/2010 | Mississippi BJ | Talk with SN re: oral argument prep for mental health lawsuit and DD re: same | 0:24:00 |
| Jessica Polansk | 7/20/2010 | Mississippi BJ | Electronic mail re: oral argument re: mental health lawsuit and re: bridge plan data | 0:40:36 |
| Jessica Polansk | 8/4/2010 | Mississippi BJ | Talk with Claudia (intern) re: updating research re: intervention caselaw | 0:06:00 |
| Jessica Polansk | 8/4/2010 | Mississippi BJ | Prepare for oral argument re: motion to intervene | 0:05:29 |
| Jessica Polansk | 7/19/2010 | Mississippi BJ | Talk with DD re: bridge plan data (5 min); talk with DD re: oral argument; emails re: oral argument re: mental health lawsuit | 0:20:00 |
| Jessica Polansk | 7/19/2010 | Mississippi BJ | Read and analyze plaintiffs' motion to lift stay of discovery in mental health lawsuit | 0:12:15 |
| Jessica Polansk | 7/16/2010 | Mississippi BJ | Talk with LM re: subclass briefing | 0:04:00 |
| Jessica Polansk | 7/7/2010 | Mississippi BJ | Read and analyze Defendants' reply brief to motion to dismiss in | 0:21:54 |

| 2/2/2012 | | Children's Rights, Inc. | | |
| 3:58 PM | | User Defined Slip Listing | | Page    30 |

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| | | | mental health lawsuit. | |
| Jessica Polansk | 7/15/2010 | Mississippi BJ | Talk with Claudia (intern) re: subclass research | 0:22:00 |
| Jessica Polansk | 7/15/2010 | Mississippi BJ | Research re: subclasses for mental health lawsuit | 0:18:00 |
| Jessica Polansk | 7/15/2010 | Mississippi BJ | Telephone call with ET re: subclasses in Jeanine B. and New Jersey (11 min) and email re: same and follow up and read case law | 0:31:00 |
| Jessica Polansk | 7/21/2010 | Mississippi BJ | Talk with DD re: PHV motion and revise application | 0:34:00 |
| Jessica Polansk | 7/13/2010 | Mississippi BJ | Read and respond to emails re: subclasses in other CR cases | 0:33:00 |
| Jessica Polansk | 7/12/2010 | Mississippi BJ | Meeting with Claudia (intern) re: research re: subclasses | 0:37:00 |
| Jessica Polansk | 7/12/2010 | Mississippi BJ | Review and analyze memo re: subclasses for mental health lawsuit | 0:16:00 |
| Jessica Polansk | 7/8/2010 | Mississippi BJ | Talk with Claudia DePalma (intern) re: subclass research re: mental health lawsuit | 0:36:46 |
| Jessica Polansk | 7/8/2010 | Mississippi BJ | Read and analyze caselaw regarding sub classes, email re: same | 0:21:52 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/7/2010 | Mississippi BJ | Talk with Claudia (intern) re: research re: subclasses | 0:13:00 |
| Jessica Polansk | 6/18/2010 | Mississippi BJ | Draft reply to motion to intervene | 1:51:29 |
| Jessica Polansk | 7/23/2010 | Mississippi BJ | Talk with Claudia (intern) re: research on subclasses | 0:14:00 |
| Jessica Polansk | 6/24/2010 | Mississippi BJ | Talk with Jason (intern) re: research | 0:04:00 |
| Jessica Polansk | 6/24/2010 | Mississippi BJ | Talk with Victoria (intern) re: research re: intervention | 0:07:34 |
| Jessica Polansk | 6/24/2010 | Mississippi BJ | Talk with Jason re: MS research re: intervention | 0:22:00 |
| Jessica Polansk | 6/24/2010 | Mississippi BJ | Revise reply brief to motion to intervene; review same with SN | 6:06:01 |
| Jessica Polansk | 6/23/2010 | Mississippi BJ | Talk with Jason (intern) re: research re: intervention | 0:11:00 |
| Jessica Polansk | 6/23/2010 | Mississippi BJ | Draft reply to motion to intervene (continued) and talk with SN re: same (22 min) | 7:44:01 |
| Jessica Polansk | 6/22/2010 | Mississippi BJ | Draft reply to motion to intervene (continued) | 4:20:45 |
| Jessica Polansk | 6/22/2010 | Mississippi BJ | Read and analyze research re: intervention for reply brief | 0:41:02 |

| | | | | |
|---|---|---|---|---|
| 2/2/2012 | | Children's Rights, Inc. | | |
| 3:58 PM | | User Defined Slip Listing | | Page    32 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Polansk | 11/17/2009 | Mississippi BJ | Prepare for meeting with Monitor | 0:20:00 |
| Jessica Polansk | 6/25/2010 | Mississippi BJ | Edit reply brief to motion to intervene | 3:25:33 |
| Jessica Polansk | 7/23/2010 | Mississippi BJ | Read and respond to emails re:subclass research, Monitor's interim report on Bridge plan, update on DFCS hiring, serious incident reports, oral argument preparation | 0:27:44 |
| Jessica Polansk | 7/22/2010 | Mississippi BJ | Prepare and finalize pro hac vice motion | 0:46:00 |
| Jessica Polansk | 11/5/2009 | Mississippi BJ | Electronic mail | 0:05:00 |
| Jessica Polansk | 7/29/2010 | Mississippi BJ | Talk with Matt (intern) re: subclass research | 0:21:13 |
| Jessica Polansk | 7/29/2010 | Mississippi BJ | Read and analyze memo re: purpose and timing of subclasses | 0:33:22 |
| Jessica Polansk | 7/28/2010 | Mississippi BJ | Electronic mail re: subclass research, re: law re: intervention | 0:19:00 |
| Jessica Polansk | 6/21/2010 | Mississippi BJ | Draft reply brief to motion to intervene (continued) | 1:30:00 |
| Jessica Polansk | 6/19/2010 | Mississippi BJ | Draft reply to motion to intervene (continued) | 2:19:01 |
| Jessica Polansk | 6/19/2010 | Mississippi BJ | Read and analyze intern research re: intervention and follow up | 1:17:24 |

2/2/2012                              Children's Rights, Inc.
3:58 PM                           User Defined Slip Listing                      Page    33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/18/2010 | Mississippi BJ | Talk with Jason (intern) re: research re: interest prong and follow up | 0:05:00 |
| Jessica Polansk | 7/27/2010 | Mississippi BJ | Read and respond to emails re: oral argument, subclasses, motion to intervene; prepare for oral argument | 0:20:00 |
| Jessica Polansk | 8/1/2010 | Mississippi BJ | Read and analyze opposition to motion to lift stay in J.B. | 0:18:00 |
| Jessica Polansk | 7/27/2010 | Mississippi BJ | Talk with Matt (intern) re: subclass research | 0:15:37 |
| Jessica Polansk | 7/27/2010 | Mississippi BJ | Read and analyze memoranda re: subclasses | 0:23:15 |
| Jessica Polansk | 7/23/2010 | Mississippi BJ | Talk with SN and DD separately re: preparation for oral argument re: motion to intervene, bridge plan data, motion for subclass | 0:19:00 |
| Jessica Polansk | 7/23/2010 | Mississippi BJ | Talk with Matt (intern) re: status of J.B. litigation and re: research re: subclasses | 0:25:00 |
| Jessica Polansk | 7/23/2010 | Mississippi BJ | Read and analyze draft memo re: subclasses | 0:24:00 |
| Jessica Polansk | 12/18/2009 | Mississippi BJ | Review documents to prepare for parties' meeting | 0:36:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/4/2010 | Mississippi BJ | Electronic mail re: oral argument and re: enforcement action | 0:07:00 |
| Jessica Polansk | 8/3/2010 | Mississippi BJ | Talk with SN re: oral argument re: motion to intervene | 0:25:00 |
| Jessica Polansk | 8/1/2010 | Mississippi BJ | Draft motion for subclass in J.B. | 2:15:00 |
| Jessica Polansk | 6/25/2010 | Mississippi BJ | Talk with Jessica N. re: MS research for reply brief (6 min); talk with Victoria re: MS research (12 min) | 0:18:00 |
| Jessica Polansk | 7/30/2010 | Mississippi BJ | Talk with SN re: monitoring, enforcement, oral argument re: motion to intervene; talk with MRL and SN re: monitoring and enforcement | 0:28:00 |
| Jessica Polansk | 7/30/2010 | Mississippi BJ | Electronic mail re: subclass and read correspondence re: bridge plan production | 0:06:00 |
| Jessica Polansk | 6/29/2010 | Mississippi BJ | Talk with Jason (intern) re: research on judicial economy for reply brief and follow up | 0:12:00 |
| Jessica Polansk | 6/29/2010 | Mississippi BJ | Talk with Claudia (intern) re: reply brief to motion to intervene, motion for class certification, Bridge Plan data, and other case updates | 0:19:00 |

| | | | | |
|---|---|---|---|---|
| 2/2/2012 | | Children's Rights, Inc. | | |
| 3:58 PM | | User Defined Slip Listing | | Page    35 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Polansk | 6/29/2010 | Mississippi BJ | Talk with DD re: reply brief | 0:05:00 |
| Jessica Polansk | 6/27/2010 | Mississippi BJ | Edit reply brief to motion to intervene | 2:10:00 |
| Jessica Polansk | 6/27/2010 | Mississippi BJ | Read opposition to motion to dismiss mental health lawsuit | 0:30:00 |
| Jessica Polansk | 6/29/2010 | Mississippi BJ | Edit reply brief to motion to intervene; talk with SN and DD (separately) re: same | 5:22:51 |
| Jessica Polansk | 6/28/2010 | Mississippi BJ | Revise reply to motion to intervene | 6:35:44 |
| Jessica Polansk | 6/2/2010 | Mississippi BJ | Read and respond to emails from intern re: motion to transfer and research re: same | 0:05:00 |
| Jessica Polansk | 12/7/2010 | Mississippi BJ | Research re: inability defense and motion to strike | 0:33:42 |
| Jessica Polansk | 12/28/2010 | Mississippi BJ | Organize files | 0:21:00 |
| Jessica Polansk | 2/11/2010 | Mississippi BJ | Organize files | 0:15:00 |
| Jessica Polansk | 12/22/2010 | Mississippi BJ | Finalize reply brief | 0:30:00 |
| Jessica Polansk | 2/11/2010 | Mississippi BJ | Research re: overlapping injuctive relief. | 0:26:09 |
| Jessica Polansk | 12/16/2010 | Mississippi BJ | Organize; make task list for reply brief; read press re: contempt | 0:10:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/14/2010 | Mississippi BJ | Talk with DD re: status of reply brief and re: correspondence to send to stakeholders | 0:06:00 |
| Jessica Polansk | 7/29/2010 | Mississippi BJ | Follow up re: research re: subclasses | 0:05:00 |
| Jessica Polansk | 12/13/2010 | Mississippi BJ | Talk with Kate B. re: case status, press | 0:15:00 |
| Jessica Polansk | 12/13/2010 | Mississippi BJ | Electronic mail re: abuse in care and stakeholder meetings | 0:05:00 |
| Jessica Polansk | 12/29/2010 | Mississippi BJ | Review order sealing exhibit and docket | 0:10:00 |
| Jessica Polansk | 12/7/2010 | Mississippi BJ | Prepare for stakeholder meetings | 0:27:00 |
| Jessica Polansk | 12/7/2010 | Mississippi BJ | Prepare for stakeholder meetings | 0:16:00 |
| Jessica Polansk | 12/7/2010 | Mississippi BJ | Talk with GW re: motion for contempt and for the appointment of a receiver and motion to strike declaration | 0:22:00 |
| Jessica Polansk | 2/9/2010 | Mississippi BJ | Email re: conference call | 0:03:39 |
| Jessica Polansk | 12/6/2010 | Mississippi BJ | Research inability to comply as defense to contempt | 0:18:00 |
| Jessica Polansk | 12/6/2010 | Mississippi BJ | Review Defendants' opposition to motion for contempt | 0:16:23 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 12/3/2010 | Mississippi BJ | Review opposition to motion for contempt | 0:14:00 |
| Jessica Polansk | 12/3/2010 | Mississippi BJ | Review opposition to motion for contempt | 0:10:00 |
| Jessica Polansk | 12/3/2010 | Mississippi BJ | Talk with SN re: Defendants' opposition to motion for contempt (multiple times) and follow up re: same | 0:36:00 |
| Jessica Polansk | 11/30/2010 | Mississippi BJ | Talk with DD re: outstanding tasks | 0:05:00 |
| Jessica Polansk | 8/11/2010 | Mississippi BJ | Update Claudia (intern) regarding status of case. | 0:16:00 |
| Jessica Polansk | 8/5/2010 | Mississippi BJ | Talk with Claudia re: research re: intervention caselaw to prepare for oral argument; email re: same | 0:17:00 |
| Jessica Polansk | 3/15/2010 | Mississippi BJ | Meeting with DD re: case status -- SPLC lawsuit and management issues | 0:20:00 |
| Jessica Polansk | 1/27/2010 | Mississippi BJ | Read and analyze emails from source and read draft complaint re: mental health services [analyze whether any claims precluded by Olivia Y.] | 0:19:00 |
| Jessica Polansk | 3/11/2010 | Mississippi BJ | Research mental health lawsuit in CT; talk with GW re: same; read and analyze consent decree and other relevant documents in CT mental health lawsuit to strategize how to deal with SPLC mental health | 2:29:12 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | lawsuit. | |
| Jessica Polansk | 3/11/2010 | Mississippi BJ | Talk with DD re: expenses from case record review expert and talk with KM re: same | 0:05:00 |
| Jessica Polansk | 3/10/2010 | Mississippi BJ | Talk with SN re: SPLC mental health lawsuit and pull class cert materials and talk with DD re: same | 0:24:00 |
| Jessica Polansk | 3/10/2010 | Mississippi BJ | Read and analyze SPLC mental health complaint | 0:33:00 |
| Jessica Polansk | 3/10/2010 | Mississippi BJ | Talk with SN re: mental health lawsuit and re: management issues | 0:09:00 |
| Jessica Polansk | 3/9/2010 | Mississippi BJ | Read emails re: SPLC mental health lawsuit and review notes re: same | 0:09:00 |
| Jessica Polansk | 12/21/2009 | Mississippi BJ | Organize MS travel for February | 0:11:00 |
| Jessica Polansk | 2/12/2010 | Mississippi BJ | Research re: conflicting consent decrees/overlapping injuctive relief. | 1:31:11 |
| Jessica Polansk | 2/19/2010 | Mississippi BJ | Research on overlapping injunctive relief and draft memo re: same | 2:57:19 |
| Jessica Polansk | 2/18/2010 | Mississippi BJ | Research re: overlapping injunctive relief and draft memo re: same | 5:22:41 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 2/17/2010 | Mississippi BJ | Research re: overlapping injunctive relief | 2:46:00 |
| Jessica Polansk | 2/16/2010 | Mississippi BJ | Read correspondence re: named plaintiff and re: management issues (12 min); talk with DD re: TPR assessment (6 min); talk with DD re: F drive (5 min); read articles re: Southern Poverty Law Center (12 min) | 0:35:00 |
| Jessica Polansk | 2/16/2010 | Mississippi BJ | Research re: overlapping consent decrees and re: standard to intervene | 3:02:34 |
| Jessica Polansk | 8/6/2010 | Mississippi BJ | Prepare for oral argument -- moot argument with SN and Claudia (intern) | 0:32:50 |
| Jessica Polansk | 2/12/2010 | Mississippi BJ | Talk with SN re: overlapping consent decree, SN & MRL, and IPL | 0:18:00 |
| Jessica Polansk | 7/23/2010 | Mississippi BJ | Prepare for oral argument re: motion to intervene | 0:16:00 |
| Jessica Polansk | 2/12/2010 | Mississippi BJ | Research re: standard to intervene and intervention in conflicting class action | 0:16:28 |
| Jessica Polansk | 2/12/2010 | Mississippi BJ | Talk with GW re: conflicting consent decrees and intervening in a class action | 0:38:00 |
| Jessica Polansk | 3/12/2010 | Mississippi BJ | Read class cert motion in SPLC mental health lawsuit and press re: lawsuit | 0:35:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/10/2010 | Mississippi BJ | Travel from Jackson to NYC (subtracted 2.5 hours for work while traveling) | 3:45:00 |
| Jessica Polansk | 2/1/2010 | Mississippi BJ | Read draft mental health complaint (while traveling) | 0:25:00 |
| Jessica Polansk | 1/29/2010 | Mississippi BJ | Get documents for trip to MS and parties' meeting | 1:01:00 |
| Jessica Polansk | 9/29/2010 | Mississippi BJ | Draft motion for contempt | 0:18:00 |
| Jessica Polansk | 9/29/2010 | Mississippi BJ | Talk with Kate B. re: motion for contempt (for press communications) | 0:25:00 |
| Jessica Polansk | 8/12/2010 | Mississippi BJ | Review Period II monitoring report | 0:10:00 |
| Jessica Polansk | 8/11/2010 | Mississippi BJ | Talk with DD to update him re: oral argument, case status, bridge plan data, etc. | 0:12:00 |
| Jessica Polansk | 7/29/2010 | Mississippi BJ | Review summary charts of bridge plan data, discuss with DD, email re: same | 0:13:00 |
| Jessica Polansk | 8/5/2010 | Mississippi BJ | Talk with DD re: bridge plan data to use for oral argument | 0:07:00 |
| Jessica Polansk | 7/21/2010 | Mississippi BJ | Talk with SN re: pro hac vice application; talk with DD re: PHV application; email co-counsel re: same | 0:30:43 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 2/2/2010 | Mississippi BJ | Meet with MRL and SN to discuss draft mental health complaint | 0:15:00 |
| Jessica Polansk | 9/21/2010 | Mississippi BJ | Talk with DD re: contempt motion and edits | 0:21:00 |
| Jessica Polansk | 9/21/2010 | Mississippi BJ | Talk with SN re: contempt motion | 0:14:00 |
| Jessica Polansk | 8/10/2010 | Mississippi BJ | Attend oral argument re: mental health lawsuit | 1:30:00 |
| Jessica Polansk | 8/10/2010 | Mississippi BJ | Meet with WD (co-counsel) and SN to prepare for oral argument | 1:00:00 |
| Jessica Polansk | 9/13/2010 | Mississippi BJ | Talk with Sarah Russo (fellow) re: research on contempt and remedy of receivership | 0:15:00 |
| Jessica Polansk | 1/27/2010 | Mississippi BJ | Talk with SN re: mental health lawsuit | 0:13:00 |
| Jessica Polansk | 9/3/2010 | Mississippi BJ | Review emails | 0:06:00 |
| Jessica Polansk | 9/2/2010 | Mississippi BJ | Talk with KB re: Monitoring report | 0:30:00 |
| Jessica Polansk | 1/27/2010 | Mississippi BJ | Telephone call with SN and Monitor re: potential mental health lawsuit and need for carveout for Olivia Y. class (I came in late; about 11 min); and telephone call with SN and source re: same | 0:23:56 |

2/2/2012                             Children's Rights, Inc.
3:58 PM                           User Defined Slip Listing                      Page    42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/21/2010 | Mississippi BJ | Talk with Claudia (intern) re: subclass research | 0:04:00 |
| Jessica Polansk | 2/9/2010 | Mississippi BJ | Research regarding overlapping injuctive relief. | 0:40:01 |
| Jessica Polansk | 11/4/2010 | Mississippi BJ | Electronic mail re: timing of Monitoring Report, briefing schedule; talk with DD re: same | 0:17:00 |
| Jessica Polansk | 11/22/2010 | Mississippi BJ | Talk with DD re: LaShawn documents for contempt and receivership reply | 0:08:13 |
| Jessica Polansk | 11/22/2010 | Mississippi BJ | Talk with JM re: LaShawn reports on receiver to prepare for reply brief re: contempt and receivership | 0:15:00 |
| Jessica Polansk | 11/22/2010 | Mississippi BJ | Review LaShawn documents re: receivership for motion for contempt and receiver (to prepare for reply) | 0:30:00 |
| Jessica Polansk | 11/19/2010 | Mississippi BJ | Review caselaw and data re: scope of powers of receiver and re: funding implications | 1:06:34 |
| Jessica Polansk | 11/16/2010 | Mississippi BJ | Talk with GW re: contempt in Michigan and MS | 0:15:00 |
| Jessica Polansk | 11/11/2010 | Mississippi BJ | Talk with DD re: Monitor's Report and follow up | 0:05:00 |
| Jessica Polansk | 2/8/2010 | Mississippi BJ | Electronic mail intern re: research project and review SPLC website for | 0:14:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    43

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| | | | update re: mental health lawsuit | |
| Jessica Polansk | 11/5/2010 | Mississippi BJ | Talk with SN and DD separately re: schedule for contempt briefing, stakeholder visits, etc. | 0:12:00 |
| Jessica Polansk | 11/5/2010 | Mississippi BJ | Talk with SN re: MS | 0:20:00 |
| Jessica Polansk | 10/6/2010 | Mississippi BJ | Organize files; file sealed documents; confirm everything is filed | 0:33:40 |
| Jessica Polansk | 11/2/2010 | Mississippi BJ | Determine when Monitor's Report and Defendants' opposition to motion for contempt will come in; plan briefing | 0:17:00 |
| Jessica Polansk | 10/29/2010 | Mississippi BJ | Read and analyze LaShawn contempt order to prepare for contempt reply brief. | 0:26:16 |
| Jessica Polansk | 10/20/2010 | Mississippi BJ | Review foster care data and maltreatment report for contempt reply | 0:36:17 |
| Jessica Polansk | 2/5/2010 | Mississippi BJ | Talk with JFP re: mental health complaint and carveout | 0:10:00 |
| Jessica Polansk | 2/5/2010 | Mississippi BJ | Research law re: overlapping classes and relief against different defendants | 1:43:48 |
| Jessica Polansk | 8/5/2010 | Mississippi BJ | Analyze data re: children in congregate therapeutic placements | 0:32:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/7/2010 | Mississippi BJ | Draft task list | 0:06:57 |
| Jessica Polansk | 2/2/2010 | Mississippi BJ | Meeting with stakeholder and MRL and SN to discuss draft mental health complaint | 0:30:00 |
| Jessica Polansk | 10/6/2010 | Mississippi BJ | Electronic mail re: motion for contempt | 0:26:00 |
| Jessica Polansk | 10/6/2010 | Mississippi BJ | Meet with SN; phone call with reporter | 0:10:00 |
| Jessica Polansk | 4/28/2010 | Mississippi BJ | Telephone call with SN and SPLC and discuss motion to intervene with SN | 0:05:00 |
| Jessica Polansk | 4/19/2010 | Mississippi BJ | Draft motion to intervene re: mental health lawsuit | 3:23:28 |
| Jessica Polansk | 4/21/2010 | Mississippi BJ | Review edits to motion to intervene with DD | 0:08:00 |
| Jessica Polansk | 4/21/2010 | Mississippi BJ | Talk with SN re: edits to motion to intervene | 0:09:00 |
| Jessica Polansk | 4/21/2010 | Mississippi BJ | Research intervention for motion to intervene; talk with SN re: same (10 min); talk with DD re: same (5 min) | 1:07:00 |
| Jessica Polansk | 4/21/2010 | Mississippi BJ | Revise motion to intervene - section on intervention of right | 0:48:00 |
| Jessica Polansk | 4/20/2010 | Mississippi BJ | Talk with DD re: phone call with SPLC and motion to intervene | 0:03:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/20/2010 | Mississippi BJ | Telephone call with SN and SPLC re: mental health lawsuit and potential for intervention | 0:16:00 |
| Jessica Polansk | 4/20/2010 | Mississippi BJ | Talk with SN re: motion to intervene and attempt telephone call re: same | 0:12:00 |
| Jessica Polansk | 4/20/2010 | Mississippi BJ | Talk with SN re: motion to intervene and re: data proposal from defendants | 0:10:00 |
| Jessica Polansk | 4/20/2010 | Mississippi BJ | Draft motion to intervene in mental health lawsuit (continued from yesterday) | 3:24:49 |
| Jessica Polansk | 4/21/2010 | Mississippi BJ | Revise motion to intervene | 0:14:00 |
| Jessica Polansk | 4/16/2010 | Mississippi BJ | Organize files and make task list; review documents for motion to intervene | 0:23:12 |
| Jessica Polansk | 4/15/2010 | Mississippi BJ | Look for documents re: named plaintiffs | 0:14:00 |
| Jessica Polansk | 4/15/2010 | Mississippi BJ | Draft motion to intervene | 1:06:46 |
| Jessica Polansk | 4/15/2010 | Mississippi BJ | Read and respond to emails re: COA, motion to intervene, correspondence from stakeholder, and correspondence from defendants regarding plaintiff | 0:11:00 |
| Jessica Polansk | 4/14/2010 | Mississippi BJ | Organize files | 0:08:00 |

2/2/2012  
3:58 PM

Children's Rights, Inc.  
User Defined Slip Listing

Page    46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 4/14/2010 | Mississippi BJ | Talk with DD re: motion to intervene | 0:11:00 |
| Jessica Polansk | 4/14/2010 | Mississippi BJ | Draft motion to intervene in mental health lawsuit | 2:54:22 |
| Jessica Polansk | 4/12/2010 | Mississippi BJ | Draft motion to intervene - sections on procedural history, overlapping claims, and permissive intervention | 1:26:34 |
| Jessica Polansk | 4/9/2010 | Mississippi BJ | Review and organize emails | 0:18:00 |
| Jessica Polansk | 4/9/2010 | Mississippi BJ | Talk with SL re: MS negotiations | 0:10:00 |
| Jessica Polansk | 4/8/2010 | Mississippi BJ | Wait for potential meeting with Defendants | 1:00:00 |
| Jessica Polansk | 4/26/2010 | Mississippi BJ | Telephone call with DD re: motion to intervene | 0:10:00 |
| Jessica Polansk | 4/28/2010 | Mississippi BJ | Telephone call with SL and Monitor (came in late) and talk with SN re: negotiations, facility for children, and motion to intervene | 0:18:00 |

Total: Jessica Polansk

252.64

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Jodi Miller** | | | | |
| Jodi Miller | 9/27/2010 | Mississippi BJ | Conduct research for authority praising role of receivership in litigation. | 6:48:19 |
| Jodi Miller | 9/27/2010 | Mississippi BJ | Meet with JP to discuss legal research regarding receiverships. | 0:15:00 |

Total: Jodi Miller

7.06

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Kelley Fong** | | | | |
| Kelley Fong | 3/12/2010 | Mississippi BJ | Research CR involvement in W.R. case in Connecticut for SPLC mental health lawsuit | 0:37:19 |

Total: Kelley Fong

0.62

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    49

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Laura Mumm** | | | | |
| Laura Mumm | 4/7/2010 | Mississippi BJ | Press check. | 0:04:56 |
| Laura Mumm | 4/8/2010 | Mississippi BJ | Press check. | 0:08:02 |
| Laura Mumm | 12/14/2010 | Mississippi BJ | Review child files for information re: entering/exiting custody. | 0:13:27 |
| Laura Mumm | 9/24/2010 | Mississippi BJ | Press check. | 0:02:28 |

Total: Laura Mumm

0.47

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Laurence Borten | | | | |
| Laurence Borten | 4/1/2010 | Mississippi BJ | Discuss information from source in Boston re: services in Mississippi with JP. | 0:07:13 |

Total: Laurence Borten

0.12

| | | | | |
|---|---|---|---|---|
| 2/2/2012<br>3:58 PM | | Children's Rights, Inc.<br>User Defined Slip Listing | | Page    51 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Marcia R Lowry<br>Marcia R Lowry | 2/2/2010 | Mississippi BJ | Conference with source regarding mental health services | 0:35:00 |
| Marcia R Lowry | 3/11/2010 | Mississippi BJ | Memos to co-counsel regarding new suit, strategy 3/11/10 | 0:45:00 |
| Marcia R Lowry | 4/25/2010 | Mississippi BJ | Edit motion to intervene | 1:25:00 |
| Marcia R Lowry | 4/15/2010 | Mississippi BJ | Review, respond to SN regarding related case | 0:15:00 |
| Marcia R Lowry | 6/26/2010 | Mississippi BJ | Edit intervention brief | 0:45:00 |
| Marcia R Lowry | 1/29/2010 | Mississippi BJ | Telephone call with SN regarding related case | 0:10:00 |
| Marcia R Lowry | 3/16/2010 | Mississippi BJ | Conference with WD, SN, JP regarding related case | 0:30:00 |
| Marcia R Lowry | 1/27/2010 | Mississippi BJ | Conference with SN regarding potential new case | 0:20:00 |
| Marcia R Lowry | 3/11/2010 | Mississippi BJ | Review compl., lawsuit, memo regarding same | 1:30:00 |
| Marcia R Lowry | 3/12/2010 | Mississippi BJ | Conference with SN regarding MH case | 0:20:00 |
| Marcia R Lowry | 4/28/2010 | Mississippi BJ | Edit intervention motion. | 0:30:00 |
| Marcia R Lowry | 3/16/2010 | Mississippi BJ | Review memo regarding related case | 0:30:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    52

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |

Total: Marcia R Lowry

7.58

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Matt Shahabian** | | | | |
| Matt Shahabian | 7/29/2010 | Mississippi BJ | Work on subclassing memo | 4:00:00 |
| Matt Shahabian | 7/28/2010 | Mississippi BJ | Research subclass memo and review Marisol and Charlie | 6:00:00 |
| Matt Shahabian | 7/27/2010 | Mississippi BJ | Research subclassing memo | 6:00:00 |
| Matt Shahabian | 7/26/2010 | Mississippi BJ | Research subclassing memo | 6:00:00 |
| Matt Shahabian | 7/23/2010 | Mississippi BJ | Research on purposes and timing of subclassing | 5:00:00 |

Total: Matt Shahabian

27.00

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Mavis Asiedu-F** | | | | |
| Mavis Asiedu-F | 10/13/2009 | Mississippi BJ | Press check. | 0:11:45 |
| Mavis Asiedu-F | 10/14/2009 | Mississippi BJ | Press check. | 0:05:48 |
| Mavis Asiedu-F | 3/18/2010 | Mississippi BJ | Research into LaShawn TRO for MS TRO | 2:00:00 |
| Mavis Asiedu-F | 3/3/2010 | Mississippi BJ | Press check. | 0:34:54 |
| Mavis Asiedu-F | 2/22/2010 | Mississippi BJ | Press check. | 0:04:37 |
| Mavis Asiedu-F | 2/5/2010 | Mississippi BJ | Press check. | 0:10:23 |
| Mavis Asiedu-F | 2/4/2010 | Mississippi BJ | Press check. | 0:15:16 |

Total: Mavis Asiedu-F

3.38

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Melissa, Esq. | | | | |
| Melissa, Esq. | 3/19/2010 | Mississippi BJ | Talk with JP re: research assignment | 0:07:32 |
| Melissa, Esq. | 3/17/2010 | Mississippi BJ | Research: help JP with research re: SPLC lawsuit; talk with JP, SB, SN re: same | 2:03:56 |

Total: Melissa, Esq.

2.20

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Sara Maeder | | | | |
| Sara Maeder | 9/22/2010 | Mississippi BJ | Continue attempting to fax draft to MRL. | 0:11:38 |
| Sara Maeder | 7/15/2010 | Mississippi BJ | Research subclasses in NJ class cert briefing for JP. | 0:22:00 |

Total: Sara Maeder

0.56

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Sarah T. Russo | | | | |
| Sarah T. Russo | 9/13/2010 | Mississippi BJ | Research on contempt and remedy of receivership | 3:00:00 |
| Sarah T. Russo | 9/14/2010 | Mississippi BJ | Research on contempt and remedy of receivership | 2:00:00 |
| Sarah T. Russo | 9/22/2010 | Mississippi BJ | Research | 3:11:27 |
| Sarah T. Russo | 11/29/2010 | Mississippi BJ | Research scope of authority for receivers | 0:30:00 |

Total: Sarah T. Russo

8.69

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Shirim, Esq.<br>Shirim, Esq. | 8/4/2010 | Mississippi BJ | Meeting with JP to run through possible questions for oral argument | 0:45:00 |
| Shirim, Esq. | 8/6/2010 | Mississippi BJ | Review recent case law on subclass and intervention | 0:38:45 |
| Shirim, Esq. | 3/10/2010 | Mississippi BJ | Review SPLC complaint and speak to colleagues about response | 2:09:32 |
| Shirim, Esq. | 3/12/2010 | Mississippi BJ | Review mental health case and discuss same with MRL | 1:22:32 |
| Shirim, Esq. | 1/29/2010 | Mississippi BJ | Talk to para re: reviewing in-custody data to determine range of ages | 0:06:10 |
| Shirim, Esq. | 11/10/2009 | Mississippi BJ | Draft letter re: rate setting report, as initial analysis was flawed | 0:49:34 |
| Shirim, Esq. | 8/4/2010 | Mississippi BJ | Prepare for oral argument on motion to intervene | 2:28:01 |
| Shirim, Esq. | 11/24/2009 | Mississippi BJ | Edit letter re: rate setting objections | 0:29:29 |
| Shirim, Esq. | 1/29/2010 | Mississippi BJ | Telephone call with multiple people concerning mental health lawsuit involving plaintiffs in Olivia Y case | 1:56:03 |
| Shirim, Esq. | 3/24/2010 | Mississippi BJ | Research and read cases re intervention as a right | 1:55:04 |

| | | | | |
|---|---|---|---|---|
| 2/2/2012 | | Children's Rights, Inc. | | |
| 3:58 PM | | User Defined Slip Listing | | Page 59 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Shirim, Esq. | 6/27/2010 | Mississippi BJ | Review and revise reply brief to intervene | 0:57:33 |
| Shirim, Esq. | 6/29/2010 | Mississippi BJ | Review brief in reply | 1:11:54 |
| Shirim, Esq. | 4/23/2010 | Mississippi BJ | Review motion to intervene papers | 0:35:00 |
| Shirim, Esq. | 1/29/2010 | Mississippi BJ | Read letter from source and locate data to address concern re foster care population | 0:24:55 |
| Shirim, Esq. | 1/27/2010 | Mississippi BJ | Telephone call with GL and then SPL re: in-home mental health services for children | 0:42:04 |
| Shirim, Esq. | 12/8/2009 | Mississippi BJ | Review settlement agreement and 2nd year plan, going through what we want reports on and when plans are due | 0:54:00 |
| Shirim, Esq. | 3/12/2010 | Mississippi BJ | Research motion to intervene in mental health suit | 5:35:24 |
| Shirim, Esq. | 9/23/2010 | Mississippi BJ | Read MRL edits to contempt papers and talk to JP re same | 1:11:47 |
| Shirim, Esq. | 3/14/2010 | Mississippi BJ | Draft memo re: mental health suit | 6:09:55 |
| Shirim, Esq. | 4/14/2010 | Mississippi BJ | Electronic mail to SPLC and to COA re update. | 0:25:00 |
| Shirim, Esq. | 8/4/2010 | Mississippi BJ | Review prep questions and answers provided by JP for argument on | 0:56:56 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | intervention | |
| Shirim, Esq. | 1/29/2010 | Mississippi BJ | Research on competing injunctive orders | 1:54:57 |
| Shirim, Esq. | 7/27/2010 | Mississippi BJ | Prepare for oral argument | 4:14:14 |
| Shirim, Esq. | 8/6/2010 | Mississippi BJ | Read cases on subclass and get mooted | 2:44:00 |
| Shirim, Esq. | 8/31/2010 | Mississippi BJ | Telephone call with KB re: press strategy for monitor's report | 0:41:34 |
| Shirim, Esq. | 5/28/2010 | Mississippi BJ | Read papers from Medicaid case (opp. to motion to intervene & motion to dismiss) and outline argument for reply | 2:13:34 |
| Shirim, Esq. | 2/1/2010 | Mississippi BJ | Meeting with monitor over dinner | 1:30:00 |
| Shirim, Esq. | 6/23/2010 | Mississippi BJ | Talk to JP about plaintiffs in SPLC suit and review allegations re: same | 0:14:00 |
| Shirim, Esq. | 12/20/2010 | Mississippi BJ | Redraft reply motion | 7:30:00 |
| Shirim, Esq. | 12/23/2010 | Mississippi BJ | Finalize brief in reply to opp to motion to dismiss | 5:37:16 |
| Shirim, Esq. | 8/10/2010 | Mississippi BJ | Meeting with co-counsel and JP to prepare for oral argument | 1:00:00 |
| Shirim, Esq. | 3/23/2010 | Mississippi BJ | Research on intervention as a right | 1:50:34 |

| | | | | |
|---|---|---|---|---|
| 2/2/2012 | | Children's Rights, Inc. | | Page    61 |
| 3:58 PM | | User Defined Slip Listing | | |
| User | Date | Client | Description | Time Spent |
| Shirim, Esq. | 8/10/2010 | Mississippi BJ | Attend oral argument (re: mental health lawsuit) | 1:30:00 |
| Shirim, Esq. | 8/5/2010 | Mississippi BJ | Prepare for oral argument on intervention | 4:25:00 |
| Shirim, Esq. | 12/3/2009 | Mississippi BJ | Drafting update memo for MRL in prepartion for 12/21 meeting | 0:40:00 |
| Shirim, Esq. | 3/24/2010 | Mississippi BJ | Draft motion to intervene | 4:55:41 |
| Shirim, Esq. | 7/30/2010 | Mississippi BJ | Read case law in prep for oral argument | 2:00:00 |
| Shirim, Esq. | 7/30/2010 | Mississippi BJ | Prepare for oral argument | 0:51:44 |
| Shirim, Esq. | 2/12/2010 | Mississippi BJ | Talk to attys re: our response to proposed mental health suit. | 0:49:55 |
| Shirim, Esq. | 7/31/2010 | Mississippi BJ | Start to read all cases cited in all briefs on JB | 4:00:00 |
| Shirim, Esq. | 8/2/2010 | Mississippi BJ | Finish reading all cases cited in all papers in the JB case, and write summaries for same | 5:25:00 |
| Shirim, Esq. | 12/18/2009 | Mississippi BJ | Telephone call with source on coast re mental health services | 0:10:00 |
| Shirim, Esq. | 3/26/2010 | Mississippi BJ | Edit consent motion | 1:00:00 |
| Shirim, Esq. | 12/3/2009 | Mississippi BJ | Draft memo re: COA findings and practice guide report | 2:54:26 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim, Esq. | 8/6/2010 | Mississippi BJ | Revise outline of oral argument | 0:41:00 |
| Shirim, Esq. | 4/27/2010 | Mississippi BJ | Talk with para and JP about finalizing motion | 0:05:28 |
| Shirim, Esq. | 6/29/2010 | Mississippi BJ | Read through cites and foster care assessment cited in brief on reply | 2:22:36 |
| Shirim, Esq. | 4/20/2010 | Mississippi BJ | Draft motion to intervene | 2:06:47 |
| Shirim, Esq. | 4/20/2010 | Mississippi BJ | Draft section of brief that was lost because of computer problem | 1:45:00 |
| Shirim, Esq. | 4/21/2010 | Mississippi BJ | Edit motion to intervene | 1:17:00 |
| Shirim, Esq. | 4/21/2010 | Mississippi BJ | Edit motion to intervene | 4:29:04 |
| Shirim, Esq. | 6/30/2010 | Mississippi BJ | Telephone call with defendants re: SPLC lawsuit | 0:20:00 |
| Shirim, Esq. | 6/23/2010 | Mississippi BJ | Review briefs in opp. to Plaintiffs' motion to intervene | 0:36:23 |
| Shirim, Esq. | 4/27/2010 | Mississippi BJ | Edit brief for intervention | 2:50:26 |
| Shirim, Esq. | 6/23/2010 | Mississippi BJ | Talk with JP about the briefs in opp. to plaintiffs' motion to intervene and how to structure reply | 0:22:00 |
| Shirim, Esq. | 4/27/2010 | Mississippi BJ | Edit brief for intervention | 4:44:29 |
| Shirim, Esq. | 6/24/2010 | Mississippi BJ | Edit reply motion in intervention case | 5:31:58 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 4/23/2010 | Mississippi BJ | Telephone call with source re: mental health services | 0:10:00 |
| Shirim, Esq. | 6/1/2010 | Mississippi BJ | Telephone call with source re: mental health services on the coast | 0:20:00 |
| Shirim, Esq. | 4/28/2010 | Mississippi BJ | Finalize motion to intervene | 1:32:22 |
| Shirim, Esq. | 4/22/2010 | Mississippi BJ | Edit motion to intervene | 0:30:00 |
| Shirim, Esq. | 6/1/2010 | Mississippi BJ | Telephone call with former NP | 0:10:00 |
| Shirim, Esq. | 6/30/2010 | Mississippi BJ | Review brief in reply to opp. to motion to intervene | 0:29:28 |
| Shirim, Esq. | 12/22/2009 | Mississippi BJ | Talk to JP about NP problem and then to MAF about fee application | 0:21:00 |
| Shirim, Esq. | 12/23/2009 | Mississippi BJ | Read trends in federal, state and local spending to prepare for planning around MS budget crisis | 1:52:29 |
| Shirim, Esq. | 3/2/2010 | Mississippi BJ | Electronic mail JP re: update on MS negotiations | 0:05:00 |
| Shirim, Esq. | 1/6/2010 | Mississippi BJ | Talk to MRL about co-counsel and JP about NP JA | 0:33:25 |
| Shirim, Esq. | 8/6/2010 | Mississippi BJ | Review and edit motion for subclass | 0:38:48 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 12/1/2009 | Mississippi BJ | Prepare for MS update meeting with MRL | 0:27:15 |
| Shirim, Esq. | 10/19/2010 | Mississippi BJ | Telephone call with source on coast re: mental health services (second) | 0:12:37 |
| Shirim, Esq. | 9/30/2010 | Mississippi BJ | Review and revise declaration | 2:40:00 |
| Shirim, Esq. | 3/16/2010 | Mississippi BJ | Research on motion to intervene | 8:15:09 |
| Shirim, Esq. | 3/16/2010 | Mississippi BJ | Telephone call with MRL and co-counsel re motion to intervene in health suit | 0:30:00 |
| Shirim, Esq. | 12/1/2009 | Mississippi BJ | Begin going through all recent Milner reports and drafting long memo re: findings and recommendations | 2:45:00 |
| Shirim, Esq. | 3/17/2010 | Mississippi BJ | Draft motion to intervene | 1:20:37 |
| Shirim, Esq. | 10/5/2010 | Mississippi BJ | Finalize and upload brief on ECF | 0:28:12 |
| Shirim, Esq. | 3/17/2010 | Mississippi BJ | Draft motion to intervene in SPLC motion | 6:18:55 |
| Shirim, Esq. | 10/6/2010 | Mississippi BJ | Talk to reporters and sources about contempt motion, also email reporter re: same | 2:30:00 |
| Shirim, Esq. | 10/12/2010 | Mississippi BJ | Talk with co-counsel about stakeholder response to motion for contempt and reach out to numerous | 0:55:00 |

2/2/2012                          Children's Rights, Inc.
3:58 PM                          User Defined Slip Listing                    Page    65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | stakeholders. | |
| Shirim, Esq. | 10/19/2010 | Mississippi BJ | Telephone call with source on coast re: mental health services | 0:15:00 |
| Shirim, Esq. | 6/30/2010 | Mississippi BJ | Telephone calls with SPLC and discussions with JP re: confidentiality order in MS and the sharing of information | 0:40:00 |
| Shirim, Esq. | 11/8/2010 | Mississippi BJ | Talk with source re: concerns about private provider and discuss same with MRL | 0:30:00 |
| Shirim, Esq. | 11/23/2010 | Mississippi BJ | Review Monitor's final report - put together chart of findings across three reports re: each requirement | 6:42:58 |
| Shirim, Esq. | 3/20/2010 | Mississippi BJ | Edit first two sections of TRO | 2:00:00 |
| Shirim, Esq. | 10/4/2010 | Mississippi BJ | Review CR statement re: contempt and all motion papers except decl. and memo of law | 2:03:30 |
| Shirim, Esq. | 12/1/2009 | Mississippi BJ | Edit for last time letter objection to rate setting report | 0:28:21 |
| Shirim, Esq. | 4/20/2010 | Mississippi BJ | Talk with JP and then with SPLC re: mental health suit | 0:28:00 |
| Shirim, Esq. | 4/26/2010 | Mississippi BJ | Edit brief to intervene to address concerns raised by MRL | 1:30:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim, Esq. | 1/27/2010 | Mississippi BJ | Review mental health complaint and have several conversations with MRL and JP about implications to our suit. | 1:54:44 |
| Shirim, Esq. | 9/9/2010 | Mississippi BJ | Review press release | 0:20:04 |
| Shirim, Esq. | 12/4/2009 | Mississippi BJ | Draft memo on death of child - have to continually reread file because it is so jumbled and confusing. | 1:55:56 |
| Shirim, Esq. | 4/25/2010 | Mississippi BJ | Read through and edit brief to intervene | 0:45:00 |

Total: Shirim, Esq.

169.82

2/2/2012  
3:58 PM

Children's Rights, Inc.  
User Defined Slip Listing

Page    67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Victoria Ha** | | | | |
| Victoria Ha | 6/22/2010 | Mississippi BJ | Writing email to JP about research on speculativeness | 0:15:00 |
| Victoria Ha | 6/21/2010 | Mississippi BJ | Research on premature intervention | 1:00:00 |
| Victoria Ha | 6/29/2010 | Mississippi BJ | Follow up research on immunity | 0:40:00 |
| Victoria Ha | 6/15/2010 | Mississippi BJ | Meeting with JP about MS | 0:22:00 |
| Victoria Ha | 6/16/2010 | Mississippi BJ | Research on premature interventions | 3:04:00 |
| Victoria Ha | 6/17/2010 | Mississippi BJ | Research on premature interventions | 5:55:00 |
| Victoria Ha | 6/17/2010 | Mississippi BJ | Meeting with JP about MS research progress | 0:11:00 |
| Victoria Ha | 6/18/2010 | Mississippi BJ | Research write-up | 5:20:00 |
| Victoria Ha | 6/21/2010 | Mississippi BJ | Research follow-up regarding premature interventions | 2:07:00 |
| Victoria Ha | 6/28/2010 | Mississippi BJ | Research on immunity | 6:30:00 |
| Victoria Ha | 6/22/2010 | Mississippi BJ | Follow up-research on speculativeness | 2:35:00 |
| Victoria Ha | 6/22/2010 | Mississippi BJ | Speculativeness research | 0:20:00 |
| Victoria Ha | 6/22/2010 | Mississippi BJ | Meeting with JP about MS research regarding speculativeness. | 0:13:00 |

2/2/2012
3:58 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Victoria Ha | 6/24/2010 | Mississippi BJ | Meeting with JP regarding immunity research | 0:07:34 |
| Victoria Ha | 6/24/2010 | Mississippi BJ | MS immunity background reading and research | 6:25:00 |
| Victoria Ha | 6/25/2010 | Mississippi BJ | Continuing with immunity research for MS | 6:17:00 |
| Victoria Ha | 6/25/2010 | Mississippi BJ | Meeting with JP on MS research regarding immunity | 0:12:00 |
| Victoria Ha | 6/28/2010 | Mississippi BJ | Meeting with JP for MS research on immunity | 0:05:00 |

Total: Victoria Ha                                                                41.65

Grand Total                                                                      664.36