# ATTACHMENT B

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     1

---

Selection Criteria

---

| Case.Selection | Include: Mississippi |
| Slip.Transaction Dat | 1/1/2011 - 8/31/2012 |

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

---

**Attorney/Para: Abby Barnes**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Abby Barnes | 3/19/2012 | Mississippi | Meet with SR re changes to MSA and Implementation Plan. | 0:12:00 |
| Abby Barnes | 3/19/2012 | Mississippi | Enter edits to MSA. | 1:22:23 |
| Abby Barnes | 3/20/2012 | Mississippi | Enter changes and proofread MSA and Period 3 Implementation Plan drafts. | 3:33:43 |
| Abby Barnes | 3/21/2012 | Mississippi | Enter edits to MSA draft. | 2:58:14 |
| Abby Barnes | 3/22/2012 | Mississippi | Enter edits to rollout language in MSA draft. | 1:56:52 |
| Abby Barnes | 6/4/2012 | Mississippi | Verify MSA citations in Ex. C. | 0:59:03 |
| Abby Barnes | 6/5/2012 | Mississippi | Review citations in MSA Ex. C. | 1:06:24 |
| Abby Barnes | 6/6/2012 | Mississippi | Calculate congregate care rates, including discussion with SR | 1:37:16 |
| Abby Barnes | 6/7/2012 | Mississippi | Print documents re rate setting for SR for meeting. | 0:05:00 |
| Abby Barnes | 6/7/2012 | Mississippi | Proofread MSA. | 1:31:44 |
| Abby Barnes | 6/12/2012 | Mississippi | Review changes to MSA. | 0:07:30 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Abby Barnes | 6/12/2012 | Mississippi | Review redline of MSA drafts. | 0:09:57 |
| Abby Barnes | 6/13/2012 | Mississippi | Review changes made to Ex. C to MSA. | 0:29:13 |
| Abby Barnes | 6/14/2012 | Mississippi | Review changes to Appendix C to MSA. | 0:07:40 |
| Abby Barnes | 6/15/2012 | Mississippi | Review latest draft of MSA; scan signature page. | 0:31:30 |
| Abby Barnes | 6/20/2012 | Mississippi | Mail original sig page to Defs. | 0:05:57 |

Total: Abby Barnes

16.92

9/27/2012                                 Children's Rights, Inc.
4:27 PM                                 User Defined Slip Listing                        Page      3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Daniel Dobies** | | | | |
| Daniel Dobies | 1/7/2011 | Mississippi | Talk with JP re: Named Plaintiff follow up | 0:06:00 |
| Daniel Dobies | 1/14/2011 | Mississippi | Talk with JP re: Named Plaintiff and ECF issues | 0:10:00 |
| Daniel Dobies | 2/1/2011 | Mississippi | Meeting with SN and JP to discuss data elements to be tracked in case record review | 0:42:47 |
| Daniel Dobies | 2/2/2011 | Mississippi | Talk with JP re: correspondence to Defendants and case record review | 0:08:00 |
| Daniel Dobies | 4/12/2011 | Mississippi | 45-minute meeting about graphics for 5/13 hearing with SN, JP, and para VK, 15-minute follow-up with VK | 1:00:00 |
| Daniel Dobies | 4/15/2011 | Mississippi | Meeting with JP (left early), SN, and para VK on hearing | 1:00:00 |
| Daniel Dobies | 5/9/2011 | Mississippi | Met with JP and para VK to discuss tasks to be completed for 5/13 hearing. | 0:07:54 |
| Daniel Dobies | 5/9/2011 | Mississippi | Talk with JP re: charts re: defendants' compliance to prepare for oral argument | 0:29:00 |
| Daniel Dobies | 5/25/2011 | Mississippi | Talk with JP and VK re: negotiations with defendants | 0:05:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
|      |      |        |             |            |
|      |      |        |             |            |

Total: Daniel Dobies

3.80

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page        5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Daniel Whitman**

| Daniel Whitman | 5/14/2012 | Mississippi | Review comparisons of parties' MSA revisions for inconsistencies. | 4:00:14 |

Total: Daniel Whitman

4.00

9/27/2012                                          Children's Rights, Inc.
4:27 PM                                        User Defined Slip Listing                          Page      6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Edward Wixler** | | | | |
| Edward Wixler | 6/21/2012 | Mississippi | Searched for relevant docs requested by MI | 0:11:14 |
| Edward Wixler | 6/25/2012 | Mississippi | Saved and organized email correspondence from Friday | 0:07:21 |
| Edward Wixler | 6/25/2012 | Mississippi | Saving SIRs forwarded from GLopes onto F Drive | 0:08:20 |
| Edward Wixler | 7/2/2012 | Mississippi | Redlined Def's Exhibit E against prior version | 0:07:00 |
| Edward Wixler | 7/3/2012 | Mississippi | Meeting with MI re. cite checks, cite check and finalize memo | 1:00:00 |
| Edward Wixler | 7/6/2012 | Mississippi | Sorted MS Correspondence and attachments onto F Drive | 0:03:00 |
| Edward Wixler | 7/9/2012 | Mississippi | Scanning and sorting MSA onto network drive | 0:15:00 |
| Edward Wixler | 7/10/2012 | Mississippi | Intake email response | 0:04:00 |
| Edward Wixler | 7/10/2012 | Mississippi | Reading MSA for monitoring deadlines | 0:14:00 |
| Edward Wixler | 7/10/2012 | Mississippi | Intake email | 0:14:00 |
| Edward Wixler | 7/10/2012 | Mississippi | Filed MS Press, Documents, and Correspondence | 0:15:00 |
| Edward Wixler | 7/10/2012 | Mississippi | Sort Y3IP Discovery onto F Drive | 0:34:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Edward Wixler | 7/12/2012 | Mississippi | Pulled and circulated MS Petition as filed | 0:10:00 |
| Edward Wixler | 7/12/2012 | Mississippi | Worked on Joint Petition for Entry of Proposed Order (including approx 6 min discussion with MI) | 0:20:00 |
| Edward Wixler | 7/13/2012 | Mississippi | Compiled binder with MSA for MI | 0:49:00 |
| Edward Wixler | 7/16/2012 | Mississippi | Sort MS Correspondence | 0:04:00 |
| Edward Wixler | 7/16/2012 | Mississippi | Sort Correspondence | 0:04:00 |
| Edward Wixler | 7/17/2012 | Mississippi | sort MS Correspondence | 0:13:00 |
| Edward Wixler | 7/18/2012 | Mississippi | Work on letter for MI | 0:21:00 |
| Edward Wixler | 7/20/2012 | Mississippi | MS Intake Email | 0:02:00 |
| Edward Wixler | 7/25/2012 | Mississippi | Sort MS Correspondence | 0:03:00 |
| Edward Wixler | 7/26/2012 | Mississippi | email summary of intake call for MI | 0:28:00 |
| Edward Wixler | 7/27/2012 | Mississippi | compiled updated DFCS policies | 0:53:00 |
| Edward Wixler | 7/30/2012 | Mississippi | Discussions with SR re. tasks and deadlines | 0:10:00 |
| Edward Wixler | 7/30/2012 | Mississippi | Compiling DFCS Policy Update | 1:23:00 |
| Edward Wixler | 8/1/2012 | Mississippi | MSA Binders for EG and SR | 0:15:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Edward Wixler | 8/1/2012 | Mississippi | Meeting w/ SR and MI re. MS updates. | 0:27:00 |
| Edward Wixler | 8/2/2012 | Mississippi | Preparing letter to Defs for email along with enclosures | 0:32:09 |
| Edward Wixler | 8/2/2012 | Mississippi | Cite Check MS Letter to Defs | 2:54:43 |
| Edward Wixler | 8/3/2012 | Mississippi | Work on letter to Defs | 0:15:06 |
| Edward Wixler | 8/7/2012 | Mississippi | Intake response from MS Email | 0:10:22 |
| Edward Wixler | 8/10/2012 | Mississippi | Sort MS Correspondence & Production | 0:17:08 |
| Edward Wixler | 8/10/2012 | Mississippi | Continue working on spreadsheet of upcoming production pursuant to MSA | 0:24:16 |
| Edward Wixler | 8/13/2012 | Mississippi | Work on spreadsheet of upcoming production pursuant to MSA | 0:07:31 |
| Edward Wixler | 8/13/2012 | Mississippi | Printing and collating Y3IP Production documents | 0:21:44 |
| Edward Wixler | 8/16/2012 | Mississippi | Sort MS Production | 0:04:21 |
| Edward Wixler | 8/21/2012 | Mississippi | Sort correspondence | 0:05:00 |
| Edward Wixler | 8/23/2012 | Mississippi | Sort email correspondence | 0:08:17 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page      9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Edward Wixler | 8/23/2012 | Mississippi | Work on index of Defs' production requirements | 0:22:06 |
| Edward Wixler | 8/23/2012 | Mississippi | Prepare index of deadlines per Y3IP and MSA | 1:13:02 |
| Edward Wixler | 8/24/2012 | Mississippi | Prepare MS letters | 0:34:53 |
| Edward Wixler | 8/27/2012 | Mississippi | sort correspondence | 0:05:00 |
| Edward Wixler | 8/28/2012 | Mississippi | Work on spreadsheet for production dates | 0:26:05 |
| Edward Wixler | 8/29/2012 | Mississippi | Work on index of upcoming production dates | 1:12:06 |
| Edward Wixler | 8/30/2012 | Mississippi | indexing defendants' production | 0:07:24 |
| Edward Wixler | 8/30/2012 | Mississippi | MS Intake Call summary to MI | 0:21:05 |
| Edward Wixler | 8/30/2012 | Mississippi | intake call | 0:38:39 |
| Edward Wixler | 8/30/2012 | Mississippi | index of upcoming MS monitoring production | 0:52:19 |
| Edward Wixler | 8/30/2012 | Mississippi | production index of MS Monitoring docs | 2:34:11 |
| Edward Wixler | 8/31/2012 | Mississippi | Intake follow up | 0:10:44 |
| Edward Wixler | 8/31/2012 | Mississippi | Index of doc production | 0:12:33 |
| Edward Wixler | 8/31/2012 | Mississippi | Letter to defs re intake caller | 0:32:25 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Edward Wixler | 8/31/2012 | Mississippi | prepare index of upcoming production | 0:52:51 |

Total: Edward Wixler

24.51

9/27/2012                              Children's Rights, Inc.
4:27 PM                              User Defined Slip Listing                          Page    11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Jessica Polansky** | | | | |
| Jessica Polansk | 1/5/2011 | Mississippi | Telephone call with SN and Monitor re: proposal to negotiate contempt; follow up with SN | 0:14:00 |
| Jessica Polansk | 1/7/2011 | Mississippi | Electronic mail court with proposed order | 0:06:00 |
| Jessica Polansk | 1/7/2011 | Mississippi | Talk with DD re: Named Plaintiff follow up | 0:06:00 |
| Jessica Polansk | 1/10/2011 | Mississippi | Talk with SN re: case status | 0:05:00 |
| Jessica Polansk | 1/10/2011 | Mississippi | Discuss proposal to negotiate remedy re: contempt/receiver | 0:05:00 |
| Jessica Polansk | 1/10/2011 | Mississippi | Revise proposal re: negotiating contempt/receiver and talk with SN re: same | 0:15:00 |
| Jessica Polansk | 1/10/2011 | Mississippi | Telephone call with court staff re: motion to strike affidavit | 0:18:00 |
| Jessica Polansk | 1/10/2011 | Mississippi | Talk with SN and MRL re: negotiations re: motion for contempt and receiver | 0:30:00 |
| Jessica Polansk | 1/11/2011 | Mississippi | Telephone call with clerk's office | 0:08:00 |
| Jessica Polansk | 1/11/2011 | Mississippi | Edit proposal re: contempt/receiver | 0:10:00 |

9/27/2012                         Children's Rights, Inc.
4:27 PM                        User Defined Slip Listing
                                                                    Page      12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 1/12/2011 | Mississippi | Talk with SN re: conversation with stakeholder | 0:07:00 |
| Jessica Polansk | 1/14/2011 | Mississippi | Talk with DD re: Named Plaintiff and ECF issues | 0:05:00 |
| Jessica Polansk | 1/14/2011 | Mississippi | Talk with SN re: negotiations | 0:05:00 |
| Jessica Polansk | 1/19/2011 | Mississippi | Read and respond to stakeholder emails | 0:05:00 |
| Jessica Polansk | 1/20/2011 | Mississippi | Electronic mail stakeholder | 0:13:00 |
| Jessica Polansk | 1/21/2011 | Mississippi | Research and read press re: new US district court Judge in S.D. Miss. | 0:04:32 |
| Jessica Polansk | 1/21/2011 | Mississippi | Telephone call with SN to prepare for negotiations with Defendants; review notes and emails to prepare for negotiations regarding contempt and receiver. | 0:08:02 |
| Jessica Polansk | 1/21/2011 | Mississippi | Talk with SN and MRL re: negotiations; talk with SN re: same | 0:18:01 |
| Jessica Polansk | 1/21/2011 | Mississippi | Telephone call with Monitor and SN re: negotiations | 0:25:23 |
| Jessica Polansk | 1/21/2011 | Mississippi | Conference call with Monitor, defense counsel, MRL, and SN re: contempt negotiations | 0:35:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 1/31/2011 | Mississippi | Read and respond to emails | 0:05:00 |
| Jessica Polansk | 2/1/2011 | Mississippi | Read and respond to emails | 0:10:08 |
| Jessica Polansk | 2/1/2011 | Mississippi | Talk with SN re: meeting with Monitor and status of negotiations | 0:15:00 |
| Jessica Polansk | 2/1/2011 | Mississippi | Telephone call with SN and MRL re: negotiations regarding contempt and receivership and follow up with SN | 0:20:00 |
| Jessica Polansk | 2/1/2011 | Mississippi | Meeting with SN and DD to discuss data elements to be tracked in case record review | 0:42:47 |
| Jessica Polansk | 2/1/2011 | Mississippi | Telephone call with Monitor and SN re: contempt and receivership negotiations and child fatality; follow up with SN | 1:09:00 |
| Jessica Polansk | 2/2/2011 | Mississippi | Talk with DD re: correspondence to Defendants and case record review | 0:08:00 |
| Jessica Polansk | 2/2/2011 | Mississippi | Talk with SN re: case record review and negotiations re: contempt | 0:10:00 |
| Jessica Polansk | 2/2/2011 | Mississippi | Read and respond to emails re: case record review, Named Plaintiff, Monitor's staff | 0:15:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 2/2/2011 | Mississippi | Revise correspondence to Defendants re: SIRs and read and analyze SIRs | 0:34:00 |
| Jessica Polansk | 2/4/2011 | Mississippi | Read and respond to emails | 0:07:00 |
| Jessica Polansk | 2/4/2011 | Mississippi | Talk with SN re: case record review; telephone call with Monitor and SN re: same (13 min); revise correspondence to Defendants re: case record review data and talk with SN re: same | 0:47:00 |
| Jessica Polansk | 2/11/2011 | Mississippi | Talk with SN re: negotiations and case status | 0:12:00 |
| Jessica Polansk | 2/11/2011 | Mississippi | Meeting with MRL and SN re: stakeholders, negotiations re: contempt and receivership, case status | 0:37:00 |
| Jessica Polansk | 2/15/2011 | Mississippi | Talk with SN re: case record review, maltreatment trainings, DFCS data | 0:08:00 |
| Jessica Polansk | 2/16/2011 | Mississippi | Talk with SN re: CFSR and data | 0:06:00 |
| Jessica Polansk | 2/18/2011 | Mississippi | Read emails re: case record report | 0:06:00 |
| Jessica Polansk | 2/18/2011 | Mississippi | Talk with SN re: case status, case review, SIRs | 0:12:00 |
| Jessica Polansk | 2/18/2011 | Mississippi | Read and analyze serious incident report and revise | 0:39:46 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page     15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | correspondence to Defendants re: same | |
| Jessica Polansk | 2/23/2011 | Mississippi | Read emails from stakeholder | 0:05:00 |
| Jessica Polansk | 2/24/2011 | Mississippi | Electronic mail re: regional reviews | 0:06:00 |
| Jessica Polansk | 3/1/2011 | Mississippi | Edit correspondence to defendants re: classmembers | 0:17:00 |
| Jessica Polansk | 3/2/2011 | Mississippi | Read and edit correspondence re: classmember and talk with SN re: same and read Monitor's response re: same | 0:24:00 |
| Jessica Polansk | 3/4/2011 | Mississippi | Read SIR and talk with SN re: same | 0:03:46 |
| Jessica Polansk | 3/4/2011 | Mississippi | Read and edit correspondence to defendants regarding class members involved in SIR | 0:08:28 |
| Jessica Polansk | 3/4/2011 | Mississippi | Read correspondence re: SIRs and re: case status | 0:10:00 |
| Jessica Polansk | 3/7/2011 | Mississippi | Telephone call with stakeholder re: class members (15 min); follow up research and email SN re: same | 0:50:00 |
| Jessica Polansk | 3/8/2011 | Mississippi | Draft correspondence to stakeholder | 0:08:01 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      16

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 3/8/2011 | Mississippi | Talk with SN re: stakeholderTC and re: case status | 0:11:00 |
| Jessica Polansk | 3/8/2011 | Mississippi | Read correspondence from defendants re: classmembers and plaintiffs' response | 0:18:37 |
| Jessica Polansk | 3/8/2011 | Mississippi | Telephone call with MS stakeholder and research law re: TPR for same | 0:41:00 |
| Jessica Polansk | 3/9/2011 | Mississippi | Read and respond to emails re: SIRs, caseworker staffing, and regional reviews; talk with SN re: stakeholder conversation (3 min) | 0:18:36 |
| Jessica Polansk | 3/9/2011 | Mississippi | meeting with MRL and SN re: case status | 0:26:07 |
| Jessica Polansk | 3/11/2011 | Mississippi | Talk with SN re: named plaintiff; case status | 0:10:00 |
| Jessica Polansk | 3/11/2011 | Mississippi | Talk with SN re: conversations with Monitor and with stakeholder | 0:17:00 |
| Jessica Polansk | 3/16/2011 | Mississippi | Talk with SN re: case status | 0:10:00 |
| Jessica Polansk | 3/16/2011 | Mississippi | Telephone call with SN and stakeholder | 0:17:00 |
| Jessica Polansk | 3/17/2011 | Mississippi | Read emails | 0:04:00 |
| Jessica Polansk | 3/18/2011 | Mississippi | Read and analyze correspondence from stakeholder and talk with | 0:16:37 |

| | | | | |
|---|---|---|---|---|
| 9/27/2012 | | Children's Rights, Inc. | | |
| 4:27 PM | | User Defined Slip Listing | | Page    17 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| | | | SN re: same | |
| Jessica Polansk | 3/23/2011 | Mississippi | Talk with SN re: meeting with monitor and case status | 0:10:00 |
| Jessica Polansk | 4/4/2011 | Mississippi | Read emails re: contempt motion | 0:05:00 |
| Jessica Polansk | 4/5/2011 | Mississippi | Read press re: state budget | 0:03:55 |
| Jessica Polansk | 4/6/2011 | Mississippi | Read and respond to emails re: contempt | 0:06:00 |
| Jessica Polansk | 4/6/2011 | Mississippi | Read press re: contempt | 0:11:00 |
| Jessica Polansk | 4/6/2011 | Mississippi | Meeting with VK and SN re: preparation for oral argument on contempt (14 min) and follow up with VK | 0:30:00 |
| Jessica Polansk | 4/12/2011 | Mississippi | meeting with SN, DD, and VK re: contempt hearing and exhibits | 0:45:00 |
| Jessica Polansk | 4/14/2011 | Mississippi | Talk with policy director BM re: defendants' progress with implementation, bridge plan performance, etc. | 0:20:00 |
| Jessica Polansk | 4/14/2011 | Mississippi | Read and respond to correspondence from Monitor and review contract for MACWIS contractor | 0:20:51 |
| Jessica Polansk | 4/15/2011 | Mississippi | Talk with SN re: case status | 0:10:00 |

| | | | | |
|---|---|---|---|---|
| 9/27/2012 | | Children's Rights, Inc. | | |
| 4:27 PM | | User Defined Slip Listing | | Page    18 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 4/15/2011 | Mississippi | Meeting with SN, VK, and DD re: demonstratives for contempt hearing (left early) | 0:16:56 |
| Jessica Polansk | 4/15/2011 | Mississippi | Meeting with SN and policy department re: problems in MS and strategies for improving | 1:30:00 |
| Jessica Polansk | 4/26/2011 | Mississippi | Read and respond to emails regarding Named Plaintiff and class members | 0:04:00 |
| Jessica Polansk | 5/5/2011 | Mississippi | Read and respond to emails from Monitor, Defendants, stakeholders | 0:08:00 |
| Jessica Polansk | 5/9/2011 | Mississippi | emails re: oral argument | 0:04:00 |
| Jessica Polansk | 5/9/2011 | Mississippi | Talk with VK re: demonstrative for MS oral argument | 0:05:00 |
| Jessica Polansk | 5/9/2011 | Mississippi | Talk with DD and VK re: charts re: defendants' compliance for oral argument on motion for contempt and receiver | 0:07:54 |
| Jessica Polansk | 5/9/2011 | Mississippi | send caselaw re: receivership to MRL | 0:25:00 |
| Jessica Polansk | 5/9/2011 | Mississippi | Talk with DD re: charts re: defendants' compliance to prepare for oral argument | 0:29:00 |
| Jessica Polansk | 5/9/2011 | Mississippi | Review data produced under Bridge Plan and indicators defendants could not track; email | 0:59:35 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page     19

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | MRL re: same | |
| Jessica Polansk | 5/10/2011 | Mississippi | Talk with SN re: preparations for oral argument | 0:12:00 |
| Jessica Polansk | 5/10/2011 | Mississippi | Review info re bridge plan data and defendants' compliance; discuss with SN (5 min) and with VK (10 min) | 0:20:04 |
| Jessica Polansk | 5/10/2011 | Mississippi | Review data dashboard, emails re: CRR, emails re: intensive in home services, talk with SN re: chart re: defendants' noncompliance | 0:22:00 |
| Jessica Polansk | 5/11/2011 | Mississippi | Review and edit chart re: defs' compliance with COA requirements | 0:13:00 |
| Jessica Polansk | 5/11/2011 | Mississippi | Telephone call with SN re: correspondence from defendants and re: oral argument; telephone call with co-counsel re: oral argument; follow up and email re: same | 0:27:00 |
| Jessica Polansk | 5/12/2011 | Mississippi | Meet with MRL and SN to prepare for oral argument (MRL came 10 min late) | 0:40:00 |
| Jessica Polansk | 5/12/2011 | Mississippi | Meeting with Monitor, MRL (left early), and SN | 1:30:00 |
| Jessica Polansk | 5/12/2011 | Mississippi | Review contempt briefing, memos, correspondence, caselaw, data dashboard | 3:40:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | (while traveling) | |
| Jessica Polansk | 5/13/2011 | Mississippi | Telephone call with SN re Mississippi hearing | 0:08:08 |
| Jessica Polansk | 5/13/2011 | Mississippi | follow up from oral argument | 0:30:00 |
| Jessica Polansk | 5/13/2011 | Mississippi | meet with co-counsel, MRL, and SN | 1:00:00 |
| Jessica Polansk | 5/13/2011 | Mississippi | attend oral Argument re: motion for contempt and receiver | 2:00:00 |
| Jessica Polansk | 5/17/2011 | Mississippi | Talk with SN re: Monitor's discussion with judge on contempt; email co-counsel re: hearing | 0:10:00 |
| Jessica Polansk | 5/17/2011 | Mississippi | Read and analyze court's order re: contempt and receivership | 0:19:47 |
| Jessica Polansk | 5/18/2011 | Mississippi | Read and edit correspondence to Monitor regarding her report and negotiations | 0:08:00 |
| Jessica Polansk | 5/18/2011 | Mississippi | Talk with SN regarding Monitoring Reports and read and respond to emails | 0:13:00 |
| Jessica Polansk | 5/18/2011 | Mississippi | Talk with MRL and SN regarding Monitoring Reports (two calls, late for 2nd call) | 0:48:00 |

9/27/2012                            Children's Rights, Inc.
4:27 PM                           User Defined Slip Listing
                                                                              Page      21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/23/2011 | Mississippi | Read emails re: negotiations with defendants | 0:05:00 |
| Jessica Polansk | 5/24/2011 | Mississippi | Read op ed re: contempt, prepare for negotiations | 0:10:21 |
| Jessica Polansk | 5/24/2011 | Mississippi | Conference call with MRL, SN, Monitor, and defendants (RF, KKR, AY) | 0:50:00 |
| Jessica Polansk | 5/25/2011 | Mississippi | Talk with DD and VK re: negotiations with defendants | 0:05:00 |
| Jessica Polansk | 5/27/2011 | Mississippi | Read press re: state budget, cuts to child care assistance, contempt hearing; read correspondence re: negotiations | 0:10:35 |
| Jessica Polansk | 6/1/2011 | Mississippi | Review settlement agreement to consider any provisions to modify; talk with SN re: same and re: fiscal assessment; review proposed modifications to caseload and training provisions | 0:28:00 |
| Jessica Polansk | 6/3/2011 | Mississippi | Read and respond to emails | 0:04:00 |
| Jessica Polansk | 6/3/2011 | Mississippi | Talk with SN re: negotiations and follow up; read emails re: same | 0:05:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page     22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/6/2011 | Mississippi | Read press re: CASA program and lawsuit re: detention center | 0:07:00 |
| Jessica Polansk | 6/8/2011 | Mississippi | Talk with SN re: negotiations | 0:05:00 |
| Jessica Polansk | 6/8/2011 | Mississippi | Read and revise proposed settlement agreement modification; talk with SN re: same (approx 10 min) | 0:28:18 |
| Jessica Polansk | 6/9/2011 | Mississippi | Electronic mail defendants and Monitor with proposed modifications to SA | 0:06:00 |
| Jessica Polansk | 6/9/2011 | Mississippi | Read and analyze correspondence from defendants and reports provided by defendants re: child welfare system | 0:20:41 |
| Jessica Polansk | 6/10/2011 | Mississippi | read and edit correspondence to defendants; talk with MRL and SN re: negotiations with defendants and correspondence re: same (approx 10 min) | 0:29:33 |
| Jessica Polansk | 6/10/2011 | Mississippi | Read correspondence from defendants for negotiations, revised correspondence to defendants re: same and prepared for negotiations | 0:56:04 |
| Jessica Polansk | 6/12/2011 | Mississippi | Read and analyze documents from defendants in preparation for negotiations, talked | 1:24:37 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | with SN re: same | |
| Jessica Polansk | 6/13/2011 | Mississippi | Negotiations with Defendants, Monitor, MRL (left early), and SN; follow up with SN (approx. 10 min) | 6:40:53 |
| Jessica Polansk | 6/14/2011 | Mississippi | Talk with SN re: negotiations | 0:07:00 |
| Jessica Polansk | 6/14/2011 | Mississippi | Meeting with MRL, SN, and Monitor re: negotiations with Defendants | 0:38:00 |
| Jessica Polansk | 6/14/2011 | Mississippi | Review notes from negotiations with Defendants and write memo re: same; revise draft summary document from Monitor; send Defendants caseload proposal | 1:15:28 |
| Jessica Polansk | 6/14/2011 | Mississippi | Negotiations with Defendants, Monitor, and SN; read and analyze status report from Defendants (15 min) | 3:35:33 |
| Jessica Polansk | 6/16/2011 | Mississippi | Electronic mail re: negotiations and review Monitor's notes re: same | 0:14:52 |
| Jessica Polansk | 6/16/2011 | Mississippi | Read and revise draft joint correspondence from Defendants to court and talk with SN re: same | 0:26:04 |
| Jessica Polansk | 6/20/2011 | Mississippi | Talk with SB (and SN for part) re: negotiations re: modifying settlement | 0:11:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | agreement | |
| Jessica Polansk | 6/20/2011 | Mississippi | Conference call with Monitor, defendants, and SN; follow up with SN re: same (13 min) | 0:23:46 |
| Jessica Polansk | 6/20/2011 | Mississippi | Talk with SN re: negotiations; telephone call with MRL and SN re: same (6 min); telephone call with SN and Monitor re: negotiations (15 min); email re: same (8 min) | 0:47:00 |
| Jessica Polansk | 6/21/2011 | Mississippi | Read and respond to emails | 0:05:00 |
| Jessica Polansk | 6/21/2011 | Mississippi | Read correspondence and report re: child fatality; read press re: child neglect; read emails re: intake | 0:10:01 |
| Jessica Polansk | 6/21/2011 | Mississippi | Read and analyze information re: calculating mixed caseloads for settlement agreement | 0:21:10 |
| Jessica Polansk | 6/22/2011 | Mississippi | Talk with SN re: negotiations, email JG re: documents to review | 0:09:00 |
| Jessica Polansk | 6/24/2011 | Mississippi | Talk with SN and SL re: negotiations | 0:08:00 |
| Jessica Polansk | 6/24/2011 | Mississippi | Talk with SN re: negotiations re: settlement agreement | 0:08:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing                        Page      25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/27/2011 | Mississippi | Talk with SN re: training requirements | 0:05:00 |
| Jessica Polansk | 6/27/2011 | Mississippi | Research training requirements from other consent decrees (11 min); read defendants' proposal for settlement modifications (5 min); talk with SN re: same; talk with SL re: same | 0:21:11 |
| Jessica Polansk | 6/28/2011 | Mississippi | Read and analyze defendants' modification proposal to settlement agreement and SN's comments to same and read and edit correspondence to defendants re: same | 1:35:27 |
| Jessica Polansk | 6/29/2011 | Mississippi | Talk with SN re: practice model (5 min); review and edit correspondence to defendants | 0:18:00 |
| Jessica Polansk | 7/5/2011 | Mississippi | Talk with SN re: negotiations with defendants, telephone call with Monitor re: same, and modifications to settlement agreement | 0:12:00 |
| Jessica Polansk | 7/6/2011 | Mississippi | Telephone call with stakeholder | 0:16:00 |
| Jessica Polansk | 7/7/2011 | Mississippi | Talk with SN re: status of negotiations | 0:05:00 |
| Jessica Polansk | 7/7/2011 | Mississippi | Talk with SN re: negotiations; email re: same | 0:11:00 |

9/27/2012                           Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                                    Page     26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/11/2011 | Mississippi | Talk with MRL, SN, and policy director BM to follow up after negotiations | 0:20:00 |
| Jessica Polansk | 7/11/2011 | Mississippi | meeting with MRL, SN, and policy director BM to prepare for negotiations (twice) | 2:00:00 |
| Jessica Polansk | 7/11/2011 | Mississippi | Read correspondence, reports, etc. to prepare for negotiations with defendants - while traveling | 3:00:00 |
| Jessica Polansk | 7/11/2011 | Mississippi | negotiations with defendants, Monitor, MRL, SN, and policy director BM. | 4:00:00 |
| Jessica Polansk | 7/12/2011 | Mississippi | Talk with SN re: modifications to settlement agreement (while traveling) | 0:15:00 |
| Jessica Polansk | 7/12/2011 | Mississippi | negotiations with defendants, Monitor, MRL, SN, and policy director BM. | 4:30:00 |
| Jessica Polansk | 7/13/2011 | Mississippi | Telephone call with Monitor re: settlement agreement negotiations | 0:06:00 |
| Jessica Polansk | 7/13/2011 | Mississippi | Read and edit Monitor's summary of agreements from negotiations | 0:32:14 |
| Jessica Polansk | 7/14/2011 | Mississippi | Talk with SN re: settlement modification proposal | 0:04:06 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/14/2011 | Mississippi | Talk with SN re: modifications to SA and discussions with Monitor re: same | 0:07:00 |
| Jessica Polansk | 7/14/2011 | Mississippi | Read and respond to email from stakeholder re: therapeutic foster homes | 0:09:00 |
| Jessica Polansk | 7/14/2011 | Mississippi | Read and edit draft summary of agreements from MS negotiations and talk with SN re: same (multiple times) | 0:36:11 |
| Jessica Polansk | 7/14/2011 | Mississippi | Talk with SN re: modifications to settlement agreement, and Monitor's summary of proposal/agreements; revise summary of proposals/agreement | 0:41:00 |
| Jessica Polansk | 7/15/2011 | Mississippi | Electronic mail with defendants re: status update for court | 0:02:20 |
| Jessica Polansk | 7/15/2011 | Mississippi | Electronic mail with defendants re: letter to court | 0:05:00 |
| Jessica Polansk | 7/15/2011 | Mississippi | Read and edit correspondence to court re: negotiations and talk with Monitor re: same | 0:41:32 |
| Jessica Polansk | 7/18/2011 | Mississippi | Read and respond to emails re: SA negotiations, fee application, correspondence to court | 0:07:00 |

9/27/2012                           Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                    Page      28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 7/19/2011 | Mississippi | Research ASFA requirements, COA requirements, and inflation rate for proposed modifications to SA | 0:56:35 |
| Jessica Polansk | 7/19/2011 | Mississippi | meeting with SN to review SA revisions | 1:10:28 |
| Jessica Polansk | 7/19/2011 | Mississippi | Read, analyze, and edit proposed modifications to settlement agreement; talk with SN re: same (approx. 8 min) | 3:32:56 |
| Jessica Polansk | 7/20/2011 | Mississippi | Read report re: child death | 0:17:55 |
| Jessica Polansk | 7/20/2011 | Mississippi | Electronic mail re: settlement agreement modifications (20 min); talk with SN re: same (8 min) | 0:28:00 |
| Jessica Polansk | 7/20/2011 | Mississippi | Draft provisions for settlement agreement re: supervisory review of maltreatment investigations and re: supervision of therapeutic placements | 0:33:05 |
| Jessica Polansk | 7/20/2011 | Mississippi | Review and revise proposed modified SA | 1:17:37 |
| Jessica Polansk | 7/21/2011 | Mississippi | Revise 15-22 provision in settlement agreement and talk with LB (policy) re: same (approx 33 min) | 1:15:29 |
| Jessica Polansk | 7/22/2011 | Mississippi | Electronic mail re: settlement agreement modifications and revise proposed settlement | 0:06:00 |

9/27/2012                    Children's Rights, Inc.
4:27 PM                    User Defined Slip Listing                    Page    29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | agreement | |
| Jessica Polansk | 7/25/2011 | Mississippi | Talk with LB (policy) re: TPR provisions of settlement agreement and modify proposal | 0:43:00 |
| Jessica Polansk | 7/25/2011 | Mississippi | Read and revise draft proposed modified SA | 0:52:47 |
| Jessica Polansk | 7/25/2011 | Mississippi | Telephone call with SN re: settlement modification (23 minutes); revise settlement agreement following call | 0:53:54 |
| Jessica Polansk | 7/26/2011 | Mississippi | Review, analyze, and edit draft proposed modified settlement agreement, talk with SN re: same | 1:54:05 |
| Jessica Polansk | 7/27/2011 | Mississippi | Read and respond to emails | 0:05:00 |
| Jessica Polansk | 7/27/2011 | Mississippi | Read and analyze named plaintiff production and memo re: same | 1:50:40 |
| Jessica Polansk | 7/29/2011 | Mississippi | Read emails re: negotiations | 0:04:00 |
| Jessica Polansk | 7/29/2011 | Mississippi | Talk with SN re: child fatality review and follow up | 0:10:00 |
| Jessica Polansk | 7/29/2011 | Mississippi | give review assignment to Andreea (intern) | 0:11:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing
                                                                    Page      30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 8/1/2011 | Mississippi | Talk with Andreea (intern) re: child fatality files | 0:06:00 |
| Jessica Polansk | 8/1/2011 | Mississippi | Draft email re: named plaintiff to defendants | 0:12:00 |
| Jessica Polansk | 8/1/2011 | Mississippi | Read and respond to emails re: relative foster homes, negotiations, intake, named plaintiffs | 0:31:00 |
| Jessica Polansk | 8/2/2011 | Mississippi | Read emails re: negotiations | 0:05:00 |
| Jessica Polansk | 8/3/2011 | Mississippi | Talk with Andreea (intern) re: review of child fatality file | 0:28:00 |
| Jessica Polansk | 8/3/2011 | Mississippi | Read and analyze defendants' proposed modifications to settlement agreement | 0:40:47 |
| Jessica Polansk | 8/3/2011 | Mississippi | meet with SN to review defs' proposed modifications to SA | 1:10:31 |
| Jessica Polansk | 8/3/2011 | Mississippi | meet with SN to analyze and respond to defendants' proposed modifications to settlement agreement (continued) | 1:32:00 |
| Jessica Polansk | 8/4/2011 | Mississippi | Telephone call with intake | 0:05:24 |
| Jessica Polansk | 8/4/2011 | Mississippi | Talk with SN re: proposed modifications to settlement agreement (5 min); draft language for modification | 0:13:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page     31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/4/2011 | Mississippi | Draft notes from conversation with intake and suggest follow up | 0:17:04 |
| Jessica Polansk | 8/4/2011 | Mississippi | Telephone call with intake | 0:32:15 |
| Jessica Polansk | 8/5/2011 | Mississippi | Review and revise response to defendants' proposed modifications to settlement agreement | 1:22:29 |
| Jessica Polansk | 8/8/2011 | Mississippi | Revise modified SA proposal | 0:05:00 |
| Jessica Polansk | 8/8/2011 | Mississippi | Read correspondence from stakeholder re: therapeutic foster homes and talk with SN re: same | 0:05:00 |
| Jessica Polansk | 8/8/2011 | Mississippi | Talk with SN re: settlement agreement modifications;  email Julie re: data for settlement agreement | 0:10:32 |
| Jessica Polansk | 8/8/2011 | Mississippi | Review proposed modified settlement agreement and data points | 0:12:36 |
| Jessica Polansk | 8/8/2011 | Mississippi | Talk with SN re: data produced by defendants, email JG re: same, follow up | 0:14:00 |
| Jessica Polansk | 8/8/2011 | Mississippi | meeting with JG to give her assignment to check data in proposed modified settlement agreement and re: tracking child welfare data from defendants | 0:25:01 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                                    Page     32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/8/2011 | Mississippi | Talk with JG re: data points for interim measures to use in modified settlement agreement (approx. 25 min); talk with SN re: same; review data and revise proposed modified settlement agreement accordingly | 0:54:07 |
| Jessica Polansk | 8/9/2011 | Mississippi | Read and respond to emails | 0:05:00 |
| Jessica Polansk | 8/9/2011 | Mississippi | Read and respond to email re: named plaintiff | 0:07:00 |
| Jessica Polansk | 8/10/2011 | Mississippi | Talk with SN re: case status, settlement negotiations | 0:08:00 |
| Jessica Polansk | 8/10/2011 | Mississippi | meet with JG to review data produced by defendants and discuss how to track | 0:36:00 |
| Jessica Polansk | 8/11/2011 | Mississippi | Talk with Stephanie (intern) re: MS research re: intervention and follow up | 0:14:00 |
| Jessica Polansk | 8/11/2011 | Mississippi | Talk with SN re: settlement negotiations | 0:23:00 |
| Jessica Polansk | 8/15/2011 | Mississippi | Electronic mail defendants | 0:02:25 |
| Jessica Polansk | 8/15/2011 | Mississippi | Draft correspondence to defendants and read and edit correspondence to court | 0:16:44 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                      Page      33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/17/2011 | Mississippi | Talk with Julie re: MS data | 0:07:51 |
| Jessica Polansk | 8/17/2011 | Mississippi | Talk with JG re: named plaintiff production and email re: same | 0:10:00 |
| Jessica Polansk | 8/17/2011 | Mississippi | Telephone call with Monitor re: negotiations (9 min); talk with Monitor's assistant re: same; email re: same | 0:23:00 |
| Jessica Polansk | 8/17/2011 | Mississippi | Read and analyze memo re: new caselaw re: intervention | 0:23:00 |
| Jessica Polansk | 8/17/2011 | Mississippi | Read and respond to emails; email SN re: status of negotiations | 0:34:00 |
| Jessica Polansk | 8/22/2011 | Mississippi | Telephone call with SN re: negotiations with defendants | 0:10:00 |
| Jessica Polansk | 8/24/2011 | Mississippi | Email to SN with comments regarding Defendants' proposal | 0:15:00 |
| Jessica Polansk | 8/24/2011 | Mississippi | Read and analyze Defendants' comments to proposed modified settlement agreement while traveling | 1:15:00 |
| Jessica Polansk | 8/25/2011 | Mississippi | Read Monitor's comments regarding proposed SA and email to SN regarding same | 0:05:00 |
| Jessica Polansk | 8/25/2011 | Mississippi | Prepare for negotiations with SN | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/25/2011 | Mississippi | Follow up regarding negotiations with SN and draft language for settlement agreement | 0:30:00 |
| Jessica Polansk | 8/25/2011 | Mississippi | Negotiations with Defendants' , Monitor and SN | 6:15:00 |
| Jessica Polansk | 8/26/2011 | Mississippi | Working while traveling | 1:00:00 |
| Jessica Polansk | 8/26/2011 | Mississippi | Negotiations with Defendants, Monitor and SN | 6:45:00 |
| Jessica Polansk | 8/29/2011 | Mississippi | Read correspondence from Monitor re: negotiations and case record review and respond | 0:05:00 |
| Jessica Polansk | 8/29/2011 | Mississippi | Talk with SN re: SA negotiations | 0:05:20 |
| Jessica Polansk | 8/29/2011 | Mississippi | Read and edit correspondence to defendants re: remaining areas in dispute re: settlement agreement negotiations; review notes re: same (20 min) | 0:54:04 |
| Jessica Polansk | 8/30/2011 | Mississippi | Talk with SN re: abuse in care data, settlement negotiations; talk with JG re: abuse in care data | 0:08:00 |
| Jessica Polansk | 8/30/2011 | Mississippi | Talk with MRL and SN re: status of negotiations | 0:10:00 |
| Jessica Polansk | 8/30/2011 | Mississippi | Read and edit draft correspondence to Monitor and defendants' re: areas of disagreement re: | 0:10:15 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page    35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | modifications to settlement agreement | |
| Jessica Polansk | 8/30/2011 | Mississippi | talk with JG re: tracking data produced by defendants re: child welfare system | 0:17:13 |
| Jessica Polansk | 8/30/2011 | Mississippi | Telephone call with Monitor, and with Monitor and defense counsel (KKR) re: settlement agreements from negotiations | 0:23:00 |
| Jessica Polansk | 8/31/2011 | Mississippi | Read and respond to emails re: SA negotiations; talk with SN re: same | 0:11:00 |
| Jessica Polansk | 8/31/2011 | Mississippi | Talk with SN and MRL (twice) re: SA negotiations and disputes between the parties re: same | 0:33:00 |
| Jessica Polansk | 8/31/2011 | Mississippi | Revise correspondence to defendants regarding remaining areas of dispute in settlement negotiations (38 min); review defendants' caseload proposal for carve out regions and discuss with SN | 0:50:49 |
| Jessica Polansk | 8/31/2011 | Mississippi | Read and edit revisions to settlement agreement from Monitor; talk with Monitor re: same (10 min) | 2:15:13 |
| Jessica Polansk | 9/1/2011 | Mississippi | Talk with SN re: areas of dispute re: SA modifications and re: caseload carve out | 0:07:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | proposal | |
| Jessica Polansk | 9/1/2011 | Mississippi | Draft response to defendants' caseload proposal for carve out counties | 0:19:31 |
| Jessica Polansk | 9/1/2011 | Mississippi | Conference call with Monitor, defense counsel, and SN re: submitting remaining disputes re: SA modification to the court | 0:20:00 |
| Jessica Polansk | 9/1/2011 | Mississippi | Review draft edits to settlement agreement and email re: same | 0:28:00 |
| Jessica Polansk | 9/1/2011 | Mississippi | Draft revised language for modified settlement agreement | 0:28:51 |
| Jessica Polansk | 9/1/2011 | Mississippi | Read and analyze Monitor's and defendants' comments on modifications to SA | 1:25:00 |
| Jessica Polansk | 9/2/2011 | Mississippi | Review settlement agreement language and email re: child welfare data | 0:17:43 |
| Jessica Polansk | 9/2/2011 | Mississippi | meet with JG re: child welfare data | 0:27:32 |
| Jessica Polansk | 9/2/2011 | Mississippi | Telephone call with Monitor and KKR (defense counsel) re: modifications to settlement agreement | 0:54:40 |
| Jessica Polansk | 9/2/2011 | Mississippi | Draft language for specific provisions of settlement agreement for | 2:12:11 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page      37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | modified settlement agreement | |
| Jessica Polansk | 9/6/2011 | Mississippi | Talk with SN re: SA modifications and preliminary data from CRR | 0:05:00 |
| Jessica Polansk | 9/6/2011 | Mississippi | Talk with SN to revise draft language to propose for SA (re: contract agency requirements, foster care reviews, data, unlicensed placements) | 0:15:31 |
| Jessica Polansk | 9/6/2011 | Mississippi | Review and revise draft settlement agreement from Monitor, and correspond with Monitor re: same | 0:48:00 |
| Jessica Polansk | 9/6/2011 | Mississippi | Revise language for SA (re: foster care reviews, placement, contract agency requirements, etc.) and review and edit permanency review roundtable proposal | 1:34:03 |
| Jessica Polansk | 9/7/2011 | Mississippi | Talk with SN re: MS negotiations and other tasks | 0:04:00 |
| Jessica Polansk | 9/7/2011 | Mississippi | Review proposal re: periods 3 and 4 requirements for service provisions for modified settlement agreement | 0:10:12 |
| Jessica Polansk | 9/8/2011 | Mississippi | Read emails re: negotiations | 0:06:00 |
| Jessica Polansk | 9/8/2011 | Mississippi | Read defendants' correspondence re: areas of dispute re: SA | 0:14:00 |

9/27/2012                    Children's Rights, Inc.
4:27 PM                    User Defined Slip Listing                    Page      38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | negotiations; email SN re: same and talk with MRL re: same | |
| Jessica Polansk | 9/8/2011 | Mississippi | Read and edit correspondence to Court re: areas of dispute between parties re: settlement agreement modifications | 1:06:00 |
| Jessica Polansk | 9/9/2011 | Mississippi | Talk with SN re: MS negotiations and areas of dispute | 0:05:00 |
| Jessica Polansk | 9/9/2011 | Mississippi | Talk with SN and JG re: child welfare data from defendants | 0:10:00 |
| Jessica Polansk | 9/20/2011 | Mississippi | Talk with SN re: case status and upcoming tasks to finalize settlement agreement and 3rd year IP | 0:11:00 |
| Jessica Polansk | 9/20/2011 | Mississippi | Read correspondence to court, read emails re: negotiations, emails re: case record review and data to be produced by defendants | 0:33:00 |
| Jessica Polansk | 9/22/2011 | Mississippi | Talk with JG re: data tracked in settlement agreement and defendants' proposal | 0:06:00 |
| Jessica Polansk | 9/22/2011 | Mississippi | Read and respond to emails re: SA negotiations | 0:09:00 |
| Jessica Polansk | 9/22/2011 | Mississippi | Telephone call with SN re: proposed language for settlement agreement and revise language with | 0:22:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                    Page    39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | her | |
| Jessica Polansk | 9/22/2011 | Mississippi | Review and analyze data reports required from settlement agreement and defendants' proposal | 1:06:05 |
| Jessica Polansk | 9/22/2011 | Mississippi | Review and revise draft period 3 implementation plan and proposed language for settlement agreement | 1:19:02 |
| Jessica Polansk | 9/23/2011 | Mississippi | Talk with SN re: implementation plan and modified settlement agreement | 0:12:00 |
| Jessica Polansk | 9/23/2011 | Mississippi | Talk with LB (policy) re: suggestions for intermediate relief in carve-out counties where insufficient caseworkers | 0:42:00 |
| Jessica Polansk | 9/23/2011 | Mississippi | Read and edit draft third year Implementation Plan; discuss same with SN (5 min) | 1:10:33 |
| Jessica Polansk | 9/23/2011 | Mississippi | Revise language for settlement agreement provisions (12 min); Revise third year IP | 2:44:23 |
| Jessica Polansk | 9/26/2011 | Mississippi | Read press re: child welfare | 0:05:00 |
| Jessica Polansk | 9/26/2011 | Mississippi | meet with BM (policy director) re: how to deal with caseloads in carve out counties and follow up with SN | 0:23:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing
                                                                          Page      40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 9/26/2011 | Mississippi | Revise year 3 implementation plan | 1:42:14 |
| Jessica Polansk | 9/27/2011 | Mississippi | Talk with Bill M. re: carve out proposal | 0:06:00 |
| Jessica Polansk | 10/4/2011 | Mississippi | Talk with SN re: Defendants' response to settlement proposal | 0:04:00 |
| Jessica Polansk | 10/6/2011 | Mississippi | Telephone call with Named Plaintiff | 0:27:55 |
| Jessica Polansk | 10/11/2011 | Mississippi | Meeting with SN re: upcoming tasks | 0:05:00 |
| Jessica Polansk | 10/11/2011 | Mississippi | Draft correspondence to Defendants re: Named Plaintiff | 0:18:01 |
| Jessica Polansk | 10/14/2011 | Mississippi | Read email from stakeholder | 0:04:00 |
| Jessica Polansk | 10/17/2011 | Mississippi | Telephone call with Named Plaintiff | 0:03:20 |
| Jessica Polansk | 10/17/2011 | Mississippi | Electronic mail re: data re: child welfare | 0:05:00 |
| Jessica Polansk | 10/17/2011 | Mississippi | Review emails re: settlement and IP negotiations, case record review and Named Plaintiff | 0:16:00 |
| Jessica Polansk | 10/17/2011 | Mississippi | Revise modified settlement agreement | 4:34:46 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/18/2011 | Mississippi | Revise modified settlement agreement (continued from 10/17) | 4:48:32 |
| Jessica Polansk | 10/19/2011 | Mississippi | Meet with JG to discuss binder re: outstanding issues with settlement negotiations | 0:09:28 |
| Jessica Polansk | 10/19/2011 | Mississippi | correspondence re: settlement proposal with JG | 0:15:00 |
| Jessica Polansk | 10/19/2011 | Mississippi | Revise settlement proposal; discuss same with SN | 0:20:00 |
| Jessica Polansk | 10/19/2011 | Mississippi | Meet with SN to review revisions to modified settlement agreement and discuss outstanding issues | 0:23:03 |
| Jessica Polansk | 10/19/2011 | Mississippi | Follow up re: outstanding issues with settlement proposal | 0:48:56 |
| Jessica Polansk | 10/19/2011 | Mississippi | Draft revised settlement agreement | 3:01:40 |
| Jessica Polansk | 10/20/2011 | Mississippi | Read and respond to emails re: modified settlement agreement | 0:04:00 |
| Jessica Polansk | 10/20/2011 | Mississippi | Read press re: cuts to child care, child removal, child abuse, early education, child welfare and child outcomes, child advocacy center, gubernatorial election, permanency round tables | 0:25:08 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 10/21/2011 | Mississippi | Telephone call with named plaintiff | 0:09:06 |
| Jessica Polansk | 10/26/2011 | Mississippi | Read and respond to intake email | 0:10:00 |
| Jessica Polansk | 11/1/2011 | Mississippi | Telephone call with KKR (defense counsel) | 0:04:00 |
| Jessica Polansk | 11/2/2011 | Mississippi | Review notes from conference call with Defendants and Monitor | 0:04:00 |
| Jessica Polansk | 11/2/2011 | Mississippi | Read press | 0:06:11 |
| Jessica Polansk | 11/2/2011 | Mississippi | Conference call with SN, JG, Monitor, and defense counsel (RF and KKR) re: status of negotiations; debrief with SN | 0:29:47 |
| Jessica Polansk | 11/2/2011 | Mississippi | Read and analyze Defendants' proposed year 3 IP | 0:34:58 |
| Jessica Polansk | 11/2/2011 | Mississippi | Read and analyze Defendants' proposed third year IP (continued) | 0:37:33 |
| Jessica Polansk | 11/3/2011 | Mississippi | Electronic mail Monitor re: follow up from Parties' conference call | 0:03:38 |
| Jessica Polansk | 11/3/2011 | Mississippi | Read email next steps after conference call yesterday and email re: same | 0:07:12 |
| Jessica Polansk | 11/4/2011 | Mississippi | Read and respond to emails | 0:08:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 11/4/2011 | Mississippi | Meeting with SN to review and analyze Defendants' proposed period 3 IP and decide what to accept/counterpropose | 1:25:11 |
| Jessica Polansk | 11/7/2011 | Mississippi | Read press re: statewide elections | 0:03:36 |
| Jessica Polansk | 11/7/2011 | Mississippi | Revise 3rd year IP | 1:43:17 |
| Jessica Polansk | 11/9/2011 | Mississippi | Revise 3rd year IP | 2:21:28 |
| Jessica Polansk | 11/10/2011 | Mississippi | Read and respond to emails from defendants | 0:04:00 |
| Jessica Polansk | 11/17/2011 | Mississippi | Read press re: adoption | 0:05:00 |
| Jessica Polansk | 11/18/2011 | Mississippi | Read press re: election | 0:06:53 |
| Jessica Polansk | 11/18/2011 | Mississippi | Review emails re: settlement and 3rd year IP negotiations and assess next steps and outstanding issues; talk with SN re: same (approx. 8 min); analyze outstanding issues in settlement proposal and draft email re: same | 0:48:27 |
| Jessica Polansk | 11/22/2011 | Mississippi | Read and respond to emails re: parties' meeting | 0:09:00 |
| Jessica Polansk | 11/22/2011 | Mississippi | Research maltreatment in care definition to analyze MS's statistics | 1:07:52 |
| Jessica Polansk | 12/1/2011 | Mississippi | Read press re: adoptions, foster care, state budget, local | 0:14:00 |

9/27/2012                         Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing                    Page    44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | budgets | |
| Jessica Polansk | 12/12/2011 | Mississippi | Electronic mail re: year 3 IP (7 mins) and talk with SN re: same (12 mins) | 0:19:00 |
| Jessica Polansk | 12/12/2011 | Mississippi | Review Defendants' proposed revisions to 3rd year IP with SN | 0:30:00 |
| Jessica Polansk | 12/12/2011 | Mississippi | Read and analyze Defendants' counterproposal for year 3 IP | 0:44:58 |
| Jessica Polansk | 12/19/2011 | Mississippi | Read emails from Monitor; talk with SN re: conference call with Defendants tomorrow and implementation plan | 0:09:00 |
| Jessica Polansk | 12/19/2011 | Mississippi | Revise latest draft of 3rd year IP and circulate to defendants | 1:55:39 |
| Jessica Polansk | 12/20/2011 | Mississippi | Discuss negotiations with SN | 0:04:00 |
| Jessica Polansk | 12/20/2011 | Mississippi | Prepare for conference call with Defendants and follow up with SN | 0:10:00 |
| Jessica Polansk | 12/20/2011 | Mississippi | Conference call with parties and Monitor re: status of negotiations of IP and SA and reform implementation | 0:52:00 |
| Jessica Polansk | 1/3/2012 | Mississippi | Talk with SN re: case status and new administration | 0:07:00 |

| | | | | |
|---|---|---|---|---|
| 9/27/2012 | | Children's Rights, Inc. | | |
| 4:27 PM | | User Defined Slip Listing | | Page    45 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Jessica Polansk | 1/5/2012 | Mississippi | Read and respond to emails re: parties' meeting | 0:07:00 |
| Jessica Polansk | 1/5/2012 | Mississippi | Conference call with Monitor, defense counsel (KKR), MRL, and SN re: negotiations | 0:10:00 |
| Jessica Polansk | 1/9/2012 | Mississippi | Read press re: group home, child homelessness in MS, child advocacy clinic, child care in MS, child abuse | 0:07:00 |
| Jessica Polansk | 1/9/2012 | Mississippi | Read press re: new director of MDHS and email re: same | 0:08:00 |
| Jessica Polansk | 1/24/2012 | Mississippi | Telephone call and email with KKR re: named plaintiff | 0:07:00 |
| Jessica Polansk | 1/30/2012 | Mississippi | Talk with SN re: case status | 0:04:00 |
| Jessica Polansk | 1/31/2012 | Mississippi | Electronic mail re: status of settlement negotiations | 0:03:00 |
| Jessica Polansk | 1/31/2012 | Mississippi | Talk with SN re: status of negotiations and re: stakeholder outreach (approx. 8 min); telephone call with Monitor re: status of negotiations; review correspondence re: status of negotiations and email re: same | 0:34:48 |
| Jessica Polansk | 1/31/2012 | Mississippi | Review correspondence re: settlement and IP negotiations and settlement and 3rd year | 0:54:57 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | IP proposals (32 min); talk with SN re: same to prepare for negotiations | |
| Jessica Polansk | 3/12/2012 | Mississippi | Talk with RS and SN separately re: Named Plaintiff. | 0:08:00 |
| Jessica Polansk | 3/12/2012 | Mississippi | Electronic mail with KKR re: Named Plaintiff permanency planning conference; talk with SN re: same; talk with Laurie B. re: same (approx. 15 min); telephone call with Named Plaintiff. | 0:53:40 |
| Jessica Polansk | 3/13/2012 | Mississippi | Talk with LB (policy) re: Named Plaintiff and email KKR re: same | 0:33:29 |
| Jessica Polansk | 3/13/2012 | Mississippi | Telephone call with KKR (Defense counsel) re: Named Plaintiff and discuss same with policy analyst LB. | 0:37:01 |
| Jessica Polansk | 3/13/2012 | Mississippi | Telephone call with Named Plaintiff (33 min) and review Named Plaintiff quarterly production. | 0:54:30 |
| Jessica Polansk | 3/14/2012 | Mississippi | Talk with SN re: Named Plaintiff | 0:24:00 |
| Jessica Polansk | 3/15/2012 | Mississippi | Telephone call with Named Plaintiffs and draft notes re: same | 0:55:59 |
| Jessica Polansk | 3/22/2012 | Mississippi | Electronic mail defense counsel re: Named Plaintiff | 0:03:06 |

9/27/2012                           Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                    Page     47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 3/23/2012 | Mississippi | Talk with SN re: MS settlement agreement | 0:06:15 |
| Jessica Polansk | 3/26/2012 | Mississippi | Read email from Defendants re: Named Plaintiff. | 0:04:17 |
| Jessica Polansk | 3/26/2012 | Mississippi | Read and comment on/edit almost-final modified settlement agreement | 1:25:37 |
| Jessica Polansk | 3/29/2012 | Mississippi | Read emails re: SA language | 0:05:00 |
| Jessica Polansk | 3/29/2012 | Mississippi | Talk with SN and SR re: settlement agreement language, and phone call with SN, SR, and Monitor re: same | 0:16:00 |
| Jessica Polansk | 3/29/2012 | Mississippi | Talk with SR re: settlement modifications | 0:20:00 |
| Jessica Polansk | 3/29/2012 | Mississippi | Meet with SN and SR to discuss settlement language | 0:33:00 |
| Jessica Polansk | 3/29/2012 | Mississippi | Revise proposed language for settlement agreement and talk/email with SN and SR re: same | 1:08:00 |
| Jessica Polansk | 3/30/2012 | Mississippi | Read correspondence re: settlement language and re: Monitor's report | 0:07:12 |
| Jessica Polansk | 4/2/2012 | Mississippi | Read and edit letter to Court re: failsafe provision | 0:33:29 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/3/2012 | Mississippi | Read correspondence with Defendants and Monitor | 0:17:39 |
| Jessica Polansk | 5/3/2012 | Mississippi | Talk with SR re: stakeholder outreach and follow up | 0:18:00 |
| Jessica Polansk | 5/4/2012 | Mississippi | Review and analyze latest drafts of IP and SA and relevant exhibits before conference call with court re: failsafe | 0:12:49 |
| Jessica Polansk | 5/4/2012 | Mississippi | Meet with SN and SR re: status of IP and SA | 0:24:00 |
| Jessica Polansk | 5/4/2012 | Mississippi | Meeting with SN and SR re: MS case status; follow up with SR re: same (approx. 5 min); email re: same | 0:24:13 |
| Jessica Polansk | 5/4/2012 | Mississippi | Read and analyze Monitor's draft report, correspondence re: same and re: failsafe for settlement agreement | 0:31:49 |
| Jessica Polansk | 5/4/2012 | Mississippi | Conference call with Court, Defendants, Monitor, and MRL, SN, and SR (approx. 15 min); follow up discussion with Monitor, MRL, SN, and SR (approx. 10 min); follow up discussion with SN and SR | 0:32:51 |
| Jessica Polansk | 5/4/2012 | Mississippi | Talk with SR re: revisions to SA and IP (to finalize modifications) | 0:42:25 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      49

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/7/2012 | Mississippi | Draft status update on case for MRL | 1:15:32 |
| Jessica Polansk | 5/8/2012 | Mississippi | Telephone call with court Monitor | 0:05:50 |
| Jessica Polansk | 5/8/2012 | Mississippi | Talk with SR re: modifications to SA and 3rd year IP | 0:10:00 |
| Jessica Polansk | 5/8/2012 | Mississippi | Call with SN and SR and follow-up meeting with SR to discuss SA and IP modifications | 0:20:00 |
| Jessica Polansk | 5/8/2012 | Mississippi | Meeting with SR to walk through revisions to SA and IP | 0:34:00 |
| Jessica Polansk | 5/9/2012 | Mississippi | Read and respond to emails | 0:14:00 |
| Jessica Polansk | 5/9/2012 | Mississippi | Read, analyze, and revise draft modified Settlement Agreement | 0:45:00 |
| Jessica Polansk | 5/9/2012 | Mississippi | Review and revise Exhibit E to 3rd year IP re: fiscal improvements and review Modified Settlement Agreement and talk with SR re: same (16:06 mins) | 1:14:23 |
| Jessica Polansk | 5/9/2012 | Mississippi | Read and analyze HZA fiscal assessment and read, analyze, and revise proposed 3rd year implementation plan requirements from same | 2:58:30 |
| Jessica Polansk | 5/9/2012 | Mississippi | Review, analyze, and revise draft 3rd year IP and talk with SR re: | 3:03:06 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | same (32:06 mins) | |
| Jessica Polansk | 5/10/2012 | Mississippi | Review and finalize revisions to 3rd year IP and email re: same | 0:27:17 |
| Jessica Polansk | 5/10/2012 | Mississippi | Finalize 3rd year IP and Ex. E to same (re: fiscal assessment) and circulate to Defendants and Monitor | 1:08:00 |
| Jessica Polansk | 5/10/2012 | Mississippi | Review, analyze, and revise draft Modified Settlement Agreement | 2:00:00 |
| Jessica Polansk | 5/11/2012 | Mississippi | Review motion to withdraw SN as counsel and talk with RS re: same (approx. 8 min) | 0:08:00 |
| Jessica Polansk | 5/11/2012 | Mississippi | Telephone call with co-counsel (WD) re: Settlement Agreement modifications | 0:08:51 |
| Jessica Polansk | 5/11/2012 | Mississippi | Electronic mail re: Settlement Agreement modifications and re: conference call with Defendants re: same | 0:12:00 |
| Jessica Polansk | 5/11/2012 | Mississippi | Talk with SR and RS (separately) re: revisions to Settlement Agreement | 0:21:44 |
| Jessica Polansk | 5/11/2012 | Mississippi | Meet with SR to go over revisions to settlement agreement (47 min); follow up re: same (approx. 15 min) | 1:02:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                        Page     51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 5/11/2012 | Mississippi | Revise settlement agreement (35 min); talk with SR re: same and finalize revisions (56 min) | 1:31:00 |
| Jessica Polansk | 5/11/2012 | Mississippi | Finalize modified settlement agreement revisions | 1:31:57 |
| Jessica Polansk | 5/14/2012 | Mississippi | Telephone call with stakeholder | 0:02:52 |
| Jessica Polansk | 5/14/2012 | Mississippi | Draft task list | 0:07:08 |
| Jessica Polansk | 5/14/2012 | Mississippi | Telephone call with Monitor | 0:10:00 |
| Jessica Polansk | 5/14/2012 | Mississippi | make agenda for prep meeting before conference call with Defendants and Monitor re: settlement | 0:15:00 |
| Jessica Polansk | 5/14/2012 | Mississippi | Review revisions to modified settlement agreement in order to finalize | 1:14:58 |
| Jessica Polansk | 5/14/2012 | Mississippi | Review modified settlement agreement and finalize and circulate to Defendants; review modified settlement agreement with SR to ensure that no provisions were deleted (1 hour 15 min) | 1:15:00 |
| Jessica Polansk | 5/14/2012 | Mississippi | Phone call with Monitor re: staffing in carve-out counties (approx. 10 min) and follow up | 1:25:21 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page      52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 5/15/2012 | Mississippi | Telephone call with stakeholder; email re: Named Plaintiff | 0:10:00 |
| Jessica Polansk | 5/15/2012 | Mississippi | Talk with SR re: status of settlement agreement, IP, Monitor's report, and other items to raise in meeting with MRL (30 min); follow up and prepare for meeting | 0:40:00 |
| Jessica Polansk | 5/16/2012 | Mississippi | Electronic mail with MI re: settlement provision | 0:04:55 |
| Jessica Polansk | 5/16/2012 | Mississippi | Review Monitor's report (sample 2) | 0:08:00 |
| Jessica Polansk | 5/16/2012 | Mississippi | Talk with MI re: case status and settlement agreement. | 0:09:00 |
| Jessica Polansk | 5/16/2012 | Mississippi | wait for meeting with MRL | 0:10:00 |
| Jessica Polansk | 5/16/2012 | Mississippi | Telephone call with stakeholder | 0:11:00 |
| Jessica Polansk | 5/16/2012 | Mississippi | Discuss reports and tracking with MI and SR | 0:15:00 |
| Jessica Polansk | 5/16/2012 | Mississippi | Meeting with MRL, MI, and SR re: case status - settlement agreement and IP negotiations, DFCS director, other key issues (approx. 45 min); follow up meeting with MI and SR re: next steps (approx. 15 min); email with Monitor re: agenda for conference call with the parties (approx. 10 | 1:10:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | min) | |
| Jessica Polansk | 5/17/2012 | Mississippi | Talk with MI re: CQI reports re: practice model rollout | 0:13:00 |
| Jessica Polansk | 5/17/2012 | Mississippi | Electronic mail with Monitor and Defendants re: data; talk with MI re: settlement agreement; email team re: meeting agenda for parties' meeting | 0:26:00 |
| Jessica Polansk | 5/17/2012 | Mississippi | Meet with VK re: chart of CQI reports (11 min); review and revise chart | 0:27:00 |
| Jessica Polansk | 5/18/2012 | Mississippi | Read emails following up from conference call | 0:05:00 |
| Jessica Polansk | 5/18/2012 | Mississippi | Read and analyze workload data from Defendants and read emails re: same | 0:40:46 |
| Jessica Polansk | 5/18/2012 | Mississippi | Conference call with Defendants (RF and KKR), Monitor, MRL, MI, and SR; follow up with MRL, MI, and SR (approx. 15 min) | 1:00:00 |
| Jessica Polansk | 5/24/2012 | Mississippi | Electronic mail re: case | 0:08:00 |
| Jessica Polansk | 5/24/2012 | Mississippi | Talk with SR re: exhibit E to IP | 0:20:00 |
| Jessica Polansk | 5/24/2012 | Mississippi | Meeting with MI and SR re: MSA and IP; conference call with Monitor, Defs, and MI | 1:37:38 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | and SR re: MSA and IP | |
| Jessica Polansk | 5/29/2012 | Mississippi | Talk with BM, policy, re: fiscal assessment and requirements for P3 implementation plan and follow up re: same | 0:17:00 |
| Jessica Polansk | 5/30/2012 | Mississippi | Read correspondence from Defendants re: settlement and IP negotiations, review fiscal assessment | 0:11:00 |
| Jessica Polansk | 5/30/2012 | Mississippi | Meet with BM, policy, and SR re: fiscal assessment for P3 IP | 0:23:00 |
| Jessica Polansk | 5/31/2012 | Mississippi | Electronic mail re: fiscal assessment and read press re: caseworker training | 0:06:00 |
| Jessica Polansk | 6/4/2012 | Mississippi | Read emails re: case status | 0:05:00 |
| Jessica Polansk | 6/4/2012 | Mississippi | Follow up conversation with SR and MI re. outstanding settlement issues | 0:09:45 |
| Jessica Polansk | 6/4/2012 | Mississippi | Meet with MI, SR, and BM, policy, re: fiscal assessment and Exhibit E (35 min); prepare for same and follow up re: same and talk with MI re: same | 0:52:00 |
| Jessica Polansk | 6/6/2012 | Mississippi | Review settlement agreement and IP for negotiations with defendants | 0:17:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/7/2012 | Mississippi | Electronic mail re: SA, IP, and appendices | 0:05:00 |
| Jessica Polansk | 6/7/2012 | Mississippi | Review and edit draft settlement agreement and implementation plan and talk with MI re: same | 0:45:17 |
| Jessica Polansk | 6/7/2012 | Mississippi | Conference call with MRL, MI, SR, Monitor, and Defendants; follow up discussion with MI and SR (approx. 5 min) | 1:30:00 |
| Jessica Polansk | 6/12/2012 | Mississippi | Talk with MI re: modifications to SA and IP | 0:12:00 |
| Jessica Polansk | 6/12/2012 | Mississippi | Read, analyze, and edit almost-final drafts of P3 Implementation Plan and MSA; talk with MI re: same; revise correspondence to Defendants re: same | 3:28:08 |
| Jessica Polansk | 6/13/2012 | Mississippi | Electronic mail re: negotiations | 0:08:00 |
| Jessica Polansk | 6/14/2012 | Mississippi | Read and analyze Defs' revisions to MSA and IP | 0:15:00 |
| Jessica Polansk | 6/14/2012 | Mississippi | Electronic mail re: serious incident reports and CR's review | 0:17:00 |
| Jessica Polansk | 6/14/2012 | Mississippi | Conference call with MI, Monitor, and Defendants to negotiate MSA and IP; follow up discussion re: same and case status with MI | 0:35:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/20/2012 | Mississippi | Read correspondence from stakeholder and follow up re: same | 0:09:00 |
| Jessica Polansk | 6/21/2012 | Mississippi | Read and analyze Monitor's report (continued) | 0:07:00 |
| Jessica Polansk | 6/21/2012 | Mississippi | Talk with MI re: draft Monitor's report | 0:10:00 |
| Jessica Polansk | 6/21/2012 | Mississippi | Read, analyze, and comment on Monitor's draft report | 3:06:09 |
| Jessica Polansk | 6/22/2012 | Mississippi | Prepare for meeting re: Monitor's draft report | 0:10:50 |
| Jessica Polansk | 6/22/2012 | Mississippi | Talk with MI and SR for part re: monitoring report, stakeholder conversation, SIRs, and rate-setting report | 0:12:00 |
| Jessica Polansk | 6/22/2012 | Mississippi | Telephone call with MI and stakeholder | 0:43:00 |
| Jessica Polansk | 6/22/2012 | Mississippi | Read information re: per diems for private providers and email stakeholder re: same (approx. 15 min); read and edit letter to Monitor re: draft monitoring report and talk with MI re: same | 1:00:15 |
| Jessica Polansk | 6/22/2012 | Mississippi | Meeting with MRL and MI re: Monitor's Report and other case issues (1 hour, 5 minutes); follow up with MI (approx 7 min) | 1:12:07 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 6/25/2012 | Mississippi | Talk with SR re: serious incident reports and follow up re: same | 0:11:00 |
| Jessica Polansk | 6/26/2012 | Mississippi | Read emails | 0:04:00 |
| Jessica Polansk | 6/27/2012 | Mississippi | Talk with MI re: rates paid to congregate providers | 0:04:26 |
| Jessica Polansk | 6/27/2012 | Mississippi | Talk with SR re: rates for congregate care providers and email re: same | 0:12:00 |
| Jessica Polansk | 6/27/2012 | Mississippi | Telephone call with SR and stakeholder (20 min); meeting with SR re: rate setting report/congregate rates | 0:52:47 |
| Jessica Polansk | 6/29/2012 | Mississippi | Read and respond to emails re: settlement negotiations and Named Plaintiff | 0:06:00 |
| Jessica Polansk | 7/2/2012 | Mississippi | Talk with MI re: Named Plaintiff and review correspondence with Defendants re: same | 0:14:00 |
| Jessica Polansk | 7/3/2012 | Mississippi | Telephone call with MI to NP and follow up | 0:08:05 |
| Jessica Polansk | 7/17/2012 | Mississippi | Telephone call with co-counsel | 0:08:00 |
| Jessica Polansk | 7/26/2012 | Mississippi | Talk with SR re: SIRs and policies re: investigation and follow up and email re: MS Named Plaintiff | 0:18:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Jessica Polansk | 8/2/2012 | Mississippi | Telephone call with MI and Named Plaintiff (twice) | 0:11:02 |

Total: Jessica Polansky

248.61

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                    Page     59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Julie Goodman** | | | | |
| Julie Goodman | 6/24/2011 | Mississippi | Filed documents/corresponden ce from defendants on F drive | 0:09:43 |
| Julie Goodman | 6/24/2011 | Mississippi | Scanned and saved document from Defs to F drive | 0:10:26 |
| Julie Goodman | 6/29/2011 | Mississippi | Edit and finalize letter to Defendants | 1:31:09 |
| Julie Goodman | 7/2/2011 | Mississippi | Created chart for new MS settlement agreement, based on '09 MS Rate-Setting Final Report | 0:16:00 |
| Julie Goodman | 7/7/2011 | Mississippi | FedExed binder to MRL containing documents for negotiations with defs | 0:10:00 |
| Julie Goodman | 7/7/2011 | Mississippi | Prepared binders for MRL and policy director BM with documents for negotiations with Defs | 1:40:00 |
| Julie Goodman | 7/15/2011 | Mississippi | Read and filed correspondence and docs from defs/monitor | 0:20:59 |
| Julie Goodman | 7/20/2011 | Mississippi | Looked up required documents for child aging out of care, according to COA standards | 0:07:18 |
| Julie Goodman | 7/20/2011 | Mississippi | Created a chart for new MS settlement | 0:10:00 |
| Julie Goodman | 7/20/2011 | Mississippi | Searched for COA standards re: individual team | 0:26:11 |

9/27/2012                                Children's Rights, Inc.
4:27 PM                                 User Defined Slip Listing                        Page      60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | meetings/assessments, and compared to other settlement agreements | |
| Julie Goodman | 7/21/2011 | Mississippi | Saved correspondence on f-drive | 0:03:00 |
| Julie Goodman | 7/26/2011 | Mississippi | Went through settlement agreement to determine COA definition | 0:12:42 |
| Julie Goodman | 7/28/2011 | Mississippi | Wrote up email to JP and SN, explaining intake call | 0:15:19 |
| Julie Goodman | 7/28/2011 | Mississippi | Intake call | 0:20:02 |
| Julie Goodman | 7/28/2011 | Mississippi | Filed email correspondence on f-drive | 0:23:37 |
| Julie Goodman | 7/29/2011 | Mississippi | Scanned and saved court docs, monitor docs, child fatality case records, etc. to F: drive, emailed pathway and attachments to JP and SN | 0:52:11 |
| Julie Goodman | 8/1/2011 | Mississippi | Printed additional copies of redlined modified settlement agreement for SN and JP | 0:04:00 |
| Julie Goodman | 8/1/2011 | Mississippi | Redlined Pls.' and Defs.' proposed revised settlement agreements, printed redline, delivered to SN, and emailed her the file location on f-drive | 0:15:12 |
| Julie Goodman | 8/2/2011 | Mississippi | Scanned data produced by defendants, uploaded data on CD produced by defendants, saved to | 0:25:55 |

| | | | | |
|---|---|---|---|---|
| 9/27/2012 | | Children's Rights, Inc. | | |
| 4:27 PM | | User Defined Slip Listing | | Page     61 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | f-drive, sent file pathway to SN and JP | |
| Julie Goodman | 8/3/2011 | Mississippi | Located revised meeting summary/next steps document, printed it, and sent it to SN | 0:08:48 |
| Julie Goodman | 8/5/2011 | Mississippi | Electronic mail to JP and SN re: intake | 0:05:38 |
| Julie Goodman | 8/8/2011 | Mississippi | Emailed JP and SN re: case status | 0:10:35 |
| Julie Goodman | 8/8/2011 | Mississippi | Talk with JP re: data points for interim measures to use in modified settlement agreement | 0:25:00 |
| Julie Goodman | 8/8/2011 | Mississippi | Met with JP re: MS data projects | 0:25:01 |
| Julie Goodman | 8/8/2011 | Mississippi | Analyzed revised settlement agreement to determine whether summary included necessary topics | 1:01:05 |
| Julie Goodman | 8/8/2011 | Mississippi | Analyzed MACWIS data and compared it to provisions of settlement agreement, looked at intervals for improvement | 2:23:17 |
| Julie Goodman | 8/10/2011 | Mississippi | Met with JP re: Mississippi Data project (data from defs from 8/1) | 0:36:00 |
| Julie Goodman | 8/15/2011 | Mississippi | Divided fatality documents into topical sections; scanned them | 0:30:49 |

9/27/2012                                    Children's Rights, Inc.
4:27 PM                                 User Defined Slip Listing                              Page      62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julie Goodman | 8/16/2011 | Mississippi | Examined MACWIS data, compared same to data dashboard summaries to determine what is in need of tracking | 2:11:14 |
| Julie Goodman | 8/17/2011 | Mississippi | Telephone call with JP re: upcoming trip, informing her of communications re: settlement plan negotiations,  MS Data, also scheduled MS data meeting | 0:07:51 |
| Julie Goodman | 8/17/2011 | Mississippi | Compared MACWIS Data to Data Dashboard from defs. to see what we need to track | 0:57:05 |
| Julie Goodman | 8/18/2011 | Mississippi | Returned intake call | 0:02:44 |
| Julie Goodman | 8/18/2011 | Mississippi | Intake call | 0:22:00 |
| Julie Goodman | 8/18/2011 | Mississippi | Followed up re intake; emailed SN and JP (as they are out of the office) | 0:37:53 |
| Julie Goodman | 8/18/2011 | Mississippi | Compared MACWIS data with Data Dashboard, DD spreadsheet to see what we need to track | 0:58:53 |
| Julie Goodman | 8/19/2011 | Mississippi | Returned intake call | 0:03:23 |
| Julie Goodman | 8/19/2011 | Mississippi | Began to review fatality files to pull out references to home visits, home condition, and interactions between MS DHS and families | 0:58:56 |

9/27/2012                         Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing                         Page      63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julie Goodman | 8/19/2011 | Mississippi | Finished comparing data dashboard/DD's spreadsheet with MACWIS data to see what we need to track | 2:07:36 |
| Julie Goodman | 8/22/2011 | Mississippi | Scanned MS named plaintiff quarterly production, printed fatality resource home licensing file for SN, printed NP quarterly production for JP and saved to f-drive | 0:06:46 |
| Julie Goodman | 8/22/2011 | Mississippi | Read fatality files and pulled out references to home conditions to see if resource family was inappropriately licensed | 3:13:40 |
| Julie Goodman | 8/24/2011 | Mississippi | Electronic mailed SN re: defendants' draft modified settlement agreement and redlines | 0:03:35 |
| Julie Goodman | 8/24/2011 | Mississippi | Printed MS documents from defendants emailed by JP and prepared/faxed documents to JP | 0:30:57 |
| Julie Goodman | 8/25/2011 | Mississippi | Respond to an intake email | 0:16:59 |
| Julie Goodman | 8/26/2011 | Mississippi | Read intake email | 0:05:14 |
| Julie Goodman | 8/26/2011 | Mississippi | Respond to intake received today | 0:15:06 |
| Julie Goodman | 8/26/2011 | Mississippi | Analyze fatality files and extracted references to home condition | 0:15:39 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julie Goodman | 8/29/2011 | Mississippi | Read through fatality files and flagged references to home condition | 0:42:11 |
| Julie Goodman | 8/30/2011 | Mississippi | Met with JP re: initial assessment of MS plaintiffs' data | 0:17:13 |
| Julie Goodman | 8/30/2011 | Mississippi | Begin to draft letter to defs re: discrepancies in MACWIS data and Data Dashboard graphs | 0:33:03 |
| Julie Goodman | 8/30/2011 | Mississippi | Review data dashboard for charts similar to certain MACWIS data category; review data tracking chart for calculations of children in care by placement type; update spreadsheet re same; email JP re: same | 0:37:51 |
| Julie Goodman | 9/1/2011 | Mississippi | Worked on fatality file review | 0:11:47 |
| Julie Goodman | 9/1/2011 | Mississippi | Finished drafting email to defendants re: inconsistencies/errors in their 8/1 data | 0:31:36 |
| Julie Goodman | 9/2/2011 | Mississippi | Prepared for MS data meeting with JP, had meeting, wrote notes after meeting re: follow-up tasks | 0:50:00 |
| Julie Goodman | 9/2/2011 | Mississippi | Reviewed defs. files re: child fatality, pulling out references to home condition | 1:08:35 |
| Julie Goodman | 9/6/2011 | Mississippi | Analyzed master spreadsheet of data from bridge plan to understand | 0:09:13 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | how DD aggregated data | |
| Julie Goodman | 9/6/2011 | Mississippi | Read through case files for child fatality to pull out references to the home condition | 0:29:10 |
| Julie Goodman | 9/6/2011 | Mississippi | Analyzed MACWIS data | 1:48:12 |
| Julie Goodman | 9/7/2011 | Mississippi | Ordered court transcript re: contempt | 0:10:00 |
| Julie Goodman | 9/8/2011 | Mississippi | Input changes to letter to Judge Lee | 0:09:26 |
| Julie Goodman | 9/8/2011 | Mississippi | Proofread letter to Judge Lee | 0:15:00 |
| Julie Goodman | 9/8/2011 | Mississippi | Proofread email to defendants explaining data inconsistencies, and sent email | 0:17:45 |
| Julie Goodman | 9/8/2011 | Mississippi | Finished review of case file (in response to fatality) and email SN re: same | 1:03:23 |
| Julie Goodman | 9/9/2011 | Mississippi | Met with SN and JP re: tracking defs.' data | 0:10:00 |
| Julie Goodman | 9/9/2011 | Mississippi | Read and filed correspondence on f-drive | 0:29:09 |
| Julie Goodman | 9/12/2011 | Mississippi | Finalized letter to defendants | 0:14:04 |
| Julie Goodman | 9/12/2011 | Mississippi | Scanned in final copy of letter, emailed to SN, also prepared hard copy mailing as courtesy copy | 0:27:24 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                              Page      66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | to court | |
| Julie Goodman | 9/22/2011 | Mississippi | Met with JP re: comparing SA and defs' data reporting | 0:06:00 |
| Julie Goodman | 9/22/2011 | Mississippi | Met with JP re: data project (comparing defs. list of reports to SA) | 0:20:16 |
| Julie Goodman | 9/22/2011 | Mississippi | Compared Settlement Agreement with Defendants' list of data they will be reporting to us to find areas from SA that are not tracked | 2:02:00 |
| Julie Goodman | 9/27/2011 | Mississippi | Read intake email, emailed JP/SN re: same | 0:27:10 |
| Julie Goodman | 9/27/2011 | Mississippi | Intake call, typed up email with legal resources for caller, typed up notes from call, emailed JP/SN re: same | 0:39:20 |
| Julie Goodman | 10/5/2011 | Mississippi | Read and file email correspondence | 0:12:05 |
| Julie Goodman | 10/14/2011 | Mississippi | File correspondence on f-drive | 0:09:50 |
| Julie Goodman | 10/17/2011 | Mississippi | Emailed JP/SN re: follow-up on data email sent to defendants, email defs re: same | 0:16:00 |
| Julie Goodman | 10/17/2011 | Mississippi | Pulled out information pertaining to therapeutic foster care from case record review analyses | 0:43:46 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing                          Page      67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julie Goodman | 10/18/2011 | Mississippi | Read/filed correspondence | 0:14:33 |
| Julie Goodman | 10/19/2011 | Mississippi | Looked for data on mental health care received by foster children in MS case-record review analysis for SN to determine whether Defs.' met their benchmark | 0:13:17 |
| Julie Goodman | 10/19/2011 | Mississippi | Pulled DFCS chart off of f-drive for JP; printed investigative reports for SN | 0:14:02 |
| Julie Goodman | 10/19/2011 | Mississippi | Began organizing binder materials re: all MS correspondence relating to SA and remaining areas of dispute | 0:30:31 |
| Julie Goodman | 10/19/2011 | Mississippi | Met with JP re: binder project (assembling/sorting all MS correspondence re: outstanding issues in the Settlement agreement); began compiling materials for the binder | 0:47:08 |
| Julie Goodman | 10/20/2011 | Mississippi | Assemble binder of MS docs/correspondence related to SA negotiations | 0:46:24 |
| Julie Goodman | 10/21/2011 | Mississippi | Compile binder re: docs from MS Settlement Agreement Negotiations | 1:05:30 |
| Julie Goodman | 10/24/2011 | Mississippi | Electronic mailed Defs. re: data inconsistencies and their explanation thereof | 0:06:42 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page    68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julie Goodman | 10/26/2011 | Mississippi | Read/analyzed MS intake, emailed SN and JP re: same | 0:30:00 |
| Julie Goodman | 11/1/2011 | Mississippi | Responded to intake via email | 0:17:20 |
| Julie Goodman | 11/2/2011 | Mississippi | Re-read court monitor's notes from today's call with defs/pls, typed up notes from call, emailed same to JP and SN | 0:27:14 |
| Julie Goodman | 11/2/2011 | Mississippi | Telephone call with MS defendants re: timeline on settlement negotiations | 0:28:00 |
| Julie Goodman | 11/10/2011 | Mississippi | Electronic mailed SN and JP re: case status | 0:06:46 |
| Julie Goodman | 11/10/2011 | Mississippi | Intake call | 0:29:52 |
| Julie Goodman | 11/21/2011 | Mississippi | Scanned/saved/printed out NP Quarterly Production | 0:13:20 |
| Julie Goodman | 11/21/2011 | Mississippi | Created binder of CQI Review Reports for JP | 0:29:30 |
| Julie Goodman | 12/5/2011 | Mississippi | Review SIRs to see if they point to any errors/lapses in case practice | 2:23:25 |
| Julie Goodman | 12/6/2011 | Mississippi | Modified and finalized notes from reviewing SIRs/investigative reports | 0:59:55 |
| Julie Goodman | 12/7/2011 | Mississippi | Emailed SN/JP about two Serious Incident Reports received about one child, saved Serious | 0:26:32 |

9/27/2012                                    Children's Rights, Inc.
4:27 PM                                   User Defined Slip Listing                          Page      69

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | Incident Reports on F-drive | |
| Julie Goodman | 12/12/2011 | Mississippi | Looked up factual information in SIR - location of child where abuse occurred | 0:03:23 |
| Julie Goodman | 12/12/2011 | Mississippi | Printed out sections of child maltreatment report re: MS, highlighted MS information | 0:26:28 |
| Julie Goodman | 12/19/2011 | Mississippi | Electronic mail response to intake | 0:38:28 |
| Julie Goodman | 12/20/2011 | Mississippi | Spoke with bio. grandmother on intake call, and wrote up notes, emailed to JP/SN | 0:43:27 |
| Julie Goodman | 12/21/2011 | Mississippi | Read and file correspondence | 0:14:35 |
| Julie Goodman | 1/10/2012 | Mississippi | Found DHS organizational chart to see the work background/experience of new agency head, email JP re: same | 0:23:54 |
| Julie Goodman | 1/31/2012 | Mississippi | Electronic mailed JP/SN re: Mississippi intake | 0:09:27 |
| Julie Goodman | 1/31/2012 | Mississippi | Make a binder with documents, for MRL for meeting of the Parties in MS, speak with SN, make photocopies of MS map of regions | 0:25:46 |
| Julie Goodman | 1/31/2012 | Mississippi | Printed out Serious Incident Reports for SN, transferred | 0:29:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                        User Defined Slip Listing                    Page     70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | implementation dates (partial and full) to map of the different MS regions, to facilitate easier discussions at the meeting of the parties. | |
| Julie Goodman | 2/2/2012 | Mississippi | Respond to intake email | 0:08:36 |
| Julie Goodman | 2/10/2012 | Mississippi | Updated binder for SN (binder contains MS modified Settlement Agreement docs, P3IP docs) | 0:30:00 |
| Julie Goodman | 2/15/2012 | Mississippi | File email correspondence | 0:20:03 |
| Julie Goodman | 2/16/2012 | Mississippi | File emails/attachments on f-drive | 0:14:07 |

Total: Julie Goodman

                                                                         58.09

9/27/2012                                Children's Rights, Inc.
4:27 PM                                User Defined Slip Listing                            Page      71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Marcia Robinson Lowry** | | | | |
| Marcia R Lowry | 1/10/2011 | Mississippi | Conference with SN regarding contempt negotiations | 0:20:00 |
| Marcia R Lowry | 1/18/2011 | Mississippi | Memo to/from SN regarding settlement discussion with Defs; telephone call regarding same | 0:20:00 |
| Marcia R Lowry | 1/20/2011 | Mississippi | Memo to/from SN regarding telephone call with Defs | 0:15:00 |
| Marcia R Lowry | 1/21/2011 | Mississippi | Telephone call with SN, prep for Defs' call | 0:15:00 |
| Marcia R Lowry | 1/21/2011 | Mississippi | Telephone call with Defs regarding contempt motion | 0:35:00 |
| Marcia R Lowry | 1/25/2011 | Mississippi | Telephone call with SN and GL re monitoring | 1:38:00 |
| Marcia R Lowry | 1/26/2011 | Mississippi | Telephone call with Monitor regarding settle | 0:20:00 |
| Marcia R Lowry | 2/1/2011 | Mississippi | Telephone call with SN and JP regarding settlement discovery | 0:10:00 |
| Marcia R Lowry | 2/11/2011 | Mississippi | Meeting with MRL and JP re: stakeholders, negotiations re: contempt and receivership, case status | 0:37:00 |
| Marcia R Lowry | 2/16/2011 | Mississippi | Meeting with SN re case record review | 0:27:10 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 3/9/2011 | Mississippi | Memo to Monitor | 0:15:00 |
| Marcia R Lowry | 3/9/2011 | Mississippi | Conference with SN, JP regarding non compliance, safety investigation | 0:26:07 |
| Marcia R Lowry | 3/16/2011 | Mississippi | Talk to SN re poor in-care investigations and review data | 0:30:00 |
| Marcia R Lowry | 3/23/2011 | Mississippi | Meeting with SN to discuss meeting with monitor and possible settlement strategies. | 0:24:29 |
| Marcia R Lowry | 3/25/2011 | Mississippi | Conference with source regarding remedy, t/c with SN regarding same | 0:30:00 |
| Marcia R Lowry | 4/5/2011 | Mississippi | Conference with SN, Monitor regarding non-compliance issue | 0:10:00 |
| Marcia R Lowry | 4/5/2011 | Mississippi | Conference with SN regarding hearing | 0:15:00 |
| Marcia R Lowry | 4/5/2011 | Mississippi | Conference with SN regarding argument | 0:22:33 |
| Marcia R Lowry | 4/7/2011 | Mississippi | Telephone call with SN, Monitor regarding settlement | 0:40:00 |
| Marcia R Lowry | 4/15/2011 | Mississippi | Meeting with SN to discuss oral argument | 1:20:00 |
| Marcia R Lowry | 5/8/2011 | Mississippi | Prepare for argument | 1:30:00 |
| Marcia R Lowry | 5/9/2011 | Mississippi | Prep for argument | 7:35:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 5/10/2011 | Mississippi | Prepare for argument | 0:40:00 |
| Marcia R Lowry | 5/10/2011 | Mississippi | Argument prep, review papers | 3:00:00 |
| Marcia R Lowry | 5/11/2011 | Mississippi | Prepare for argument | 3:35:00 |
| Marcia R Lowry | 5/12/2011 | Mississippi | meet with JP and SN to prepare for oral argument (arrived late) | 0:30:00 |
| Marcia R Lowry | 5/12/2011 | Mississippi | Prepare for Oral Argument (while traveling). | 5:30:00 |
| Marcia R Lowry | 5/13/2011 | Mississippi | Prep for argument | 2:30:00 |
| Marcia R Lowry | 5/13/2011 | Mississippi | Court; follow-up | 2:30:00 |
| Marcia R Lowry | 5/17/2011 | Mississippi | Memo to/from SN regarding contempt motion | 0:40:00 |
| Marcia R Lowry | 5/18/2011 | Mississippi | Telephone call with SN, JP regarding monitoring | 0:15:00 |
| Marcia R Lowry | 5/18/2011 | Mississippi | Edit memo regarding monitoring, telephone call with SN regarding same | 0:20:00 |
| Marcia R Lowry | 5/18/2011 | Mississippi | Telephone call with SN regarding negotiations, Monitor | 0:50:00 |
| Marcia R Lowry | 5/24/2011 | Mississippi | Telephone call with Defs, Monitor, SN, JP | 0:50:00 |
| Marcia R Lowry | 6/2/2011 | Mississippi | Conference with SN | 0:20:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing
                                                                        Page      74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 6/10/2011 | Mississippi | Conference with SN regarding prep for negotiations with Defs. | 0:25:00 |
| Marcia R Lowry | 6/13/2011 | Mississippi | Conference negotiations with Defs, Monitor | 4:30:00 |
| Marcia R Lowry | 6/14/2011 | Mississippi | Meeting with JP, SN, and Monitor re: negotiations with Defendants | 0:38:00 |
| Marcia R Lowry | 6/14/2011 | Mississippi | Telephone call with co-counsel regarding Defs | 1:10:00 |
| Marcia R Lowry | 6/20/2011 | Mississippi | Telephone call with SN, JP re scheduling next mtg with defendants | 0:06:00 |
| Marcia R Lowry | 6/24/2011 | Mississippi | Meeting with SN re settlement discussions | 0:23:46 |
| Marcia R Lowry | 6/27/2011 | Mississippi | Review Defs proposals | 1:15:00 |
| Marcia R Lowry | 7/11/2011 | Mississippi | Talk with JP, SN and BM to follow up on negotiations | 0:20:00 |
| Marcia R Lowry | 7/11/2011 | Mississippi | Meeting with SN, JP, and BM to prepare for negotiations (twice) | 2:00:00 |
| Marcia R Lowry | 7/11/2011 | Mississippi | Negotiations with Defendants, Monitor, SN, JP and BM | 4:00:00 |
| Marcia R Lowry | 7/12/2011 | Mississippi | Negotiations with Defendants, Monitor, SN, JP and policy director BM | 4:30:00 |

9/27/2012                        Children's Rights, Inc.
4:27 PM                        User Defined Slip Listing                        Page        75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 7/21/2011 | Mississippi | Review draft prop. | 0:45:00 |
| Marcia R Lowry | 7/24/2011 | Mississippi | Review modified settlement agreement | 0:50:00 |
| Marcia R Lowry | 7/25/2011 | Mississippi | Talk to SN regarding revision of Settlement Agreement | 0:10:00 |
| Marcia R Lowry | 8/23/2011 | Mississippi | Meeting with SN re MS negotiations | 0:16:09 |
| Marcia R Lowry | 8/30/2011 | Mississippi | Talk with JP and SN re: status of negotiations | 0:10:00 |
| Marcia R Lowry | 8/31/2011 | Mississippi | Telephone call with SN re failsafe provision | 0:23:16 |
| Marcia R Lowry | 8/31/2011 | Mississippi | Talk with SN and JP (twice) re: SA negotiations and disputes between the parties re: same | 0:33:00 |
| Marcia R Lowry | 9/9/2011 | Mississippi | Review settlement proposal to Defs, conference with SN | 0:30:00 |
| Marcia R Lowry | 9/12/2011 | Mississippi | Edit court letter | 0:15:00 |
| Marcia R Lowry | 9/12/2011 | Mississippi | Review Defs, Pls court letter, conference with SN | 0:30:00 |
| Marcia R Lowry | 1/3/2012 | Mississippi | Talk with SN re change of administration and meeting dates | 0:15:00 |
| Marcia R Lowry | 1/5/2012 | Mississippi | Telephone call with SN, GL and JP | 0:10:00 |

9/27/2012                           Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                        Page        76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 1/30/2012 | Mississippi | Review status of negotiations | 1:12:00 |
| Marcia R Lowry | 2/1/2012 | Mississippi | Conference with SN, GL update, prep for Def. meeting | 1:30:00 |
| Marcia R Lowry | 2/2/2012 | Mississippi | Prep for meeting | 0:45:00 |
| Marcia R Lowry | 2/2/2012 | Mississippi | Conference with SN regarding negotiations | 1:45:00 |
| Marcia R Lowry | 2/2/2012 | Mississippi | Meeting with Defs. | 3:45:00 |
| Marcia R Lowry | 4/3/2012 | Mississippi | Review court letter | 0:30:00 |
| Marcia R Lowry | 5/4/2012 | Mississippi | Conference with Grace Lopes and co-counsel regarding status. | 0:10:00 |
| Marcia R Lowry | 5/4/2012 | Mississippi | Conference with court | 0:15:00 |
| Marcia R Lowry | 5/16/2012 | Mississippi | Meeting with JP, MI, and SR re: case status - settlement agreement and IP negotiations, DFCS director, other key issues | 0:45:00 |
| Marcia R Lowry | 5/18/2012 | Mississippi | Telephone call with Defs regarding settlement, impl. plan; follow-up | 1:00:00 |
| Marcia R Lowry | 6/7/2012 | Mississippi | Conference with MI, SR regarding prep for conference call. | 0:30:00 |
| Marcia R Lowry | 6/7/2012 | Mississippi | Telephone call with MI, SR, JP regarding MSA negotiation. | 1:25:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing
                                                                        Page      77

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 6/21/2012 | Mississippi | Review Monitor's report, memo to MI regarding same. | 1:12:00 |
| Marcia R Lowry | 6/22/2012 | Mississippi | Conference with MI, JP regarding Monitor's report | 1:05:00 |
| Marcia R Lowry | 7/2/2012 | Mississippi | Conference with MI, SR regarding rates. | 0:25:00 |
| Marcia R Lowry | 7/11/2012 | Mississippi | Meeting with MI re director candidates | 0:15:00 |
| Marcia R Lowry | 7/17/2012 | Mississippi | Meeting with MI re director candidates | 0:15:00 |
| Marcia R Lowry | 7/20/2012 | Mississippi | Telephone call with source, regarding new director. | 0:20:00 |
| Marcia R Lowry | 7/26/2012 | Mississippi | Discuss director search with MI | 0:10:00 |
| Marcia R Lowry | 8/1/2012 | Mississippi | Meeting with MI and SR re update and tasks | 0:17:00 |
| Marcia R Lowry | 8/1/2012 | Mississippi | Conference with MI, SR regarding status, data, contact with Monitor. | 0:20:00 |
| Marcia R Lowry | 8/10/2012 | Mississippi | Meeting with MI re MS status | 0:20:00 |
| Marcia R Lowry | 8/23/2012 | Mississippi | Meeting with MI and EG, policy, re status in MS | 0:25:00 |
| Marcia R Lowry | 8/24/2012 | Mississippi | Review letters regarding court, rates. | 0:30:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      78

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |
| | | | | |

Total: Marcia Robinson Lowry

83.61

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page     79

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Michael D'Ambrosio**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Michael D'Ambro | 3/26/2012 | Mississippi | Read/compile seven investigative reports received from DFCS for atty review. | 1:00:00 |
| Michael D'Ambro | 3/28/2012 | Mississippi | File and assess correspondence related to ongoing MS litigation and preparation for litigation. | 0:30:00 |
| Michael D'Ambro | 3/30/2012 | Mississippi | File and assess correspondence related to ongoing MS litigation and preparation for litigation. | 0:30:00 |
| Michael D'Ambro | 4/3/2012 | Mississippi | File and assess correspondence related to ongoing MS litigation and preparation for litigation. | 0:30:00 |
| Michael D'Ambro | 4/3/2012 | Mississippi | Proofread correspondence to court regarding monitoring agreement. | 0:40:00 |
| Michael D'Ambro | 4/5/2012 | Mississippi | File and assess correspondence related to ongoing MS litigation and preparation for litigation. | 0:30:00 |
| Michael D'Ambro | 4/10/2012 | Mississippi | File and assess correspondence related to ongoing MS litigation and preparation for litigation. | 0:30:00 |
| Michael D'Ambro | 4/11/2012 | Mississippi | File and assess correspondence related to ongoing MS litigation and preparation for | 0:30:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page      80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | litigation. | |
| Michael D'Ambro | 4/23/2012 | Mississippi | Organize and review correspondence pertaining to MS litigation. | 0:30:00 |
| Michael D'Ambro | 4/24/2012 | Mississippi | Organize and review correspondence pertaining to MS litigation. | 0:30:00 |
| Michael D'Ambro | 4/26/2012 | Mississippi | Prepare MS case record review for atty review. | 0:18:00 |
| Michael D'Ambro | 4/26/2012 | Mississippi | Organize and review correspondence pertaining to MS litigation. | 0:30:00 |
| Michael D'Ambro | 5/4/2012 | Mississippi | Organize and review atty correspondence pertaining to MS litigation. | 0:30:00 |
| Michael D'Ambro | 5/7/2012 | Mississippi | Organize and review atty correspondence pertaining to MS litigation. | 1:00:00 |
| Michael D'Ambro | 5/9/2012 | Mississippi | Prepare settlement and implementation documents for atty review. | 0:15:00 |
| Michael D'Ambro | 5/9/2012 | Mississippi | Organize and review atty correspondence pertaining to MS litigation. | 1:00:00 |
| Michael D'Ambro | 5/16/2012 | Mississippi | Read/compile documents related to MS litigation for attorney | 0:40:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | review. | |
| Michael D'Ambro | 5/17/2012 | Mississippi | Organize atty and paralegal correspondence related to MS litigation | 0:30:00 |
| Michael D'Ambro | 5/17/2012 | Mississippi | Read/compile documents related to MS litigation for attorney review. | 0:45:00 |
| Michael D'Ambro | 6/4/2012 | Mississippi | Return intake call from parent. | 0:24:00 |

Total: Michael D'Ambrosio

11.54

| 9/27/2012 | | Children's Rights, Inc. | | |
| 4:27 PM | | User Defined Slip Listing | | Page      82 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Miriam Ingber**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 5/16/2012 | Mississippi | Talk with JP re: case status and settlement agreement | 0:09:00 |
| Miriam Ingber | 5/16/2012 | Mississippi | Discuss reports and tracking with JP and SR | 0:15:00 |
| Miriam Ingber | 5/16/2012 | Mississippi | Read incident reports | 0:23:25 |
| Miriam Ingber | 5/16/2012 | Mississippi | Meeting with MRL, SR, JP re call on settlement agreement; follow-up with JP and SR | 1:00:00 |
| Miriam Ingber | 5/17/2012 | Mississippi | Talk with JP re: CQI reports re: practice model rollout | 0:13:00 |
| Miriam Ingber | 5/17/2012 | Mississippi | Electronic mail to MRL re requested CQI reports | 0:15:00 |
| Miriam Ingber | 5/18/2012 | Mississippi | Discuss rate schedule issue with SR | 0:05:00 |
| Miriam Ingber | 5/18/2012 | Mississippi | Electronic mail with GL, Defendants and CR team re call today and next steps | 0:09:55 |
| Miriam Ingber | 5/18/2012 | Mississippi | Electronic mail to Monitor, Defendants and CR re upcoming calls | 0:23:14 |
| Miriam Ingber | 5/18/2012 | Mississippi | Prepare for call with Defendants re MSA and 3 IP; meet with MRL re same; call with Defendants and followup team meeting | 1:31:01 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing                    Page     83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 5/21/2012 | Mississippi | Read materials on rate setting dispute | 0:26:05 |
| Miriam Ingber | 5/22/2012 | Mississippi | Discuss projects with SR | 0:05:00 |
| Miriam Ingber | 5/22/2012 | Mississippi | Review HZA Financial Assessment and related Appendix E in preparation for call with defendants | 1:45:05 |
| Miriam Ingber | 5/23/2012 | Mississippi | Review revised MSA and IP 3 | 0:13:30 |
| Miriam Ingber | 5/24/2012 | Mississippi | Electronic mail to MRL re status update | 0:04:58 |
| Miriam Ingber | 5/24/2012 | Mississippi | Revise period 3 IP and circulate same | 0:51:13 |
| Miriam Ingber | 5/24/2012 | Mississippi | Telephone call with Defendants and Monitor re MSA and 3 IP | 1:10:00 |
| Miriam Ingber | 5/24/2012 | Mississippi | Call with Defs, Monitor, SR and JP re. Defs' recent drafts of MSA & IP and re. next steps; pre and post meetings with SR and JP re. same | 1:37:38 |
| Miriam Ingber | 5/24/2012 | Mississippi | Review revised MSA and 3 IP | 2:03:28 |
| Miriam Ingber | 5/25/2012 | Mississippi | Read caseload, SIR, and NP documents | 1:21:30 |
| Miriam Ingber | 6/4/2012 | Mississippi | Telephone call with GL re data available | 0:02:36 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    84

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 6/4/2012 | Mississippi | Follow up conversation with SR and JP re. outstanding settlement issues | 0:09:45 |
| Miriam Ingber | 6/4/2012 | Mississippi | Telephone call with GL and SR re MSA and IP3 | 0:54:15 |
| Miriam Ingber | 6/4/2012 | Mississippi | Review revised MSA and 3 IP, discuss same with BM, JP and SR (35 min) | 1:26:15 |
| Miriam Ingber | 6/5/2012 | Mississippi | Read materials on rate setting dispute | 0:05:07 |
| Miriam Ingber | 6/5/2012 | Mississippi | Review comments to Appendix C and send email to Defendants and Monitor re same | 0:11:48 |
| Miriam Ingber | 6/5/2012 | Mississippi | Meeting with SR re rate setting motion | 0:16:25 |
| Miriam Ingber | 6/7/2012 | Mississippi | Telephone call with Grace Lopes | 0:05:00 |
| Miriam Ingber | 6/7/2012 | Mississippi | Revise MSA and 3 IP with JP | 0:15:00 |
| Miriam Ingber | 6/7/2012 | Mississippi | Finalize drafts of MSA and 3 IP and circulate | 0:20:24 |
| Miriam Ingber | 6/7/2012 | Mississippi | Meeting with MRL and SR re upcoming call | 0:30:00 |
| Miriam Ingber | 6/7/2012 | Mississippi | Telephone call with Monitor and Defendants re MSA and 3 IP; follow up with JP and SR | 1:30:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page     85

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 6/7/2012 | Mississippi | Revise and review drafts of MSA and 3 IP | 1:45:03 |
| Miriam Ingber | 6/8/2012 | Mississippi | Read COA/CSF reports | 1:24:10 |
| Miriam Ingber | 6/11/2012 | Mississippi | Review revised MSA and IP 3 | 0:26:09 |
| Miriam Ingber | 6/11/2012 | Mississippi | Read IV-N CQI report | 0:49:30 |
| Miriam Ingber | 6/12/2012 | Mississippi | Read SIR | 0:07:19 |
| Miriam Ingber | 6/12/2012 | Mississippi | Electronic mail to Defendants re MSA and 3 IP | 0:14:54 |
| Miriam Ingber | 6/12/2012 | Mississippi | Review drafts of MSA and 3 IP and draft email to Defendants re same; discussions with JP re same | 2:47:00 |
| Miriam Ingber | 6/13/2012 | Mississippi | Review revised Appendix C | 0:13:57 |
| Miriam Ingber | 6/14/2012 | Mississippi | Telephone call with Monitor regarding MSA and 3 IP | 0:09:00 |
| Miriam Ingber | 6/14/2012 | Mississippi | Read SIRs | 0:10:00 |
| Miriam Ingber | 6/14/2012 | Mississippi | Review final changes to MSA and 3 IP | 0:10:00 |
| Miriam Ingber | 6/14/2012 | Mississippi | Telephone call with Defendants regarding MSA/IP and follow up with JP | 0:35:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      86

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 6/15/2012 | Mississippi | Review final drafts of MSA and IP3 and send emails to Defendants re same | 0:35:59 |
| Miriam Ingber | 6/15/2012 | Mississippi | Review final drafts of MSA and 3 IP | 0:41:47 |
| Miriam Ingber | 6/19/2012 | Mississippi | Telephone call with Grace Lopes | 0:10:27 |
| Miriam Ingber | 6/20/2012 | Mississippi | Read letter from stakeholders | 0:03:57 |
| Miriam Ingber | 6/21/2012 | Mississippi | Telephone call with SN re stakeholders and SIRs | 0:10:00 |
| Miriam Ingber | 6/21/2012 | Mississippi | Electronic mail with MRL re MS report | 0:15:00 |
| Miriam Ingber | 6/21/2012 | Mississippi | Read and comment on monitor report (including 10 min talk with JP) | 1:23:39 |
| Miriam Ingber | 6/21/2012 | Mississippi | Read SIRs and investigative reports | 1:45:00 |
| Miriam Ingber | 6/22/2012 | Mississippi | Discussion with SR re next steps on rate setting study | 0:05:00 |
| Miriam Ingber | 6/22/2012 | Mississippi | Follow up with JP after meeting re: Monitor's Report and other case issues | 0:07:07 |
| Miriam Ingber | 6/22/2012 | Mississippi | Telephone call with stakeholder (43 min); followup discussion with JP and SR | 0:55:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     87

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Miriam Ingber | 6/22/2012 | Mississippi | Meeting with MRL and JP re monitor report and strategy | 1:05:00 |
| Miriam Ingber | 6/22/2012 | Mississippi | Draft letter to GL with comments on report | 2:34:39 |
| Miriam Ingber | 6/25/2012 | Mississippi | Discuss rate setting issue and compliance letters with SR | 0:20:00 |
| Miriam Ingber | 6/26/2012 | Mississippi | Read investigative reports | 0:22:06 |
| Miriam Ingber | 6/27/2012 | Mississippi | Talk with JP re: rates paid to congregate providers | 0:04:26 |
| Miriam Ingber | 6/27/2012 | Mississippi | Discuss rate setting issue with SR | 0:05:00 |
| Miriam Ingber | 6/27/2012 | Mississippi | Read SIRs and investigative reports | 0:12:00 |
| Miriam Ingber | 6/27/2012 | Mississippi | Telephone call with Defendants and Monitor re various issues | 1:03:24 |
| Miriam Ingber | 6/28/2012 | Mississippi | Telephone call with GL re status | 0:05:48 |
| Miriam Ingber | 6/28/2012 | Mississippi | Meeting with SR re rate setting issue | 0:31:06 |
| Miriam Ingber | 6/28/2012 | Mississippi | Read CSF reports and investigative reports | 2:11:20 |
| Miriam Ingber | 6/29/2012 | Mississippi | Electronic mail to defendants re MSA filing | 0:01:48 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      88

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 6/29/2012 | Mississippi | Discuss rate setting letter with SR | 0:08:00 |
| Miriam Ingber | 7/2/2012 | Mississippi | Telephone call with Young re filing MSA | 0:11:00 |
| Miriam Ingber | 7/2/2012 | Mississippi | Telephone call with SR re rate setting letter | 0:12:00 |
| Miriam Ingber | 7/2/2012 | Mississippi | Meeting with MRL and SR re rate setting | 0:25:00 |
| Miriam Ingber | 7/2/2012 | Mississippi | Read baseline CQI report | 0:35:00 |
| Miriam Ingber | 7/2/2012 | Mississippi | Read final monitor's report | 0:37:07 |
| Miriam Ingber | 7/2/2012 | Mississippi | Revise agreement on federal funding | 0:52:54 |
| Miriam Ingber | 7/2/2012 | Mississippi | Revise letter re rate setting, discuss same with SR | 0:58:32 |
| Miriam Ingber | 7/3/2012 | Mississippi | Telephone calls with ATY re finalizing MSA | 0:03:54 |
| Miriam Ingber | 7/3/2012 | Mississippi | Meeting with EW re. cite checks | 0:05:00 |
| Miriam Ingber | 7/3/2012 | Mississippi | Read/listen to press | 0:07:41 |
| Miriam Ingber | 7/3/2012 | Mississippi | Discuss Named Plaintiff T.W. with JP and call him | 0:08:05 |
| Miriam Ingber | 7/3/2012 | Mississippi | Review final MSA to be filed with court for changes | 0:15:28 |

9/27/2012                           Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing                        Page      89

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 7/3/2012 | Mississippi | Revise rate setting letter | 1:02:00 |
| Miriam Ingber | 7/5/2012 | Mississippi | Read resumes of deputy director candidates | 0:08:28 |
| Miriam Ingber | 7/5/2012 | Mississippi | Telephone call with Defendants re Appendix E, director candidates (30 min); followup email to Lopes | 0:47:00 |
| Miriam Ingber | 7/7/2012 | Mississippi | Read docs produced re: compliance with IP 3 | 1:45:00 |
| Miriam Ingber | 7/9/2012 | Mississippi | Discuss upcoming tasks with SR | 0:04:00 |
| Miriam Ingber | 7/9/2012 | Mississippi | Discuss deputy director candidates with Lopes; email to MRL re same | 0:20:32 |
| Miriam Ingber | 7/10/2012 | Mississippi | Read investigation reports | 0:29:59 |
| Miriam Ingber | 7/11/2012 | Mississippi | Follow up call with Defendants re agreement on federal funding | 0:04:00 |
| Miriam Ingber | 7/11/2012 | Mississippi | Electronic mail to Defendants re federal funding appendix | 0:05:00 |
| Miriam Ingber | 7/11/2012 | Mississippi | Discuss joint petition with EW | 0:06:31 |
| Miriam Ingber | 7/11/2012 | Mississippi | Draft joint petition re agreement on federal funding | 0:15:00 |
| Miriam Ingber | 7/11/2012 | Mississippi | Meeting with MRL re director candidates | 0:15:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 7/11/2012 | Mississippi | Telephone call with Defendants re fed funding agreement | 0:22:26 |
| Miriam Ingber | 7/12/2012 | Mississippi | Read SIRs | 0:07:00 |
| Miriam Ingber | 7/12/2012 | Mississippi | File joint petition | 0:10:00 |
| Miriam Ingber | 7/12/2012 | Mississippi | Edit joint petition and circulate same | 0:17:04 |
| Miriam Ingber | 7/12/2012 | Mississippi | Discuss director candidates with stakeholder and MRL | 0:25:50 |
| Miriam Ingber | 7/16/2012 | Mississippi | Research director candidates | 0:09:37 |
| Miriam Ingber | 7/16/2012 | Mississippi | Telephone call with Grace L. re director and other issues | 0:42:51 |
| Miriam Ingber | 7/17/2012 | Mississippi | Telephone call with Lopes re candidates | 0:06:14 |
| Miriam Ingber | 7/17/2012 | Mississippi | Telephone call re intake; followup with EW | 0:10:14 |
| Miriam Ingber | 7/17/2012 | Mississippi | Meeting with MRL re director candidates | 0:15:00 |
| Miriam Ingber | 7/17/2012 | Mississippi | Draft letter re director candidates | 0:40:00 |
| Miriam Ingber | 7/17/2012 | Mississippi | Read MACWIS alternatives report | 0:45:00 |
| Miriam Ingber | 7/23/2012 | Mississippi | Telephone call with SR re non-compliance letter | 0:05:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page      91

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 7/26/2012 | Mississippi | Telephone call with source re: director search and email re same to MRL and SR | 0:08:54 |
| Miriam Ingber | 7/26/2012 | Mississippi | Discuss director search with MRL | 0:10:00 |
| Miriam Ingber | 7/26/2012 | Mississippi | Electronic mail to Defendants re director search. | 0:16:27 |
| Miriam Ingber | 7/26/2012 | Mississippi | Meeting with SR re letter to Defendants | 0:24:20 |
| Miriam Ingber | 7/31/2012 | Mississippi | Telephone call with Lopes re issues and followup with SR | 0:17:00 |
| Miriam Ingber | 8/1/2012 | Mississippi | Meeting with MRL and SR re update and tasks | 0:17:00 |
| Miriam Ingber | 8/1/2012 | Mississippi | Meeting with team re status and tasks; followup with SR re letter on investigations | 0:45:00 |
| Miriam Ingber | 8/1/2012 | Mississippi | Revise letter re SIR issues | 1:30:32 |
| Miriam Ingber | 8/2/2012 | Mississippi | Telephone call with SR re letter re investigations | 0:08:00 |
| Miriam Ingber | 8/2/2012 | Mississippi | Telephone calls with Named Plaintiff T. and JP (11:02 min); followup emails | 0:15:00 |
| Miriam Ingber | 8/2/2012 | Mississippi | Telephone call with GL re status, data, and ongoing obligations; followup emails to | 0:50:00 |

9/27/2012                              Children's Rights, Inc.
4:27 PM                              User Defined Slip Listing                          Page      92

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | defendants | |
| Miriam Ingber | 8/2/2012 | Mississippi | Revise letter re investigations | 1:18:51 |
| Miriam Ingber | 8/3/2012 | Mississippi | Finalize letter re investigations | 0:08:56 |
| Miriam Ingber | 8/10/2012 | Mississippi | Electronic mail to Caras re scheduling MS meeting | 0:04:06 |
| Miriam Ingber | 8/10/2012 | Mississippi | Telephone calls and emails to potential director candidates | 0:11:03 |
| Miriam Ingber | 8/10/2012 | Mississippi | Meeting with MRL re MS status | 0:20:00 |
| Miriam Ingber | 8/13/2012 | Mississippi | Electronic mail to defendants re format for production | 0:04:00 |
| Miriam Ingber | 8/13/2012 | Mississippi | Discuss produced data with EG, policy | 0:19:51 |
| Miriam Ingber | 8/13/2012 | Mississippi | Read materials produced pursuant to MSA | 1:30:00 |
| Miriam Ingber | 8/14/2012 | Mississippi | Electronic mail to Lopes re issues in MS | 0:05:00 |
| Miriam Ingber | 8/14/2012 | Mississippi | Read investigative reports and email to SR re same | 0:35:00 |
| Miriam Ingber | 8/15/2012 | Mississippi | Discuss director position with potential applicant | 0:13:16 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    93

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 8/15/2012 | Mississippi | Read NP production | 0:30:00 |
| Miriam Ingber | 8/16/2012 | Mississippi | Electronic mail to KR re Named Plaintiff Tom W. | 0:22:31 |
| Miriam Ingber | 8/20/2012 | Mississippi | Electronic mail with Lopes re upcoming call | 0:03:01 |
| Miriam Ingber | 8/21/2012 | Mississippi | Read investigative reports | 0:11:20 |
| Miriam Ingber | 8/22/2012 | Mississippi | Telephone call with Lopes re status and issues | 0:59:58 |
| Miriam Ingber | 8/23/2012 | Mississippi | Telephone call with Lopes re status | 0:23:49 |
| Miriam Ingber | 8/23/2012 | Mississippi | Meeting with MRL and EG, policy, re status in MS | 0:25:00 |
| Miriam Ingber | 8/23/2012 | Mississippi | Draft letters to defendants re rate setting and concerns with progress | 1:30:00 |
| Miriam Ingber | 8/24/2012 | Mississippi | Telephone call with Rachal and Lopes re planning for meeting and court conference | 0:12:29 |
| Miriam Ingber | 8/24/2012 | Mississippi | Finalize MS letters | 0:18:25 |
| Miriam Ingber | 8/27/2012 | Mississippi | Telephone call with Lopes re scheduling | 0:03:38 |
| Miriam Ingber | 8/27/2012 | Mississippi | Read CQI Annual Report | 0:45:18 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing

Page    94

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 8/28/2012 | Mississippi | Review investigative reports | 1:15:00 |
| Miriam Ingber | 8/29/2012 | Mississippi | Telephone call with GL re outstanding requests to defendants | 0:10:01 |
| Miriam Ingber | 8/31/2012 | Mississippi | Analyze stakeholder intake re kinship licensing issues | 0:10:00 |

Total: Miriam Ingber

75.04

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     95

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Ruchi Shah** | | | | |
| Ruchi Shah | 3/5/2012 | Mississippi | Compile sections of settlement agreement for SN to reference. | 0:37:53 |
| Ruchi Shah | 3/6/2012 | Mississippi | Continue working on compiling sections of old settlement agreement for SN for reference. | 0:21:21 |
| Ruchi Shah | 3/12/2012 | Mississippi | Scan, file and circulate NP quarterly updates for Tom W. | 0:10:00 |
| Ruchi Shah | 3/12/2012 | Mississippi | Continue working on edits to settlement agreement. | 1:57:18 |
| Ruchi Shah | 3/14/2012 | Mississippi | Finalize updated paragraph of edited settlement agreement. | 0:18:52 |
| Ruchi Shah | 4/4/2012 | Mississippi | Meet with SR to discuss task re editing MSA. | 0:05:00 |
| Ruchi Shah | 4/4/2012 | Mississippi | Input edits to MSA. | 1:02:28 |
| Ruchi Shah | 4/4/2012 | Mississippi | Proofread and finalize letter to Judge Lee re settlement negotiations. | 1:26:43 |
| Ruchi Shah | 4/17/2012 | Mississippi | Review recommendations in Ex. E of Defs' P3 Implementation Plan for comparison to HZA's recommendations. | 0:29:02 |
| Ruchi Shah | 4/18/2012 | Mississippi | Continue to review recommendations in Ex. E of Defs' P3 Implementation Plan for comparison to HZA's | 0:20:37 |

| | | | | |
|---|---|---|---|---|
| 9/27/2012 | | Children's Rights, Inc. | | |
| 4:27 PM | | User Defined Slip Listing | | Page    96 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | recommendations. | |
| Ruchi Shah | 4/30/2012 | Mississippi | Print HZA audit for SN | 0:05:00 |
| Ruchi Shah | 5/9/2012 | Mississippi | Format Pls' edits to Appendix E to MSA. | 0:20:00 |
| Ruchi Shah | 5/10/2012 | Mississippi | Work on formatting of MSA. | 0:39:35 |
| Ruchi Shah | 5/10/2012 | Mississippi | Edits to Pls' MSA proposals. | 0:57:57 |
| Ruchi Shah | 5/11/2012 | Mississippi | Conference with JP and SR re tasks. | 0:05:00 |
| Ruchi Shah | 5/11/2012 | Mississippi | Confer with JP re task of finding dropped provision in MSA; find provision; email JP re same. | 0:36:54 |
| Ruchi Shah | 5/11/2012 | Mississippi | Run blacklines of parties' MSA proposals; review same. | 1:36:51 |
| Ruchi Shah | 5/21/2012 | Mississippi | File NP documents and circulate to team | 0:15:00 |
| Ruchi Shah | 5/21/2012 | Mississippi | File correspondence | 0:20:00 |
| Ruchi Shah | 5/22/2012 | Mississippi | File correspondence. | 0:30:00 |
| Ruchi Shah | 5/23/2012 | Mississippi | Work on comparing Defs' negotiations docs with Pls' proposals; look for Ex. C of same. | 0:30:44 |

9/27/2012                                  Children's Rights, Inc.
4:27 PM                           User Defined Slip Listing                         Page     97

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Ruchi Shah | 5/24/2012 | Mississippi | Run redline of Defs' proposal of Ex. E to IP against Pls' proposal. | 0:08:12 |
| Ruchi Shah | 5/24/2012 | Mississippi | File correspondence. | 0:39:43 |
| Ruchi Shah | 5/25/2012 | Mississippi | Email MFI re task status update. | 0:06:39 |
| Ruchi Shah | 5/25/2012 | Mississippi | File correspondence. | 0:51:18 |
| Ruchi Shah | 5/30/2012 | Mississippi | Run redline of settlement docs and circulate to team. | 0:16:08 |

Total: Ruchi Shah

14.80

9/27/2012                            Children's Rights, Inc.
4:27 PM                            User Defined Slip Listing                        Page      98

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Sarah T. Russo** | | | | |
| Sarah T. Russo | 2/7/2012 | Mississippi | Telephone call with Monitor and SN re. upcoming tasks and phone calls | 0:08:00 |
| Sarah T. Russo | 2/10/2012 | Mississippi | Review emails about modifications to appendices | 0:20:00 |
| Sarah T. Russo | 2/10/2012 | Mississippi | Continue reviewing original and modified SA and IP for period 3, and begin making edits to keep the documents consistent with one another | 0:48:00 |
| Sarah T. Russo | 2/13/2012 | Mississippi | Review SA, modified SA, and IP and make edits for consistency | 3:46:00 |
| Sarah T. Russo | 2/14/2012 | Mississippi | Prepare for call with Defs and Monitor re case record review data questions. | 0:27:00 |
| Sarah T. Russo | 2/14/2012 | Mississippi | Conference call with SN, Defs, CFS, and Monitor re. data questions | 0:55:00 |
| Sarah T. Russo | 2/14/2012 | Mississippi | Continue reviewing original SA and current drafts of modified plan and implementation plan and making edits for consistency | 5:22:00 |
| Sarah T. Russo | 2/15/2012 | Mississippi | Continue reviewing original SA, modified SA draft and IP draft for consistency | 4:49:00 |

9/27/2012                                  Children's Rights, Inc.
4:27 PM                                  User Defined Slip Listing                                    Page      99

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Sarah T. Russo | 2/16/2012 | Mississippi | Final side by side review of original SA and current draft of modified plan to see what was removed. | 2:28:00 |
| Sarah T. Russo | 2/17/2012 | Mississippi | Final comparison of current MSA draft and IP draft to make sure consistent | 1:03:36 |
| Sarah T. Russo | 2/21/2012 | Mississippi | Review disputed language in Defs Feb 17 draft of the MSA and draft email to Defs asking for clarification | 0:40:23 |
| Sarah T. Russo | 2/21/2012 | Mississippi | Conf Call with SN, Defs, and Monitor re. their proposed changes to MSA and our counter-proposals (69 min). Follow up discussion with Monitor & SN (3 min) | 1:12:00 |
| Sarah T. Russo | 2/29/2012 | Mississippi | Negotiations with Defs, Monitor, and SN re Modified Settlement Agreement (75 min) and follow up discussion with SN (8 min) | 1:23:00 |
| Sarah T. Russo | 3/3/2012 | Mississippi | Revise draft of Modified Settlement Agreement based on 2/29 negotiations with Defendants | 5:46:37 |
| Sarah T. Russo | 3/8/2012 | Mississippi | Review Defs 3.02 draft of IP and enter line edits (cont'd) | 2:50:33 |
| Sarah T. Russo | 3/9/2012 | Mississippi | Review chart by RS (paralegal) of changes to section headings for | 0:26:00 |

| 9/27/2012 | | Children's Rights, Inc. | | |
| 4:27 PM | | User Defined Slip Listing | | Page    100 |

| User | Date | Client | Description | Time Spent |
| --- | --- | --- | --- | --- |
| | | | inaccuracies | |
| Sarah T. Russo | 3/12/2012 | Mississippi | Telephone call with SN and Grace (Monitor) re. MSA rollout language | 0:06:00 |
| Sarah T. Russo | 3/13/2012 | Mississippi | Brainstorm solutions to questions raised in call with KKR and GL (21 min) and discuss call / solutions with SN (approx 2 min) | 0:23:00 |
| Sarah T. Russo | 3/13/2012 | Mississippi | Telephone call with KKR and GL re. consistency of MSA and AAP requirements and questions re implementation plan | 0:26:54 |
| Sarah T. Russo | 3/13/2012 | Mississippi | Review AAP recommendations re comprehensive assessments to prep for call with Defs and Monitor re MSA | 0:41:54 |
| Sarah T. Russo | 3/14/2012 | Mississippi | Discussion with SN re. issues raised in 3/13 call with KKR & GL and suggested approaches | 0:10:00 |
| Sarah T. Russo | 3/14/2012 | Mississippi | Revise MSA and IP language in response to issues raised in 3/13 call with GL and KKR | 0:42:13 |
| Sarah T. Russo | 3/14/2012 | Mississippi | Electronic mail - draft email to GL and KKR with suggested changes to MSA and IP based on 3/13 call and email SN re same | 1:19:52 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    101

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 3/15/2012 | Mississippi | Email SN with question re IP language. | 0:10:00 |
| Sarah T. Russo | 3/15/2012 | Mississippi | Review MACWIS language in old and new SA and IP and send language to SN | 0:25:05 |
| Sarah T. Russo | 3/19/2012 | Mississippi | Discuss email / assignment re cleaning up MSA and IP with paralegal AB | 0:12:00 |
| Sarah T. Russo | 3/19/2012 | Mississippi | Electronic mail to AB with to do list for cleaning up MSA and IP documents | 0:26:00 |
| Sarah T. Russo | 3/19/2012 | Mississippi | Discuss upcoming tasks with SN (10 min); review and respond to emails from GL and KKR re. proposed changes (20 min) | 0:30:00 |
| Sarah T. Russo | 3/20/2012 | Mississippi | Discuss progress re: doc clean up with AB | 0:08:55 |
| Sarah T. Russo | 3/20/2012 | Mississippi | Revise MSA and IP (review and edit paralegal changes re formatting, language changes agreed on by parties, and consistency between the 2 docs) | 2:36:04 |
| Sarah T. Russo | 3/21/2012 | Mississippi | Review track changes to MSA and discuss with SN (5 min) | 0:22:08 |
| Sarah T. Russo | 3/21/2012 | Mississippi | Draft email to GLopes and KKR re proposed change to rollout | 0:25:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    102

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | language | |
| Sarah T. Russo | 3/21/2012 | Mississippi | Review and accept AB track changes to most recent drafts of MSA and discuss questions with SN (5 min) | 0:39:05 |
| Sarah T. Russo | 3/22/2012 | Mississippi | Finalize revisions to MSA and IP and email to defendants | 1:21:29 |
| Sarah T. Russo | 3/26/2012 | Mississippi | Revise MSA and IP (input SN's changes) | 0:16:14 |
| Sarah T. Russo | 3/27/2012 | Mississippi | Finalize SN's changes to MSA, save & circulate drafts | 0:33:00 |
| Sarah T. Russo | 3/29/2012 | Mississippi | Discuss meaning of rollout language in MSA with SN, JP, and Grace | 0:16:00 |
| Sarah T. Russo | 3/29/2012 | Mississippi | Discuss MSA with JP | 0:20:00 |
| Sarah T. Russo | 3/29/2012 | Mississippi | Discuss MSA language with SN and JP | 0:33:00 |
| Sarah T. Russo | 3/29/2012 | Mississippi | Review Defs' 3/29 drafts of MSA and IP | 2:14:00 |
| Sarah T. Russo | 4/2/2012 | Mississippi | Discuss upcoming assignment and comments to Defs' 3/29 draft of MSA with SN; follow up discussion with RS re. cross-checking Exhibit E to MSA & HZA report | 0:10:30 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    103

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 4/4/2012 | Mississippi | Discuss assignment re. cleaning up MSA with RS | 0:05:00 |
| Sarah T. Russo | 4/4/2012 | Mississippi | Edit Defs' 3/29 drafts of MSA and IP & draft email to SN and RS re. same | 1:22:20 |
| Sarah T. Russo | 4/16/2012 | Mississippi | Email with SN regarding status of MSA and IP drafts | 0:30:00 |
| Sarah T. Russo | 4/16/2012 | Mississippi | Compare HZA Report recommendations to proposed Exhibit from Defs and email SN regarding same. | 1:13:00 |
| Sarah T. Russo | 4/24/2012 | Mississippi | Review objections to rate setting report and other docs to prep for motion to court re. same | 1:42:54 |
| Sarah T. Russo | 4/25/2012 | Mississippi | Discuss questions re motion to court about rate setting with SN. | 0:08:00 |
| Sarah T. Russo | 4/27/2012 | Mississippi | Review Financial Assessment to identify recommendations. | 1:03:00 |
| Sarah T. Russo | 4/28/2012 | Mississippi | Review HZA Financial Assessment to identify recommendations (cont'd) | 1:45:00 |
| Sarah T. Russo | 4/28/2012 | Mississippi | Compare HZA recommendations to Defs' Exhibit; draft proposed changes to Exhibit to include missing HZA recommendations. | 3:10:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    104

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 4/29/2012 | Mississippi | Compare HZA Report and Defs' Proposed Exhibit; draft proposed changes to Exhibit to include remaining HZA recommendations (cont'd) | 4:45:00 |
| Sarah T. Russo | 4/30/2012 | Mississippi | Email SN about proposed changes to Defs Exhibit E (summarizing HZA financial assessment recommendations) | 0:10:00 |
| Sarah T. Russo | 5/3/2012 | Mississippi | Talk with JP re: stakeholder outreach and follow up | 0:18:00 |
| Sarah T. Russo | 5/4/2012 | Mississippi | Call with Judge Lee, Defs, Monitor, SN, JP, MRL (15 min); follow up with Monitor et al (10 min); follow up meeting with JP and SN re upcoming tasks after SN's departure | 0:07:51 |
| Sarah T. Russo | 5/4/2012 | Mississippi | Meeting with SN and JP re upcoming tasks and upcoming call with Judge Lee (includes 3 min follow up convo with JP) | 0:18:35 |
| Sarah T. Russo | 5/4/2012 | Mississippi | Emails to JP re. recent correspondence in Mississippi and markups to Exhibit E | 0:20:00 |
| Sarah T. Russo | 5/4/2012 | Mississippi | Meet with SN and JP re: status of IP and SA | 0:24:00 |
| Sarah T. Russo | 5/4/2012 | Mississippi | Call with Judge Lee, Defs, Monitor, SN, JP, MRL (15 min); follow up | 0:25:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | with Monitor et al (10 min) | |
| Sarah T. Russo | 5/4/2012 | Mississippi | Meet with JP re. current drafts of Ex E, MSA, and IP and upcoming tasks (42:25 min); follow up meeting with SN re outstanding questions with IP and MSA (24 min) | 1:06:25 |
| Sarah T. Russo | 5/7/2012 | Mississippi | Review JP's case status memo to MRL and provide comments | 0:10:00 |
| Sarah T. Russo | 5/8/2012 | Mississippi | Discuss upcoming tasks with JP | 0:12:47 |
| Sarah T. Russo | 5/8/2012 | Mississippi | Meet with JP re. outstanding questions on MSA and IP drafts | 0:34:00 |
| Sarah T. Russo | 5/8/2012 | Mississippi | Review IP for Period 2 to answer question raised by JP (about 20 min); Call with SN and JP and follow up meeting with JP re. same (about 20 min) | 0:40:35 |
| Sarah T. Russo | 5/8/2012 | Mississippi | Review Defs' 4/25 drafts of IP and MSA | 1:11:23 |
| Sarah T. Russo | 5/9/2012 | Mississippi | Discuss Exhibit E to IP with JP | 0:16:16 |
| Sarah T. Russo | 5/9/2012 | Mississippi | Discuss changes to IP with JP | 0:32:06 |
| Sarah T. Russo | 5/9/2012 | Mississippi | Enter edits to Exhibit E and email RS re. same | 0:41:31 |
| Sarah T. Russo | 5/9/2012 | Mississippi | Review old drafts of MSA to determine why a requirement was deleted | 0:55:16 |

9/27/2012                    Children's Rights, Inc.
4:27 PM                  User Defined Slip Listing              Page    106

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| | | | and draft email re. same | |
| Sarah T. Russo | 5/9/2012 | Mississippi | Finalize Implementation Plan & Exhibit E | 2:36:30 |
| Sarah T. Russo | 5/10/2012 | Mississippi | Finalize Pls' draft of implementation plan | 0:35:13 |
| Sarah T. Russo | 5/11/2012 | Mississippi | Meet with JP re. comments to MSA draft | 0:56:00 |
| Sarah T. Russo | 5/11/2012 | Mississippi | Revise draft of MSA (includes 47 min meeting with JP re. same) | 4:01:59 |
| Sarah T. Russo | 5/14/2012 | Mississippi | Review correspondence to determine whether there was agreement about missing provision in MSA and email with JP re. same | 0:21:34 |
| Sarah T. Russo | 5/14/2012 | Mississippi | Compare Original SA to Pls' new draft of MSA with JP (1 hour and 15 min); Review old emails and correspondence to determine why two provisions dropped out of the MSA and email JP re. same (29 min) | 1:44:00 |
| Sarah T. Russo | 5/15/2012 | Mississippi | Discuss case status and prepare for meeting with MRL (with JP) | 0:30:00 |
| Sarah T. Russo | 5/16/2012 | Mississippi | Discuss reports and tracking with JP and MI | 0:15:00 |
| Sarah T. Russo | 5/16/2012 | Mississippi | Compile relevant documents and review agenda in preparation for | 0:20:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    107

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | team status meeting | |
| Sarah T. Russo | 5/16/2012 | Mississippi | Meeting with MRL, MFI, and JP re. status update and prep for call with Defs, follow up meeting with MFI and JP re. same (15 min) | 1:00:00 |
| Sarah T. Russo | 5/18/2012 | Mississippi | Discuss rate schedule issue with MI | 0:05:00 |
| Sarah T. Russo | 5/18/2012 | Mississippi | Call with Defendants and Monitor re. PI's recent draft of MSA and IP and outstanding issues; meet with MRL, MFI, and JP re. same | 1:00:00 |
| Sarah T. Russo | 5/22/2012 | Mississippi | Discuss projects with MI | 0:05:00 |
| Sarah T. Russo | 5/24/2012 | Mississippi | Review Defs' 5/23 drafts of MSA, IP and exhibits in prep for call with Defs | 0:54:08 |
| Sarah T. Russo | 5/24/2012 | Mississippi | Call with Defs, Monitor, MI and JP re. Defs' recent drafts of MSA & IP and re. next steps; pre and post meetings with MI and JP re. same | 1:37:38 |
| Sarah T. Russo | 5/30/2012 | Mississippi | Meet with JP and Bill Meezan re. HZA report | 0:23:00 |
| Sarah T. Russo | 6/1/2012 | Mississippi | Draft email to MI and JP re. proposed changes to Financial Management section of MSA | 0:30:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing
                                                                              Page     108

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 6/4/2012 | Mississippi | Emails and conversations with MI about upcoming tasks | 0:15:00 |
| Sarah T. Russo | 6/4/2012 | Mississippi | Draft new MSA language re. HZA report | 0:16:00 |
| Sarah T. Russo | 6/4/2012 | Mississippi | Meet with BM, MI, and JP to discuss HZA report; follow up meeting re. MI and JP re. next steps with negotiations (5 minutes) | 0:40:00 |
| Sarah T. Russo | 6/4/2012 | Mississippi | Telephone call with MI and Monitor re. outstanding settlement issues and follow up conversation with MI and JP re. same | 1:04:00 |
| Sarah T. Russo | 6/5/2012 | Mississippi | Discuss problems and potential remedies re. CSF rate study with MI | 0:16:25 |
| Sarah T. Russo | 6/5/2012 | Mississippi | Read CSF report re. rate setting and related correspondence with CSF and Defendants | 3:40:51 |
| Sarah T. Russo | 6/6/2012 | Mississippi | Discuss rate setting assignment with AB; review and respond to AB's email re. same | 0:28:00 |
| Sarah T. Russo | 6/7/2012 | Mississippi | Meet with MI & MRL re. status and upcoming conference call with Defs (came late) | 0:30:00 |
| Sarah T. Russo | 6/7/2012 | Mississippi | Prepare for call with Defs re. recent drafts of settlement documents and other outstanding | 0:56:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page    109

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | issues | |
| Sarah T. Russo | 6/7/2012 | Mississippi | Conference call with Defendants and Monitor (with MRL, MI, and JP); follow-up meeting with MI and JP | 1:30:00 |
| Sarah T. Russo | 6/22/2012 | Mississippi | Review rate setting study and discuss next steps with MI (5 min) | 0:30:00 |
| Sarah T. Russo | 6/22/2012 | Mississippi | Read Monitor's report and draft email with comments to MI and JP re. same | 1:39:28 |
| Sarah T. Russo | 6/25/2012 | Mississippi | Discuss upcoming tasks with MI | 0:20:00 |
| Sarah T. Russo | 6/25/2012 | Mississippi | Begin drafting letter to Defs re. proposed rate setting compromise (and review report and related correspondence) | 3:23:24 |
| Sarah T. Russo | 6/26/2012 | Mississippi | Continue to draft letter re. rate setting dispute and review old correspondence re. same | 1:09:52 |
| Sarah T. Russo | 6/27/2012 | Mississippi | Talk with JP re: rates for congregate care providers and email re: same | 0:12:00 |
| Sarah T. Russo | 6/27/2012 | Mississippi | Review old correspondence re. FC rate disputes (and related discussions with MI and SN) | 0:43:06 |

9/27/2012                           Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                    Page    110

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 6/27/2012 | Mississippi | Review CSF report and draft email to JP and MI re. specific foster home and congregate care rates to inquire about | 0:44:42 |
| Sarah T. Russo | 6/27/2012 | Mississippi | Discussion with JP re. rate setting study (33 min) and call with JP and stakeholder re. provider rates (20 min) | 0:52:47 |
| Sarah T. Russo | 6/27/2012 | Mississippi | Call with MS Defs and Monitor re. MSA and other upcoming tasks (52 min); follow up with MI (8 min) | 1:00:00 |
| Sarah T. Russo | 6/28/2012 | Mississippi | Meet with MI re. rate setting study | 0:31:06 |
| Sarah T. Russo | 6/28/2012 | Mississippi | Draft proposal to Defendants re. rate setting study | 1:50:00 |
| Sarah T. Russo | 6/29/2012 | Mississippi | Draft proposal re. rate study (including discuss with MI, 8 min) | 3:04:41 |
| Sarah T. Russo | 7/2/2012 | Mississippi | Telephone call with MI re rate setting letter | 0:12:00 |
| Sarah T. Russo | 7/2/2012 | Mississippi | Review PI's draft of agreement re. the enhancement of federal funding and provide comments to MI | 0:22:00 |
| Sarah T. Russo | 7/2/2012 | Mississippi | Meeting with MI and MRL re. rate setting proposal | 0:25:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing
                                                                          Page    111

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 7/2/2012 | Mississippi | Continue drafting / revising proposal re. rate study | 5:32:58 |
| Sarah T. Russo | 7/3/2012 | Mississippi | Revise proposal and citations, coordinate with EW (paralegal) re. cite checking (8 min) | 0:38:00 |
| Sarah T. Russo | 7/3/2012 | Mississippi | Coordinate cite checking / finalization of proposal | 0:40:00 |
| Sarah T. Russo | 7/5/2012 | Mississippi | Telephone call with Defendants and MI re. deputy director and outstanding issues with ex. E | 0:30:00 |
| Sarah T. Russo | 7/9/2012 | Mississippi | Discuss upcoming tasks with MI | 0:04:00 |
| Sarah T. Russo | 7/13/2012 | Mississippi | Read emails from MI and stakeholders | 0:16:53 |
| Sarah T. Russo | 7/23/2012 | Mississippi | Telephone call with MI re non-compliance letter | 0:05:00 |
| Sarah T. Russo | 7/23/2012 | Mississippi | Review MS investigative reports | 1:18:00 |
| Sarah T. Russo | 7/24/2012 | Mississippi | Continue reading recent SIRs | 2:21:36 |
| Sarah T. Russo | 7/25/2012 | Mississippi | Continue reviewing recent serious incident reports & record notes re. concerns | 4:52:08 |
| Sarah T. Russo | 7/26/2012 | Mississippi | Draft email to EW re. gathering recent policy | 0:14:00 |

9/27/2012                                    Children's Rights, Inc.
4:27 PM                                    User Defined Slip Listing                              Page      112

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 7/26/2012 | Mississippi | Meet with MI re. letter to Defs and other upcoming tasks | 0:24:20 |
| Sarah T. Russo | 7/26/2012 | Mississippi | Begin drafting letter to Defendants identifying concerns re. SIRs; review related documents re. same | 2:29:00 |
| Sarah T. Russo | 7/30/2012 | Mississippi | Discussions with EW re. tasks and deadlines | 0:10:00 |
| Sarah T. Russo | 7/30/2012 | Mississippi | Draft letter to Defs | 4:10:47 |
| Sarah T. Russo | 7/31/2012 | Mississippi | Review regulations and policy and draft email to MI re. same; continue drafting letter re. SIRs | 1:11:56 |
| Sarah T. Russo | 7/31/2012 | Mississippi | Continue drafting letter to Defs re. SIRs and reviewing related documents | 7:54:11 |
| Sarah T. Russo | 8/1/2012 | Mississippi | Telephone call to stakeholder (reviewed email and left voicemail) | 0:05:31 |
| Sarah T. Russo | 8/1/2012 | Mississippi | Review MI's revisions to draft letter (15 min); meeting with MI and MRL re. case updates and status (17 min) | 0:32:00 |
| Sarah T. Russo | 8/1/2012 | Mississippi | Meeting with MI, EW, EG (policy) re. case status (27 min), follow up meeting with MI re. letter to defs (18 min) | 0:45:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    113

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Sarah T. Russo | 8/1/2012 | Mississippi | Revise letter to Defendants regarding SIRs | 3:35:00 |
| Sarah T. Russo | 8/2/2012 | Mississippi | Telephone call with MI re letter re investigations | 0:08:00 |
| Sarah T. Russo | 8/2/2012 | Mississippi | Review final draft of letter regarding SIRs and email comment to MI. | 0:30:00 |
| Sarah T. Russo | 8/8/2012 | Mississippi | Telephone call to stakeholder. | 0:06:00 |

Total: Sarah T. Russo

154.13

9/27/2012                          Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing                    Page    114

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Shirim Nothenberg | | | | |
| Shirim Noth | 1/5/2011 | Mississippi | Telephone call with JP and Monitor re: proposal to negotiate contempt; follow up with JP | 0:14:00 |
| Shirim Noth | 1/10/2011 | Mississippi | Meeting with MRL to discuss settlement plans | 0:20:00 |
| Shirim Noth | 1/10/2011 | Mississippi | Think through and draft settlement proposal and talk with MRL and JP multiple times re same | 1:32:18 |
| Shirim Noth | 1/12/2011 | Mississippi | Talk to source on coast re teen aging out of care and relay story to JP re problems with transitional care. | 0:20:00 |
| Shirim Noth | 1/14/2011 | Mississippi | Talk with JP re: negotiations | 0:10:00 |
| Shirim Noth | 1/14/2011 | Mississippi | Talk to MRL about Defendants' proposal and then to GL re same | 0:45:12 |
| Shirim Noth | 1/19/2011 | Mississippi | Electronic mail source (x3) re serious concerns with failure by DFCS to address abuse allegation | 0:30:00 |
| Shirim Noth | 1/21/2011 | Mississippi | Prepare for call negotiations with MRL, engage in them with Defendants, meet with JP to discuss solutions then talk with GL re same | 2:04:00 |
| Shirim Noth | 1/25/2011 | Mississippi | Telephone call with MRL and GL re monitoring | 1:38:00 |

9/27/2012                              Children's Rights, Inc.
4:27 PM                             User Defined Slip Listing                    Page    115

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 1/26/2011 | Mississippi | Email re call with GL yesterday, and to source re concern over an abuse allegation that was not addressed in a timely manner. | 0:26:45 |
| Shirim Noth | 1/26/2011 | Mississippi | Talk with MRL about possible reform strategies, before talking to GL, talk with GL for 20 minutes on phone with MRL and then have follow-up call with GL re GL's suggestions as to settlement | 0:45:00 |
| Shirim Noth | 1/28/2011 | Mississippi | Review abuse reports and email GL re same | 1:11:33 |
| Shirim Noth | 2/1/2011 | Mississippi | Talk with JP re: meeting with Monitor and status of negotiations | 0:15:00 |
| Shirim Noth | 2/1/2011 | Mississippi | Talk to MRL and JP re negotiations posture for possible settlement; follow-up with JP | 0:20:00 |
| Shirim Noth | 2/1/2011 | Mississippi | Telephone call with GL re problems with reports of abuse investigations | 0:20:00 |
| Shirim Noth | 2/1/2011 | Mississippi | Meeting with JP and DD to discuss data elements to be tracked in case record review | 0:42:47 |
| Shirim Noth | 2/1/2011 | Mississippi | Telephone call with GL re SIRs and negotiations; follow-up with JP | 1:09:00 |

9/27/2012                              Children's Rights, Inc.
4:27 PM                             User Defined Slip Listing
                                                                              Page    116

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim Noth | 2/1/2011 | Mississippi | Review SIRs and draft email to defendants re same | 2:02:07 |
| Shirim Noth | 2/2/2011 | Mississippi | Talk with JP re: case record review and negotiations re: contempt | 0:10:00 |
| Shirim Noth | 2/4/2011 | Mississippi | Telephone call with Grace L. re Monitoring Reports | 0:13:28 |
| Shirim Noth | 2/4/2011 | Mississippi | Review case record review to address objections to production by Defendants of results. | 0:35:00 |
| Shirim Noth | 2/4/2011 | Mississippi | Telephone call with GL and then draft email to address the production of reports Defendants are required to provide to Plaintiffs under the agreement | 1:00:44 |
| Shirim Noth | 2/4/2011 | Mississippi | Review and edit protocol for case record review. | 2:42:06 |
| Shirim Noth | 2/9/2011 | Mississippi | Review chart of areas missing from Milner case record review protocol. | 0:37:39 |
| Shirim Noth | 2/11/2011 | Mississippi | Talk with JP re: negotiations and case status | 0:12:00 |
| Shirim Noth | 2/11/2011 | Mississippi | Meeting with MRL and JP re: stakeholders, negotiations re: contempt and receivership, case status | 0:37:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    117

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 2/11/2011 | Mississippi | Review SIRs and draft comments re same | 3:16:34 |
| Shirim Noth | 2/15/2011 | Mississippi | Telephone call with GL re trip to meet with Defendants and various stakeholders | 1:00:55 |
| Shirim Noth | 2/15/2011 | Mississippi | Review investigation reports and training curriculum for maltreatment investigations | 1:30:51 |
| Shirim Noth | 2/15/2011 | Mississippi | Review state assessment and final CFSR report | 4:40:51 |
| Shirim Noth | 2/16/2011 | Mississippi | Talk with JP re: CFSR and data | 0:06:00 |
| Shirim Noth | 2/16/2011 | Mississippi | Review notes from GL and prepare for mtg with MRL re case record review | 0:10:00 |
| Shirim Noth | 2/16/2011 | Mississippi | Meeting with MRL re case record review | 0:27:10 |
| Shirim Noth | 2/18/2011 | Mississippi | Review SIRs and discuss same with GL | 0:44:41 |
| Shirim Noth | 2/18/2011 | Mississippi | Read reports re Millcreek, discuss with JP, GL and then draft email to defendants re same | 0:49:03 |
| Shirim Noth | 2/18/2011 | Mississippi | Review protocol proposed by GL for case record review | 1:04:11 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 2/18/2011 | Mississippi | Review SIRs related to Millcreek and draft email to KR re same | 1:55:29 |
| Shirim Noth | 3/1/2011 | Mississippi | Talk to GL re Millcreek, and draft letter response | 1:32:33 |
| Shirim Noth | 3/1/2011 | Mississippi | Review and analyze CQI reports | 3:39:57 |
| Shirim Noth | 3/2/2011 | Mississippi | Review SIR | 0:14:32 |
| Shirim Noth | 3/2/2011 | Mississippi | Draft email to defendants re SIR investigations | 0:20:00 |
| Shirim Noth | 3/2/2011 | Mississippi | Talk to GL re problems with SIR investigations | 0:20:00 |
| Shirim Noth | 3/2/2011 | Mississippi | Review and analyze CQI report | 1:11:54 |
| Shirim Noth | 3/2/2011 | Mississippi | Review CQI data and draft memo re same | 3:02:46 |
| Shirim Noth | 3/4/2011 | Mississippi | Review SIR and draft email to defendants re same after speaking with GL | 0:59:02 |
| Shirim Noth | 3/8/2011 | Mississippi | Talk with JP re: stakeholder TC and re: case status | 0:11:00 |
| Shirim Noth | 3/8/2011 | Mississippi | Review recent SIRs and call GL re same | 0:29:59 |
| Shirim Noth | 3/8/2011 | Mississippi | Read 3 MS intakes re faulty investigative practices and respond to each | 1:29:01 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     119

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 3/9/2011 | Mississippi | Talk with JP re: stakeholder conversation | 0:03:00 |
| Shirim Noth | 3/9/2011 | Mississippi | Telephone call with source re number of Harrison County caseworkers | 0:21:39 |
| Shirim Noth | 3/9/2011 | Mississippi | Meeting with MRL, JP re safety concerns | 0:26:07 |
| Shirim Noth | 3/9/2011 | Mississippi | Review email from KR re safety concerns at Millcreek and reply re same | 0:33:28 |
| Shirim Noth | 3/9/2011 | Mississippi | Telephone call with GL and then email defendants re caseload data and problems in coastal counties | 0:56:02 |
| Shirim Noth | 3/9/2011 | Mississippi | Review training done for in-care investigations | 0:56:09 |
| Shirim Noth | 3/9/2011 | Mississippi | Finish review of maltreatment investigation training manual | 1:34:01 |
| Shirim Noth | 3/11/2011 | Mississippi | Review child maltreatment investigation requirements and begin assessment of reports in light of requirements | 0:30:09 |
| Shirim Noth | 3/11/2011 | Mississippi | Telephone call with source on coast re mental health services | 0:39:01 |
| Shirim Noth | 3/11/2011 | Mississippi | Telephone call with source re meeting with DFCS then relay facts | 1:33:28 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page    120

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | and news of fatality to JP and MRL. | |
| Shirim Noth | 3/11/2011 | Mississippi | Review child maltreatment investigations | 4:37:34 |
| Shirim Noth | 3/15/2011 | Mississippi | Review in-care maltreatment investigations | 2:12:06 |
| Shirim Noth | 3/15/2011 | Mississippi | Finish review of every A/N report investigation since bridge plan. | 5:53:49 |
| Shirim Noth | 3/16/2011 | Mississippi | Talk with JP re: case status | 0:10:00 |
| Shirim Noth | 3/16/2011 | Mississippi | Telephone call with JP and stakeholder | 0:17:00 |
| Shirim Noth | 3/16/2011 | Mississippi | Talk to MRL re poor in-care investigations and review data | 0:30:00 |
| Shirim Noth | 3/16/2011 | Mississippi | Begin to draft outline of brief re investigations | 0:30:00 |
| Shirim Noth | 3/16/2011 | Mississippi | Review corr with monitor over last year re maltreatment investigations | 0:35:00 |
| Shirim Noth | 3/16/2011 | Mississippi | Review concerns from source on coast and walk through response to each | 1:27:03 |
| Shirim Noth | 3/18/2011 | Mississippi | Telephone call with source on coast | 0:36:01 |

9/27/2012                            Children's Rights, Inc.
4:27 PM                           User Defined Slip Listing                        Page    121

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 3/22/2011 | Mississippi | Meeting with monitor | 2:30:00 |
| Shirim Noth | 3/23/2011 | Mississippi | Draft email to GL re need to report on investigation case practice. | 0:10:00 |
| Shirim Noth | 3/23/2011 | Mississippi | Talk with JP re: meeting with monitor and case status | 0:10:00 |
| Shirim Noth | 3/23/2011 | Mississippi | Telephone calls with sources | 0:12:39 |
| Shirim Noth | 3/23/2011 | Mississippi | Meeting with MRL to discuss meeting with monitor and possible settlement strategies. | 0:24:29 |
| Shirim Noth | 3/23/2011 | Mississippi | Talk to sources on coast and then to GL re staffing problems | 0:39:20 |
| Shirim Noth | 3/23/2011 | Mississippi | Review caseload data and compare to county population and discover an error in defendants' reporting | 0:44:41 |
| Shirim Noth | 3/25/2011 | Mississippi | Read two investigations and talk to source re investigation issue | 0:40:00 |
| Shirim Noth | 3/25/2011 | Mississippi | Telephone call with source on coast re problems reporting abuse allegations | 0:48:58 |
| Shirim Noth | 3/25/2011 | Mississippi | Telephone call with GL and MRL re possible settlement idea and with clerk re timing of hearing. | 0:59:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 3/25/2011 | Mississippi | Review more investigations and letter from source re investigation that was not properly conducted; email source re same | 1:04:33 |
| Shirim Noth | 3/30/2011 | Mississippi | Telephone call with defendants and with GL re maltreatment investigations, follow-up call with GL after call with parties. (12 min) | 0:23:00 |
| Shirim Noth | 3/30/2011 | Mississippi | Review investigations to prepare for call with defendants | 0:49:15 |
| Shirim Noth | 3/30/2011 | Mississippi | Read new maltreatment investigations | 1:50:42 |
| Shirim Noth | 4/1/2011 | Mississippi | Electronic mail re MS investigations | 0:17:05 |
| Shirim Noth | 4/1/2011 | Mississippi | Review new investigations | 1:06:34 |
| Shirim Noth | 4/1/2011 | Mississippi | Draft supplemental brief re maltreatment | 3:05:23 |
| Shirim Noth | 4/5/2011 | Mississippi | Conference with MRL, Monitor regarding non-compliance issue | 0:10:00 |
| Shirim Noth | 4/5/2011 | Mississippi | Conference with MRL regarding hearing | 0:15:00 |
| Shirim Noth | 4/5/2011 | Mississippi | Meeting with MRL re oral argument on contempt | 0:22:33 |
| Shirim Noth | 4/6/2011 | Mississippi | Draft motion to supplement | 2:08:21 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    123

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 4/7/2011 | Mississippi | Telephone call with GL and MRL re settlement and then continuing with just MRL | 0:40:00 |
| Shirim Noth | 4/12/2011 | Mississippi | Read investigation reports | 0:20:00 |
| Shirim Noth | 4/12/2011 | Mississippi | Meeting with team re visuals for hearing | 0:45:00 |
| Shirim Noth | 4/15/2011 | Mississippi | Talk with JP re: case status | 0:10:00 |
| Shirim Noth | 4/15/2011 | Mississippi | Telephone call with GL re her email update and MACWIS remediation | 0:14:59 |
| Shirim Noth | 4/15/2011 | Mississippi | Read investigations and talk to Grace about problems | 0:40:30 |
| Shirim Noth | 4/15/2011 | Mississippi | Meeting with team to discuss oral argument preparation, meet with MRL to discuss plans and then regroup with team re execution | 1:20:00 |
| Shirim Noth | 4/15/2011 | Mississippi | Meeting with JP and policy re: problems in MS and strategies for improving | 1:30:00 |
| Shirim Noth | 5/3/2011 | Mississippi | Begin review of case record review instrument | 0:34:58 |
| Shirim Noth | 5/5/2011 | Mississippi | Review charts for oral argument | 0:07:00 |
| Shirim Noth | 5/5/2011 | Mississippi | Electronic mail multiple times with source re 18 yr old foster child not | 0:15:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    124

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | receiving services | |
| Shirim Noth | 5/5/2011 | Mississippi | Talk to GL re case record review and new maltreatment training | 0:20:00 |
| Shirim Noth | 5/5/2011 | Mississippi | Read and respond to three emails from Monitor, and from atty handling a wrongful death suit. | 0:28:07 |
| Shirim Noth | 5/10/2011 | Mississippi | Talk to MRL about documents for MS hearing | 0:10:00 |
| Shirim Noth | 5/10/2011 | Mississippi | Prepare for oral argument on contempt motion (including various discussions with JP) | 8:35:46 |
| Shirim Noth | 5/12/2011 | Mississippi | meet with MRL and JP to prepare for oral argument (MRL came 10 min late) | 0:40:00 |
| Shirim Noth | 5/12/2011 | Mississippi | meeting with Monitor, MRL (left early), and JP | 1:30:00 |
| Shirim Noth | 5/13/2011 | Mississippi | Telephone call with JP re Mississippi hearing | 0:08:08 |
| Shirim Noth | 5/13/2011 | Mississippi | Prepare for oral argument | 0:40:00 |
| Shirim Noth | 5/13/2011 | Mississippi | attend oral Argument; follow-up | 2:30:00 |
| Shirim Noth | 5/16/2011 | Mississippi | Talk to GL re hearing | 0:10:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                          Page     125

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim Noth | 5/16/2011 | Mississippi | Talk to two sources re hearing and expected outcome | 0:10:00 |
| Shirim Noth | 5/17/2011 | Mississippi | Read and respond to order | 1:53:59 |
| Shirim Noth | 5/18/2011 | Mississippi | Telephone call with MRL (x2) re conversation with GL and monitoring proposal | 0:12:00 |
| Shirim Noth | 5/18/2011 | Mississippi | Revise email to GL re case record reviews following discussion with MRL | 0:24:17 |
| Shirim Noth | 5/18/2011 | Mississippi | Draft email to GL re monitoring proposal | 0:30:00 |
| Shirim Noth | 5/18/2011 | Mississippi | Review case record instrument | 0:55:28 |
| Shirim Noth | 5/18/2011 | Mississippi | Multiple calls with monitor and then with MRL re reporting | 2:30:00 |
| Shirim Noth | 5/24/2011 | Mississippi | Telephone call with GL to discuss agenda for all parties call | 0:24:31 |
| Shirim Noth | 5/24/2011 | Mississippi | Telephone call with defendants and monitor re implementation planning | 0:50:00 |
| Shirim Noth | 5/25/2011 | Mississippi | Finish review of fiscal assessment and draft questions re same | 1:28:54 |

9/27/2012                                   Children's Rights, Inc.
4:27 PM                                  User Defined Slip Listing                              Page    126

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 5/31/2011 | Mississippi | Begin review of PIP document | 0:20:13 |
| Shirim Noth | 6/1/2011 | Mississippi | Finish reading docs from Ds for 6/13 mtg | 2:25:57 |
| Shirim Noth | 6/2/2011 | Mississippi | Conference with MRL | 0:20:00 |
| Shirim Noth | 6/3/2011 | Mississippi | Review decree to determine proposed modifications and draw up agenda items for meeting | 1:27:11 |
| Shirim Noth | 6/7/2011 | Mississippi | Review data provided by defendants and email questions back to them. | 0:46:14 |
| Shirim Noth | 6/8/2011 | Mississippi | Talk with JP re: negotiations | 0:05:00 |
| Shirim Noth | 6/8/2011 | Mississippi | Talk with JP re: proposed settlement agreement modification | 0:10:00 |
| Shirim Noth | 6/8/2011 | Mississippi | Review data printouts | 0:25:42 |
| Shirim Noth | 6/8/2011 | Mississippi | Review 2nd year plan to draft a proposal for 3rd year plan | 2:16:41 |
| Shirim Noth | 6/10/2011 | Mississippi | Review and respond to MS proposal for modification | 3:27:35 |
| Shirim Noth | 6/10/2011 | Mississippi | prepare for negotiations (meet with MRL and JP,) review defendants' proposal and write letter response | 4:16:10 |

9/27/2012                           Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                              Page    127

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 6/13/2011 | Mississippi | Negotiation with Defendants and Monitor | 6:40:53 |
| Shirim Noth | 6/14/2011 | Mississippi | Talk with JP re: negotiations | 0:07:00 |
| Shirim Noth | 6/14/2011 | Mississippi | negotiations with defendants and then debrief with monitor, MRL, JP (38 minutes) and then with policy department | 4:52:28 |
| Shirim Noth | 6/16/2011 | Mississippi | Telephone calls with GL re death in relative foster home and source on coast re mental health issues | 0:20:00 |
| Shirim Noth | 6/20/2011 | Mississippi | Telephone call with MRL, JP re scheduling next mtg with defendants | 0:06:00 |
| Shirim Noth | 6/20/2011 | Mississippi | Review caseload measurement proposals | 0:23:31 |
| Shirim Noth | 6/20/2011 | Mississippi | Conference call with Monitor, defendants, and JP; follow up with JP re: same (13 min) | 0:23:46 |
| Shirim Noth | 6/20/2011 | Mississippi | Talk with JP re: negotiations; telephone call with JP and Monitor re: negotiations (15 min) | 0:33:00 |
| Shirim Noth | 6/24/2011 | Mississippi | Talk with JP and SL re: negotiations | 0:08:00 |
| Shirim Noth | 6/24/2011 | Mississippi | Talk with JP re: negotiations re: settlement agreement | 0:08:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page     128

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 6/24/2011 | Mississippi | Telephone call with Defendants re negotiations | 0:09:33 |
| Shirim Noth | 6/24/2011 | Mississippi | Meeting with MRL re settlement discussions | 0:23:46 |
| Shirim Noth | 6/27/2011 | Mississippi | draft letter to defendants addressing problems with modification and third year plan proposal | 2:52:41 |
| Shirim Noth | 6/27/2011 | Mississippi | Review and edit MS defendants' proposal (including 5-minute talk with JP re training requirements) | 5:52:34 |
| Shirim Noth | 6/29/2011 | Mississippi | Telephone call with GL re plfs' ltr re modification proposal | 0:25:00 |
| Shirim Noth | 6/29/2011 | Mississippi | Review MRL and JP comments to both of Ds' proposals and integrate (including five-minute talk with JP re practice model) | 1:40:47 |
| Shirim Noth | 6/30/2011 | Mississippi | Read and redline Defs' proposal to provide to Monitor | 0:22:19 |
| Shirim Noth | 6/30/2011 | Mississippi | Revise comments to Defs' modification proposal and delete all internal notes | 2:06:33 |
| Shirim Noth | 7/7/2011 | Mississippi | Prepare for negotiations with defendants by reviewing other settlement agreements and monitoring reports | 6:05:02 |

9/27/2012                           Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing
                                                                         Page     129

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 7/8/2011 | Mississippi | Edit ds' proposal for third year plan | 1:08:59 |
| Shirim Noth | 7/8/2011 | Mississippi | Prepare for settlement negotiations | 3:38:38 |
| Shirim Noth | 7/11/2011 | Mississippi | Talk with JP, MRL and BM to follow up on negotiations | 0:20:00 |
| Shirim Noth | 7/11/2011 | Mississippi | Meeting with MRL, JP, and BM to prepare for negotiations (twice) | 2:00:00 |
| Shirim Noth | 7/11/2011 | Mississippi | Negotiations with Defendants, Monitor, MRL, JP and BM | 4:00:00 |
| Shirim Noth | 7/12/2011 | Mississippi | Talk with JP regarding modifications to settlement agreement (while traveling) | 0:15:00 |
| Shirim Noth | 7/12/2011 | Mississippi | Negotiations with Defendants, Monitor, MRL, JP and policy director BM | 4:30:00 |
| Shirim Noth | 7/14/2011 | Mississippi | Edit GL's recitation of plaintiffs modification proposal | 1:26:14 |
| Shirim Noth | 7/14/2011 | Mississippi | Review modification proposal, including multiple discussions with JP, and talk through confusing aspects with GL | 1:27:46 |
| Shirim Noth | 7/14/2011 | Mississippi | Revise settlement agreement | 4:16:31 |

9/27/2012                                Children's Rights, Inc.
4:27 PM                                 User Defined Slip Listing                        Page    130

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim Noth | 7/15/2011 | Mississippi | Edit settlement agreement | 3:40:00 |
| Shirim Noth | 7/16/2011 | Mississippi | Edit settlement agreement | 6:00:00 |
| Shirim Noth | 7/18/2011 | Mississippi | Review proposed edits to modified settlement agreement | 1:30:00 |
| Shirim Noth | 7/19/2011 | Mississippi | Read emails and letter to court and court order in mental health suit | 0:35:07 |
| Shirim Noth | 7/19/2011 | Mississippi | Meet with JP to talk through needed revisions to modification proposal and begin same | 2:34:01 |
| Shirim Noth | 7/20/2011 | Mississippi | Telephone call with GL re child fatality | 0:10:00 |
| Shirim Noth | 7/20/2011 | Mississippi | Review child fatality report and draft email to GL re same | 0:27:32 |
| Shirim Noth | 7/20/2011 | Mississippi | Edit modified plan | 1:27:57 |
| Shirim Noth | 7/20/2011 | Mississippi | Revise modification proposal | 3:28:35 |
| Shirim Noth | 7/25/2011 | Mississippi | Talk to MRL regarding revision of Settlement Agreement | 0:10:00 |
| Shirim Noth | 7/25/2011 | Mississippi | Revise Settlement Agreement | 3:00:00 |
| Shirim Noth | 7/26/2011 | Mississippi | Telephone call with GL re recent fatality and problems with the | 0:22:09 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    131

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | investigation | |
| Shirim Noth | 7/26/2011 | Mississippi | Edit modification proposal | 0:54:05 |
| Shirim Noth | 7/26/2011 | Mississippi | edit modified reform plan proposal | 0:56:37 |
| Shirim Noth | 7/27/2011 | Mississippi | Electronic mail defendants re Named Plaintiff T.W. | 0:03:21 |
| Shirim Noth | 7/27/2011 | Mississippi | Review NP agreement and email JP regarding emancipation of NP. | 0:14:00 |
| Shirim Noth | 7/27/2011 | Mississippi | Telephone call with GL, also attempt to reach KRR | 0:15:13 |
| Shirim Noth | 7/27/2011 | Mississippi | Telephone call with GL re third year planning and email defendants re getting monitor's perspective on 3rd yr planning | 0:15:14 |
| Shirim Noth | 7/27/2011 | Mississippi | Review defendants' 3rd year plan | 0:35:00 |
| Shirim Noth | 7/27/2011 | Mississippi | Review defendants proposed 3rd yr plan and begin to edit | 0:45:18 |
| Shirim Noth | 7/27/2011 | Mississippi | Review SIRs | 0:49:22 |
| Shirim Noth | 8/1/2011 | Mississippi | Draft 3rd yr plan | 0:44:04 |
| Shirim Noth | 8/1/2011 | Mississippi | Read defendants' counter proposal and talk to GL re same | 1:10:23 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing
                                                                              Page    132

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 8/1/2011 | Mississippi | Draft 3yr implementation plan | 2:53:42 |
| Shirim Noth | 8/3/2011 | Mississippi | begin to review data from defendants produced on 8.1 | 0:25:13 |
| Shirim Noth | 8/3/2011 | Mississippi | Review defendants' counter proposal | 0:32:48 |
| Shirim Noth | 8/3/2011 | Mississippi | Read memo re fatality and email KR re request for more docs | 0:33:45 |
| Shirim Noth | 8/3/2011 | Mississippi | continue to review data sent by defendants | 0:44:25 |
| Shirim Noth | 8/3/2011 | Mississippi | Draft counter proposal to defendants' proposal (2:57:31 w/ JP) | 3:44:41 |
| Shirim Noth | 8/4/2011 | Mississippi | Talk with JP re: proposed modifications to settlement agreement | 0:13:00 |
| Shirim Noth | 8/8/2011 | Mississippi | Edit plfs' counter proposal for SA modification (including seven minutes of talking with JP) | 1:07:31 |
| Shirim Noth | 8/8/2011 | Mississippi | Review MS data produced last week | 1:11:14 |
| Shirim Noth | 8/10/2011 | Mississippi | Telephone call with source | 0:03:08 |
| Shirim Noth | 8/10/2011 | Mississippi | Talk with JP re: case status, settlement negotiations | 0:08:00 |

9/27/2012                                     Children's Rights, Inc.
4:27 PM                                     User Defined Slip Listing
                                                                                        Page    133

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 8/10/2011 | Mississippi | Electronic mail Ds re fatality and negotiations | 0:11:45 |
| Shirim Noth | 8/10/2011 | Mississippi | Telephone call with source | 0:41:14 |
| Shirim Noth | 8/11/2011 | Mississippi | Talk with JP re: settlement negotiations | 0:23:00 |
| Shirim Noth | 8/22/2011 | Mississippi | Telephone call with JP re: negotiations with defendants | 0:10:00 |
| Shirim Noth | 8/23/2011 | Mississippi | Meeting with MRL re MS negotiations | 0:16:09 |
| Shirim Noth | 8/23/2011 | Mississippi | Prepare for MS negotiations | 1:01:45 |
| Shirim Noth | 8/25/2011 | Mississippi | Prepare for negotiations with JP | 0:15:00 |
| Shirim Noth | 8/25/2011 | Mississippi | Follow up regarding negotiations with JP and draft language for settlement agreement | 0:30:00 |
| Shirim Noth | 8/25/2011 | Mississippi | Negotiations with Defendants, Monitor and JP | 6:15:00 |
| Shirim Noth | 8/26/2011 | Mississippi | Negotiations with Defendants, Monitor and JP | 6:45:00 |
| Shirim Noth | 8/29/2011 | Mississippi | Draft letter to defendants and monitor outlining areas of on-going dispute and respective parties' positions | 5:08:39 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 8/30/2011 | Mississippi | Talk with MRL and JP re: status of negotiations | 0:10:00 |
| Shirim Noth | 8/30/2011 | Mississippi | Edit letter to defendants re outstanding issues to go to judge | 0:26:36 |
| Shirim Noth | 8/30/2011 | Mississippi | Telephone call with source on coast re contracting and federal grant applications | 0:31:00 |
| Shirim Noth | 8/31/2011 | Mississippi | Telephone call with MRL re failsafe provision | 0:23:16 |
| Shirim Noth | 8/31/2011 | Mississippi | Draft email re failsafe provision | 0:28:45 |
| Shirim Noth | 8/31/2011 | Mississippi | Edit areas of dispute correspondence | 2:01:11 |
| Shirim Noth | 8/31/2011 | Mississippi | Electronic mail and draft correspondence to defendants about submission to court and areas of dispute | 2:20:38 |
| Shirim Noth | 8/31/2011 | Mississippi | Edit letter re areas of disagreement, adding failsafe provision (including discussions with MRL and JP) | 2:51:36 |
| Shirim Noth | 9/1/2011 | Mississippi | Talk with JP re: areas of dispute re: SA modifications and re: caseload carve out proposal | 0:07:00 |
| Shirim Noth | 9/1/2011 | Mississippi | Conference call with Monitor, defense counsel, and JP re: submitting remaining disputes re: SA | 0:20:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | modification to the court | |
| Shirim Noth | 9/6/2011 | Mississippi | Talk with JP re: SA modifications and preliminary data from CRR | 0:05:00 |
| Shirim Noth | 9/6/2011 | Mississippi | Talk to JP about my edits to our proposed language for the SA | 0:15:31 |
| Shirim Noth | 9/6/2011 | Mississippi | Review our proposed SA language to send to Ds | 0:36:55 |
| Shirim Noth | 9/6/2011 | Mississippi | Revise permanency roundtable language | 0:42:39 |
| Shirim Noth | 9/6/2011 | Mississippi | Review data inconsistencies and review email from para re same | 0:57:27 |
| Shirim Noth | 9/6/2011 | Mississippi | Draft revisions to SA to incorporate new baseline | 1:08:50 |
| Shirim Noth | 9/6/2011 | Mississippi | Review baseline data and draft requirements re same | 1:33:08 |
| Shirim Noth | 9/7/2011 | Mississippi | Talk through recent SA proposals with BM and get feedback on suggested percentages | 0:30:00 |
| Shirim Noth | 9/7/2011 | Mississippi | Draft letter to court re areas of dispute | 2:44:02 |
| Shirim Noth | 9/8/2011 | Mississippi | Review data indicators and letter to court with JP edits and circulate | 2:33:59 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    136

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 9/9/2011 | Mississippi | Talk with JP re: MS negotiations and areas of dispute | 0:05:00 |
| Shirim Noth | 9/9/2011 | Mississippi | Met with JG and JP re: tracking defs.' data | 0:10:00 |
| Shirim Noth | 9/9/2011 | Mississippi | Read defendants' ltr re issues in dispute and respond | 0:20:00 |
| Shirim Noth | 9/12/2011 | Mississippi | Talk to GL re case record review | 0:05:00 |
| Shirim Noth | 9/12/2011 | Mississippi | Review case record review data and try to incorporate into SA | 2:42:32 |
| Shirim Noth | 9/14/2011 | Mississippi | Review case record data and draft new proposals for settlement | 3:01:33 |
| Shirim Noth | 9/16/2011 | Mississippi | Draft third year implementation plan | 4:20:00 |
| Shirim Noth | 9/20/2011 | Mississippi | Review data deadlines and email defendants re our concerns | 0:10:00 |
| Shirim Noth | 9/20/2011 | Mississippi | Talk with JP re: case status and upcoming tasks to finalize settlement agreement and 3rd year IP | 0:11:00 |
| Shirim Noth | 9/20/2011 | Mississippi | Review remaining CRR reports | 0:20:00 |
| Shirim Noth | 9/20/2011 | Mississippi | Review CRR data with policy staffer to determine data questions | 2:00:00 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                          User Defined Slip Listing                    Page    137

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 9/21/2011 | Mississippi | Telephone call with GL regarding CRR | 0:45:00 |
| Shirim Noth | 9/22/2011 | Mississippi | Met with JP re: data project (comparing defs. list of reports to SA) | 0:20:16 |
| Shirim Noth | 9/22/2011 | Mississippi | Review and respond to Defs' counter proposals for MSA (including 22 minutes working with JP) | 1:45:00 |
| Shirim Noth | 9/23/2011 | Mississippi | Talk to JP about implementation plan | 0:12:00 |
| Shirim Noth | 9/26/2011 | Mississippi | Review edits to implementation plan | 0:27:26 |
| Shirim Noth | 10/4/2011 | Mississippi | Talk with JP re: Defendants' response to settlement proposal | 0:04:00 |
| Shirim Noth | 10/11/2011 | Mississippi | Meeting with JP re: upcoming tasks | 0:05:00 |
| Shirim Noth | 10/11/2011 | Mississippi | Edit correspondence re Named Plaintiff T.W. | 0:10:10 |
| Shirim Noth | 10/11/2011 | Mississippi | Draft outline of ltr to judge re board rates | 0:20:20 |
| Shirim Noth | 10/11/2011 | Mississippi | Review A/N investigations | 0:28:21 |
| Shirim Noth | 10/11/2011 | Mississippi | begin to draft letter to court re foster care boarding rates | 1:00:06 |
| Shirim Noth | 10/14/2011 | Mississippi | Electronic mail stakeholder in MS | 0:05:00 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 10/17/2011 | Mississippi | Review training contract | 0:30:00 |
| Shirim Noth | 10/17/2011 | Mississippi | Begin review of training and TA contracts and speak with GL re same (10 min) | 0:30:35 |
| Shirim Noth | 10/17/2011 | Mississippi | Review all unresolved issues and email defendants re same | 1:05:47 |
| Shirim Noth | 10/19/2011 | Mississippi | Review training contract | 0:17:37 |
| Shirim Noth | 10/19/2011 | Mississippi | Talk with JP re edits to modified proposal | 0:23:03 |
| Shirim Noth | 10/19/2011 | Mississippi | Review TA contract and email KR re same | 0:32:27 |
| Shirim Noth | 10/19/2011 | Mississippi | Review most current version of modified settlement agreement proposal | 1:24:37 |
| Shirim Noth | 10/24/2011 | Mississippi | Talk to GL re schedule for negotiations and email defendants re same | 0:17:39 |
| Shirim Noth | 11/2/2011 | Mississippi | Telephone call with Defendants and then debrief with JP re timing of agreement | 0:29:47 |
| Shirim Noth | 11/2/2011 | Mississippi | Review 3rd yr implementation plan | 1:05:52 |
| Shirim Noth | 11/4/2011 | Mississippi | Review Defs' 3rd implementation proposal with JP | 1:25:11 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing                        Page    139

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim Noth | 11/15/2011 | Mississippi | Review regional QSI reports | 2:00:00 |
| Shirim Noth | 11/16/2011 | Mississippi | Telephone call with GL re CQI reports | 0:12:21 |
| Shirim Noth | 11/18/2011 | Mississippi | Talk with JP re: settlement and 3rd year IP negotiations | 0:08:00 |
| Shirim Noth | 12/12/2011 | Mississippi | Review MS IP with JP | 0:12:00 |
| Shirim Noth | 12/12/2011 | Mississippi | Review SIR investigations | 1:00:00 |
| Shirim Noth | 12/12/2011 | Mississippi | Review Defs' counter proposal for 3rd year (includes 30 minutes working with JP) | 1:03:31 |
| Shirim Noth | 12/19/2011 | Mississippi | Review licensing standards, recruitment plan and staffing data | 0:34:00 |
| Shirim Noth | 12/20/2011 | Mississippi | Review outline of recent proposal to prepare for call with MS Defendants (includes 4 minutes talking with JP) | 0:44:00 |
| Shirim Noth | 12/20/2011 | Mississippi | Telephone call with MS Defendants | 0:52:00 |
| Shirim Noth | 12/20/2011 | Mississippi | Revise 3rd yr implementation terms and email defendants re same | 1:28:45 |
| Shirim Noth | 12/23/2011 | Mississippi | Review agenda, and email GL proposed revisions | 0:06:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    140

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 12/23/2011 | Mississippi | Read CQI report | 0:23:43 |
| Shirim Noth | 1/3/2012 | Mississippi | Talk with JP re: case status and new administration | 0:07:00 |
| Shirim Noth | 1/3/2012 | Mississippi | Talk with MRL re change of administration and meeting dates | 0:15:00 |
| Shirim Noth | 1/5/2012 | Mississippi | Conference call with Monitor, defense counsel (KKR), MRL, and JP re: negotiations | 0:10:00 |
| Shirim Noth | 1/6/2012 | Mississippi | Telephone call with Monitor | 0:05:00 |
| Shirim Noth | 1/9/2012 | Mississippi | Talk to source re new head of DHS | 0:09:03 |
| Shirim Noth | 1/19/2012 | Mississippi | Review and revise 3rd yr implementation plan | 4:00:00 |
| Shirim Noth | 1/20/2012 | Mississippi | Telephone call and email with source on coast re problems in Hancock county | 0:08:45 |
| Shirim Noth | 1/20/2012 | Mississippi | Revise 3rd implementation plan and circulate to Defendants | 1:26:35 |
| Shirim Noth | 1/26/2012 | Mississippi | Talk to GL regarding meeting | 0:09:00 |
| Shirim Noth | 1/27/2012 | Mississippi | Telephone call with source re Hancock county and then with GL re same | 0:39:11 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    141

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 1/27/2012 | Mississippi | Prepare for meeting with Defendants | 1:25:21 |
| Shirim Noth | 1/31/2012 | Mississippi | Prepare for mtg with parties (including talk with JP) | 4:14:08 |
| Shirim Noth | 2/7/2012 | Mississippi | Telephone call with Monitor and SR re. upcoming tasks and phone calls | 0:08:00 |
| Shirim Noth | 2/14/2012 | Mississippi | Prepare for data call with Defendants. | 0:30:00 |
| Shirim Noth | 2/14/2012 | Mississippi | Telephone call with Defendants re data on case record review. | 0:55:00 |
| Shirim Noth | 2/21/2012 | Mississippi | Conference with Defendants re settlement and with Monitor; follow up with SR | 1:12:00 |
| Shirim Noth | 2/21/2012 | Mississippi | Review Defendants' SA proposals | 3:46:15 |
| Shirim Noth | 2/22/2012 | Mississippi | Review and respond to Defendants' 2.17.12 SA proposals | 6:08:05 |
| Shirim Noth | 2/24/2012 | Mississippi | Review RFPs to address stakeholder concerns | 1:25:44 |
| Shirim Noth | 2/28/2012 | Mississippi | Review Defendants' responses to our settlement proposal | 0:40:00 |
| Shirim Noth | 2/29/2012 | Mississippi | Telephone call with GL re settlement negotiations | 0:16:11 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    142

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 2/29/2012 | Mississippi | Finish Review of Defendants' counter-proposal | 0:35:57 |
| Shirim Noth | 2/29/2012 | Mississippi | Review old SA and pick up issues that need to be moved over to modified SA. | 1:19:10 |
| Shirim Noth | 2/29/2012 | Mississippi | Review DOJ report on mental health services | 1:21:55 |
| Shirim Noth | 2/29/2012 | Mississippi | Negotiations with Defendants, follow up with SR, and call with GL (3 min.) | 1:26:00 |
| Shirim Noth | 2/29/2012 | Mississippi | Review final CRR report | 2:34:06 |
| Shirim Noth | 3/5/2012 | Mississippi | Revise SA agreement | 1:49:22 |
| Shirim Noth | 3/5/2012 | Mississippi | Review final SA agreement | 2:13:58 |
| Shirim Noth | 3/8/2012 | Mississippi | Review region 7-east CQI report and email GL re same | 1:10:12 |
| Shirim Noth | 3/8/2012 | Mississippi | Review SA and 3rd yr impl. plan | 1:42:55 |
| Shirim Noth | 3/12/2012 | Mississippi | Telephone call with GL re SA | 0:06:00 |
| Shirim Noth | 3/14/2012 | Mississippi | Review IP3 changes made by SR and then discuss same with her (mtg with SR was 10 min) | 0:17:46 |

9/27/2012                                Children's Rights, Inc.
4:27 PM                                 User Defined Slip Listing                                Page    143

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 3/14/2012 | Mississippi | Talk with JP re: Named Plaintiff | 0:24:00 |
| Shirim Noth | 3/19/2012 | Mississippi | Discuss upcoming tasks with SR | 0:10:00 |
| Shirim Noth | 3/19/2012 | Mississippi | Telephone call with and leave message for source re Lori's departure | 0:10:00 |
| Shirim Noth | 3/21/2012 | Mississippi | Talk to SR re modifications to SA | 0:05:00 |
| Shirim Noth | 3/21/2012 | Mississippi | Review final edits to SA. | 0:11:40 |
| Shirim Noth | 3/21/2012 | Mississippi | Telephone call with GL and then emails re change of leadership | 0:16:47 |
| Shirim Noth | 3/21/2012 | Mississippi | Review SA modifications and discuss with SR (5 min) | 0:45:00 |
| Shirim Noth | 3/23/2012 | Mississippi | Review SA agreement | 0:21:15 |
| Shirim Noth | 3/23/2012 | Mississippi | Review final settlement docs (including talk with JP) | 3:06:52 |
| Shirim Noth | 3/26/2012 | Mississippi | Review JP's final edits to the SA | 0:30:00 |
| Shirim Noth | 3/27/2012 | Mississippi | Review investigation reports | 1:40:37 |
| Shirim Noth | 3/29/2012 | Mississippi | Talk to JP and SR re changing term of SA, email and talk to RF and GL re same. | 0:35:00 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    144

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 3/29/2012 | Mississippi | Revise MSA and begin drafting letter to court re same, including various discussions with JP and SR | 4:13:13 |
| Shirim Noth | 4/2/2012 | Mississippi | Draft letter to court re failsafe | 1:10:27 |
| Shirim Noth | 4/4/2012 | Mississippi | Edit letter to court re failsafe | 0:40:00 |
| Shirim Noth | 4/16/2012 | Mississippi | Review of SA and IP (complete read-through) | 3:47:41 |
| Shirim Noth | 4/18/2012 | Mississippi | Revise IP and SA | 0:28:52 |
| Shirim Noth | 4/18/2012 | Mississippi | Prepare for and participate in call with Defendants re ad for Director position and federal funding maximization | 1:41:00 |
| Shirim Noth | 4/18/2012 | Mississippi | Review and identify recommendations in HZ report | 1:44:07 |
| Shirim Noth | 4/20/2012 | Mississippi | Read GL's email re HZ report and respond | 0:10:00 |
| Shirim Noth | 5/4/2012 | Mississippi | Call with Judge Lee, Defs, Monitor, SR, JP, MRL (15 min); follow up with Monitor et al (10 min); follow up meeting with JP and SR re upcoming tasks after departure | 0:07:51 |
| Shirim Noth | 5/4/2012 | Mississippi | Meeting with SR and JP re upcoming tasks and upcoming call with Judge | 0:15:35 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    145

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | Lee | |
| Shirim Noth | 5/4/2012 | Mississippi | Meeting with SR re outstanding questions with IP and MSA | 0:24:00 |
| Shirim Noth | 5/4/2012 | Mississippi | Meet with JP and SR re: status of IP and SA | 0:24:00 |
| Shirim Noth | 5/4/2012 | Mississippi | Call with Judge Lee, Defs, Monitor, SR, JP, MRL (15 min); follow up with Monitor et al (10 min) | 0:25:00 |

Total: Shirim Nothenberg

383.66

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    146

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Stephanie Berger** | | | | |
| Steph. Berger | 6/7/2011 | Mississippi | Read TN motions for approval of atty fees as guidelines for research on MS atty fees for time spent on motion for contempt | 0:47:00 |
| Steph. Berger | 6/7/2011 | Mississippi | Research on MS atty fees for time spent on motion for contempt | 0:58:00 |
| Steph. Berger | 6/9/2011 | Mississippi | Research on MS atty fees for time spent on motion for contempt | 5:51:00 |
| Steph. Berger | 8/11/2011 | Mississippi | Intervention research (including discussion with JP) | 3:00:00 |

Total: Stephanie Berger

10.60

9/27/2012                              Children's Rights, Inc.
4:27 PM                             User Defined Slip Listing                              Page    147

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Victoria Kabak** | | | | |
| Victoria Kabak | 4/6/2011 | Mississippi | Distributed and filed relevant article to case team | 0:06:09 |
| Victoria Kabak | 4/6/2011 | Mississippi | Met with JP and SN to discuss status of Mississippi case and May hearing (14 minutes). Follow-up with JP to discuss documents relevant for hearing charts (16 minutes) | 0:30:00 |
| Victoria Kabak | 4/6/2011 | Mississippi | Prepared binders for MRL and SN for 5/13 contempt hearings. | 0:59:52 |
| Victoria Kabak | 4/7/2011 | Mississippi | Prepared binder for MRL for 5/13 hearing | 0:11:32 |
| Victoria Kabak | 4/8/2011 | Mississippi | Prepared binder for MRL for 5/13 hearing | 0:53:35 |
| Victoria Kabak | 4/8/2011 | Mississippi | Reviewed compliance data and prepared possible visuals for contempt hearing | 1:05:17 |
| Victoria Kabak | 4/12/2011 | Mississippi | 45-minute meeting about graphics for 5/13 hearing with SN, JP, and para DD, 15-minute follow-up with DD | 1:00:00 |
| Victoria Kabak | 4/15/2011 | Mississippi | Meeting with JP (left early), SN, and para DD on hearing | 1:00:00 |
| Victoria Kabak | 4/18/2011 | Mississippi | Spoke over the phone with intake from Mississippi and passed information along to JP | 0:12:22 |

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | and SN | |
| Victoria Kabak | 5/3/2011 | Mississippi | Created document reflecting settlement agreement measures addressed by monitor's proposed case record protocol | 0:11:41 |
| Victoria Kabak | 5/9/2011 | Mississippi | Talk with JP re: demonstrative for MS oral argument | 0:05:00 |
| Victoria Kabak | 5/9/2011 | Mississippi | Met with JP and para DD to discuss tasks to be completed for 5/13 hearing. | 0:07:54 |
| Victoria Kabak | 5/9/2011 | Mississippi | Prepared FedEx shipment of demonstrative for contempt hearing. | 0:12:10 |
| Victoria Kabak | 5/9/2011 | Mississippi | Prepared demonstratives for contempt hearing and emailed local counsel. | 0:21:10 |
| Victoria Kabak | 5/10/2011 | Mississippi | Discuss info re bridge plan data and defendants' compliance with JP | 0:10:00 |
| Victoria Kabak | 5/10/2011 | Mississippi | Prepared binders for SN and MRL of materials for contempt hearing prep. | 1:43:13 |
| Victoria Kabak | 5/16/2011 | Mississippi | Compared case record review draft with settlement agreement measures | 0:58:02 |

9/27/2012
4:27 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    149

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Victoria Kabak | 5/25/2011 | Mississippi | Talk with JP and DD re: negotiations with defendants | 0:05:00 |
| Victoria Kabak | 5/27/2011 | Mississippi | Compared proposed case record review with settlement agreement measurements | 0:50:15 |
| Victoria Kabak | 6/6/2011 | Mississippi | Searched for and circulated complaint from J.H. v. Hinds County | 0:09:37 |
| Victoria Kabak | 6/7/2011 | Mississippi | Filed electronic correspondence. | 0:02:20 |
| Victoria Kabak | 6/7/2011 | Mississippi | Scanned and filed hard copies. | 0:04:17 |
| Victoria Kabak | 6/8/2011 | Mississippi | Prepared version of 2nd year implementation plan without COA requirements for SN. | 0:12:32 |
| Victoria Kabak | 6/8/2011 | Mississippi | Prepared color coded version of DFCS map to show implementation phases | 0:20:20 |
| Victoria Kabak | 6/9/2011 | Mississippi | Compared proposed case record review with settlement measures. | 1:01:36 |
| Victoria Kabak | 6/10/2011 | Mississippi | Prepared binder of materials for negotiations for JP | 0:13:24 |
| Victoria Kabak | 6/10/2011 | Mississippi | Prepared letter template for SN and searched web for answer to question about COA requirements. | 0:35:18 |

9/27/2012                          Children's Rights, Inc.
4:27 PM                         User Defined Slip Listing                    Page    150

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Victoria Kabak | 6/10/2011 | Mississippi | Prepared, formatted, proofread, printed, scanned, and sent letter from SN to Defs. | 0:38:40 |
| Victoria Kabak | 6/16/2011 | Mississippi | Prepared comparison of case record review instrument with settlement agreement measures. | 1:45:11 |
| Victoria Kabak | 5/14/2012 | Mississippi | Search for removed provision in PIs' 2/22, 3/5, 3/22, and 3/27 proposals; email JP re same. | 0:03:24 |
| Victoria Kabak | 5/14/2012 | Mississippi | Compare Defs' 3/29 version of the MSA with revision-compare version to check for non-red-lined deletions; search in subsequent versions for provision removed in 2/17 version. | 0:18:58 |
| Victoria Kabak | 5/17/2012 | Mississippi | Discussion with JP re project re tracking receipt of CQI reports. | 0:11:00 |
| Victoria Kabak | 5/17/2012 | Mississippi | Create chart of CQI report schedule; email JP encl same. | 0:43:35 |

Total: Victoria Kabak

17.05

Grand Total

1106.36

9/27/2012
12:07 PM

Children's Rights, Inc.
User Defined Slip Listing

Page    1

---

Selection Criteria

---

Case.Selection          Include: Mississippi TR
Slip.Transaction Dat    1/1/2011 - 8/31/2012

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

---

**Attorney/Para: Jessica Polansky**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Jessica Polansk | 5/12/2011 | Mississippi TR | Travel to MS for oral argument (not including work time). | 4:20:00 |
| Jessica Polansk | 5/13/2011 | Mississippi TR | Travel to New York from MS. | 6:15:00 |
| Jessica Polansk | 7/11/2011 | Mississippi TR | Travel to New Orleans for negotiations with Defendants, not including work time. | 2:10:00 |
| Jessica Polansk | 7/12/2011 | Mississippi TR | Travel to New York from New Orleans (subtracted 15 min for work while traveling) (arrived at airport approx. 3 hours early, hour and a half subtracted) | 6:05:00 |
| Jessica Polansk | 8/24/2011 | Mississippi TR | Travel from MA to DC for settlement negotiations. | 2:35:00 |
| Jessica Polansk | 8/26/2011 | Mississippi TR | Travel to New York from DC. | 3:00:00 |

Total: Jessica Polansky

24.41

9/27/2012                           Children's Rights, Inc.
12:08 PM                         User Defined Slip Listing                    Page      2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

**Attorney/Para: Marcia Robinson Lowry**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 1/25/2011 | Mississippi TR | Travel back from D.C. | 2:30:00 |
| Marcia R Lowry | 1/25/2011 | Mississippi TR | travel to D.C. | 3:00:00 |
| Marcia R Lowry | 5/12/2011 | Mississippi TR | Travel (not including work time). | 2:30:00 |
| Marcia R Lowry | 5/13/2011 | Mississippi TR | Travel to New York from MS. | 9:00:00 |
| Marcia R Lowry | 7/11/2011 | Mississippi TR | Travel to New Orleans for negotiations with Defendants. | 5:10:00 |
| Marcia R Lowry | 7/12/2011 | Mississippi TR | Travel to New York from New Orleans (arrived at airport approx. 3 hrs early, one and a half hours subtracted) | 6:20:00 |
| Marcia R Lowry | 2/1/2012 | Mississippi TR | Travel from New York to MS for MS Parties' meeting. | 6:30:00 |
| Marcia R Lowry | 2/2/2012 | Mississippi TR | Travel from MS to New York. | 8:15:00 |

Total: Marcia Robinson Lowry

43.25

9/27/2012                              Children's Rights, Inc.
12:08 PM                           User Defined Slip Listing                      Page    3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Shirim Nothenberg** | | | | |
| Shirim Noth | 3/22/2011 | Mississippi TR | Travel to DC and back for meeting with Monitor. | 4:30:00 |
| Shirim Noth | 5/12/2011 | Mississippi TR | Travel to MS for Oral Argument. | 5:30:00 |
| Shirim Noth | 5/13/2011 | Mississippi TR | Travel to New York from MS (delays on both flights). | 6:00:00 |
| Shirim Noth | 7/11/2011 | Mississippi TR | Travel to New Orleans for negotiations with Defendants. | 5:10:00 |
| Shirim Noth | 7/12/2011 | Mississippi TR | Travel to New York from New Orleans (subtracted 15 min for work while traveling) (arrived at airport approx. 3 hrs early, hour and a half subtracted). | 6:05:00 |
| Shirim Noth | 8/25/2011 | Mississippi TR | Travel from New York to DC for settlement negotiations. | 3:30:00 |
| Shirim Noth | 8/26/2011 | Mississippi TR | Travel to NY from DC. | 4:00:00 |
| Shirim Noth | 2/1/2012 | Mississippi TR | Travel from New York to MS for MS Parties' meeting. | 6:30:00 |
| Shirim Noth | 2/2/2012 | Mississippi TR | Travel from MS to New York. | 8:15:00 |

Total: Shirim Nothenberg

49.50

9/27/2012
12:08 PM

Children's Rights, Inc.
User Defined Slip Listing

Page        4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | | |

**Grand Total**

117.16

9/28/2012                          Children's Rights, Inc.
9:30 AM                         User Defined Slip Listing                    Page        1

---

Selection Criteria

| | |
|---|---|
| Case.Selection | Include: Mississippi Fee |
| Atto.Selection | Include: Brenden Beck; Edward Wixler; Jessica Polansk; Julie Goodman; Miriam Ingber; Sara Bartosz; Sarah T. Russo; Shirim Noth; Susan Lambiase; Victoria Kabak |
| Slip.Transaction Dat | 1/1/2011 - 8/31/2012 |

---

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Edward Wixler** | | | | |
| Edward Wixler | 7/30/2012 | Mississippi Fee | Work on estimated MS Fee Summary | 0:10:00 |
| Edward Wixler | 7/30/2012 | Mississippi Fee | Talk with JP re: fee applications | 0:12:00 |
| Edward Wixler | 7/30/2012 | Mississippi Fee | Work on Fee Estimate | 0:23:00 |
| Edward Wixler | 7/30/2012 | Mississippi Fee | Calculating estimated fees | 0:44:00 |
| Edward Wixler | 7/31/2012 | Mississippi Fee | Work on Fee Estimate for MI | 0:19:00 |
| Edward Wixler | 8/1/2012 | Mississippi Fee | Work on estimated Fee Summary | 0:08:00 |
| Edward Wixler | 8/1/2012 | Mississippi Fee | Work on fee estimate | 1:16:00 |
| Edward Wixler | 8/2/2012 | Mississippi Fee | Work on fee estimate for 1/1/2011 through 8/2/2012 | 0:20:34 |

Total: Edward Wixler

3.54

9/28/2012
9:30 AM

Children's Rights, Inc.
User Defined Slip Listing

Page      2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Jessica Polansky** | | | | |
| Jessica Polansk | 7/13/2011 | Mississippi Fee | Read and respond to emails re: fee application | 0:10:00 |
| Jessica Polansk | 7/18/2011 | Mississippi Fee | Talk with JG re: fee application | 0:06:00 |
| Jessica Polansk | 7/19/2011 | Mississippi Fee | meeting with SN and JG re: fee application | 0:12:00 |
| Jessica Polansk | 7/20/2011 | Mississippi Fee | Review rates used in previous fee applications | 0:16:35 |
| Jessica Polansk | 12/13/2011 | Mississippi Fee | Telephone call with SN re: fees and follow up | 0:08:00 |
| Jessica Polansk | 12/16/2011 | Mississippi Fee | Talk with litigation support manager re: fee application | 0:05:00 |
| Jessica Polansk | 7/30/2012 | Mississippi Fee | Talk with EW re: fee applications | 0:12:00 |

Total: Jessica Polansky

1.16

9/28/2012
9:30 AM

Children's Rights, Inc.
User Defined Slip Listing

Page      3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Julie Goodman | | | | |
| Julie Goodman | 7/5/2011 | Mississippi Fee | Began reconciling BJ timeslips | 0:59:27 |
| Julie Goodman | 7/6/2011 | Mississippi Fee | Worked on reconciling timeslips for fee app | 2:05:45 |
| Julie Goodman | 7/8/2011 | Mississippi Fee | Work on fee application | 1:20:00 |
| Julie Goodman | 7/11/2011 | Mississippi Fee | Reconciled timeslips for fee app | 2:30:00 |
| Julie Goodman | 7/12/2011 | Mississippi Fee | Reconciled timeslips for fee app | 2:50:38 |
| Julie Goodman | 7/13/2011 | Mississippi Fee | Reconciled timeslips for fee app | 2:27:31 |
| Julie Goodman | 7/14/2011 | Mississippi Fee | Cleaned up expense report for fee app | 3:04:56 |
| Julie Goodman | 7/15/2011 | Mississippi Fee | Email to co-counsel re: billable hours | 0:09:22 |
| Julie Goodman | 7/15/2011 | Mississippi Fee | Formatting expense report for fee app | 0:11:56 |
| Julie Goodman | 7/15/2011 | Mississippi Fee | Finished cleaning up expense report and sent to JP for reveiw | 0:27:07 |
| Julie Goodman | 7/15/2011 | Mississippi Fee | Formatted expense report for fee app | 0:27:30 |
| Julie Goodman | 7/18/2011 | Mississippi Fee | Emailed co-counsel re: fee application | 0:02:20 |

9/28/2012                          Children's Rights, Inc.
9:30 AM                          User Defined Slip Listing                          Page        4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julie Goodman | 7/18/2011 | Mississippi Fee | Responded to BB's email RE billing rates | 0:03:21 |
| Julie Goodman | 7/18/2011 | Mississippi Fee | Emailed JP re: logistics re: fee app | 0:04:00 |
| Julie Goodman | 7/18/2011 | Mississippi Fee | Met with JP re: logistics re: fees | 0:06:00 |
| Julie Goodman | 7/18/2011 | Mississippi Fee | Searched MS settlement documents on f-drive for billing rates information | 0:06:27 |
| Julie Goodman | 7/18/2011 | Mississippi Fee | Looked on f-drive to find attorney/paralalegal/legal intern fees, and emailed BB to confirm re: fees | 0:10:22 |
| Julie Goodman | 7/18/2011 | Mississippi Fee | Examined timeslips to exercise billing judgment | 2:36:33 |
| Julie Goodman | 7/19/2011 | Mississippi Fee | Printed out MS expense report for SN's review | 0:03:28 |
| Julie Goodman | 7/19/2011 | Mississippi Fee | meeting with JP and SN re: fee application | 0:12:00 |
| Julie Goodman | 7/25/2011 | Mississippi Fee | Read and responded to email re: fee app, wrote email to BB re: fee app question, spoke briefly with BB | 0:10:58 |
| Julie Goodman | 7/25/2011 | Mississippi Fee | Created spreadsheet to calculate rate of change in attorney/paralegal billing rates from previous fee application until now, and wrote email to SN explaining the | 0:26:38 |

9/28/2012                                   Children's Rights, Inc.
9:30 AM                                  User Defined Slip Listing                              Page      5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | spreadsheet | |
| Julie Goodman | 7/26/2011 | Mississippi Fee | Met with SN to discuss billing rates | 0:05:16 |
| Julie Goodman | 7/26/2011 | Mississippi Fee | Calculated new billing rate for attorneys/paralegals | 0:12:17 |
| Julie Goodman | 7/26/2011 | Mississippi Fee | Continued updating previous summary sheet to prepare it for this year's fee app | 0:19:54 |
| Julie Goodman | 7/26/2011 | Mississippi Fee | Looked at attorney experience (graduation dates from law school) to determine billing for different experience levels | 0:34:39 |
| Julie Goodman | 7/27/2011 | Mississippi Fee | Spoke with SN re: her timeslips edits | 0:10:08 |
| Julie Goodman | 7/28/2011 | Mississippi Fee | Edited timeslips | 2:54:00 |
| Julie Goodman | 7/29/2011 | Mississippi Fee | Input timeslips changes into timeslips | 2:35:00 |
| Julie Goodman | 8/1/2011 | Mississippi Fee | Made changes to timeslip entries in timeslips program for fee app | 2:50:00 |
| Julie Goodman | 8/2/2011 | Mississippi Fee | Made changes to expense report | 0:15:19 |
| Julie Goodman | 8/2/2011 | Mississippi Fee | Made corrections to timeslips reports | 0:59:43 |

9/28/2012                          Children's Rights, Inc.
9:30 AM                          User Defined Slip Listing
                                                                            Page      6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julie Goodman | 8/5/2011 | Mississippi Fee | Electronic mail co-counsel with question re: chart of their firm's hours and expenses | 0:15:07 |
| Julie Goodman | 8/8/2011 | Mississippi Fee | Met with SN re: timeslips edits | 0:14:44 |
| Julie Goodman | 8/9/2011 | Mississippi Fee | Made changes to regular billing/fees timeslips reports | 0:44:30 |
| Julie Goodman | 8/9/2011 | Mississippi Fee | Checked over timeslips to ensure source listed properly in all locations | 0:50:19 |
| Julie Goodman | 8/10/2011 | Mississippi Fee | create summary sheet | 0:28:07 |
| Julie Goodman | 8/10/2011 | Mississippi Fee | Worked on fees summary sheet, calculated billing rates for attorneys, emailed SN re: same, finalized timeslips | 2:46:08 |
| Julie Goodman | 8/19/2011 | Mississippi Fee | Checked summary sheet of hours for fee app | 0:55:27 |
| Julie Goodman | 8/23/2011 | Mississippi Fee | Began printing fee application materials and putting them in binders | 0:18:36 |
| Julie Goodman | 8/23/2011 | Mississippi Fee | Double-checked attorney billing rates and wrote cover letter for fee app, | 1:08:04 |
| Julie Goodman | 8/25/2011 | Mississippi Fee | Finalized formatting on fees summary, printed documents for fee app, | 0:51:06 |

9/28/2012
9:30 AM

Children's Rights, Inc.
User Defined Slip Listing

Page      7

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | got binders | |
| Julie Goodman | 8/25/2011 | Mississippi Fee | Printed out fee app materials; combined into binders (one for CR's reference, one for co-counsel) | 2:42:59 |
| Julie Goodman | 8/29/2011 | Mississippi Fee | Spoke with SN re: fee app - final edits | 0:02:55 |
| Julie Goodman | 8/29/2011 | Mississippi Fee | Made small change to cover letter/printed on letterhead, created cover sheet for binder and printed | 0:14:04 |
| Julie Goodman | 8/30/2011 | Mississippi Fee | Scanned signed cover letter, assembled FedEx | 0:19:03 |
| Julie Goodman | 11/4/2011 | Mississippi Fee | Scanned letter from defs. denying increased rates and requested fees | 0:03:12 |
| Julie Goodman | 11/9/2011 | Mississippi Fee | Looked up previous billing rate for co-counsel for SN, to help re-assess fees request | 0:05:05 |
| Julie Goodman | 11/16/2011 | Mississippi Fee | Met with SN re: additional info she needs re: MS fees | 0:03:00 |
| Julie Goodman | 11/16/2011 | Mississippi Fee | Assembled fees-related materials for SN | 0:13:04 |
| Julie Goodman | 1/9/2012 | Mississippi Fee | Meeting with SN re: changes to fees - creating new fee app | 0:04:00 |

9/28/2012
9:30 AM

Children's Rights, Inc.
User Defined Slip Listing

Page      8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | binder | |
| Julie Goodman | 1/11/2012 | Mississippi Fee | Finalize mot. for fees/memorandum in support | 0:10:12 |
| Julie Goodman | 1/11/2012 | Mississippi Fee | Cite check/finalize motion for fees/supporting memorandum | 3:17:17 |
| Julie Goodman | 1/18/2012 | Mississippi Fee | Added in edits to memorandum in support of mot. for fees, read over Defs.' letter re: fees | 1:02:54 |
| Julie Goodman | 1/19/2012 | Mississippi Fee | Spoke with litigation support manager re: adjusting our rates to match Defendants' fees estimate | 0:11:29 |
| Julie Goodman | 1/19/2012 | Mississippi Fee | Examined Defendants' revised expense reports, looked through timeslips to exercise billing judgment | 0:47:00 |
| Julie Goodman | 1/27/2012 | Mississippi Fee | Email SN re: revised expense report, follow up with Defs | 0:12:02 |
| Julie Goodman | 1/30/2012 | Mississippi Fee | Work on finalizing MS Fees application | 0:19:14 |
| Julie Goodman | 1/30/2012 | Mississippi Fee | Finalize MS fees motion/memo/declaration, based on Defs counsel feedback | 0:30:05 |

9/28/2012
9:30 AM

Children's Rights, Inc.
User Defined Slip Listing

Page        9

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julie Goodman | 1/31/2012 | Mississippi Fee | Spoke with SN re: fees | 0:02:00 |
| Julie Goodman | 2/1/2012 | Mississippi Fee | Finalizing declaration for fee app | 0:34:40 |
| Julie Goodman | 2/2/2012 | Mississippi Fee | Finalize motion for fees | 0:02:00 |
| Julie Goodman | 2/2/2012 | Mississippi Fee | Finalize fee app. materials to be filed | 2:59:32 |

Total: Julie Goodman

54.00

9/28/2012                           Children's Rights, Inc.
9:30 AM                          User Defined Slip Listing                    Page      10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Miriam Ingber** | | | | |
| Miriam Ingber | 6/4/2012 | Mississippi Fee | Message for Fortenberry re fees | 0:01:54 |
| Miriam Ingber | 7/30/2012 | Mississippi Fee | Meeting with EW re fees | 0:09:37 |
| Miriam Ingber | 7/31/2012 | Mississippi Fee | Telephone call with SN re fees | 0:08:00 |
| Miriam Ingber | 7/31/2012 | Mississippi Fee | Meeting with SR (and EW - late) re fees app | 0:14:00 |
| Miriam Ingber | 7/31/2012 | Mississippi Fee | Review fee materials in order to prepare fees application | 0:20:00 |
| Miriam Ingber | 8/1/2012 | Mississippi Fee | Discuss fees with SN | 0:08:00 |
| Miriam Ingber | 8/3/2012 | Mississippi Fee | Discuss fees process with co-counsel RF; followup internal email and discussions with IL and others | 0:41:28 |
| Miriam Ingber | 8/8/2012 | Mississippi Fee | Discuss fee app with VK | 0:10:00 |
| Miriam Ingber | 8/9/2012 | Mississippi Fee | Review MS expenses | 0:05:00 |

Total: Miriam Ingber

                                                        1.95

9/28/2012
9:30 AM

Children's Rights, Inc.
User Defined Slip Listing

Page      11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Sarah T. Russo | | | | |
| Sarah T. Russo | 7/31/2012 | Mississippi Fee | Meeting with MI (and EW - late) re fees app | 0:14:00 |

Total: Sarah T. Russo

0.23

Children's Rights, Inc.
User Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

__Attorney/Para: Shirim Nothenberg__

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Shirim Noth | 7/19/2011 | Mississippi Fee | meeting with JP and JG re: fee application | 0:12:00 |
| Shirim Noth | 7/26/2011 | Mississippi Fee | Review time entries for fee application (including meeting with JG, 5 min) | 2:03:57 |
| Shirim Noth | 7/27/2011 | Mississippi Fee | Review expense report | 2:27:09 |
| Shirim Noth | 8/8/2011 | Mississippi Fee | Review of fee application with JG | 0:14:44 |
| Shirim Noth | 8/29/2011 | Mississippi Fee | Spoke with JG re: fee app - final edits | 0:02:55 |
| Shirim Noth | 11/16/2011 | Mississippi Fee | Talk to Rusty on phone re rates and then touch base with JG re recalculation | 0:08:40 |
| Shirim Noth | 1/4/2012 | Mississippi Fee | Review earlier fees applications to begin preparing recent application | 0:05:01 |
| Shirim Noth | 1/6/2012 | Mississippi Fee | Draft brief on fees | 1:14:54 |
| Shirim Noth | 1/6/2012 | Mississippi Fee | Draft motion for fees | 1:17:15 |
| Shirim Noth | 1/8/2012 | Mississippi Fee | Draft memo in support of fees | 0:53:31 |
| Shirim Noth | 1/9/2012 | Mississippi Fee | Draft fee memo | 1:49:12 |

9/28/2012
9:30 AM

Children's Rights, Inc.
User Defined Slip Listing

Page      13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Shirim Noth | 1/9/2012 | Mississippi Fee | Draft fee application (including meeting with JG, 4 min) | 2:06:33 |
| Shirim Noth | 1/31/2012 | Mississippi Fee | Spoke with JG re: fees | 0:02:00 |

Total: Shirim Nothenberg

12.63

9/28/2012
9:30 AM

Children's Rights, Inc.
User Defined Slip Listing

Page    14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| <u>Attorney/Para: Victoria Kabak</u> | | | | |
| Victoria Kabak | 8/7/2012 | Mississippi Fee | Run, print, and save time slips reports for 1/1/11-9/1/12 fee app; email MI re same. | 0:21:16 |
| Victoria Kabak | 8/7/2012 | Mississippi Fee | Review and reconcile time slips 1/1/11-9/1/11. | 2:03:17 |
| Victoria Kabak | 8/8/2012 | Mississippi Fee | Meeting with MI to discuss fee app. | 0:10:00 |
| Victoria Kabak | 8/8/2012 | Mississippi Fee | Continue review, reconciling, and editing of time slips for fee app. | 1:00:08 |
| Victoria Kabak | 8/9/2012 | Mississippi Fee | Email bookkeeper re expense reports for July and August. | 0:01:03 |
| Victoria Kabak | 8/9/2012 | Mississippi Fee | Email MI, bookkeeper re expense report and time period of fee app. | 0:02:00 |
| Victoria Kabak | 8/9/2012 | Mississippi Fee | Continue reviewing, reconciling, and editing time slips for fee app. | 1:11:40 |
| Victoria Kabak | 8/14/2012 | Mississippi Fee | Review and reconcile time slips; review expense report and email bookkeeper with questions re same. | 1:25:51 |
| Victoria Kabak | 8/15/2012 | Mississippi Fee | Continue inputting edits to time slips for fee app. | 0:14:20 |
| Victoria Kabak | 8/15/2012 | Mississippi Fee | Review and reconcile time slips for fee app. | 0:21:00 |

9/28/2012
9:30 AM

Children's Rights, Inc.
User Defined Slip Listing

Page     15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Victoria Kabak | 8/15/2012 | Mississippi Fee | Begin inputting edits to time slips for fee app. | 0:21:15 |
| Victoria Kabak | 8/20/2012 | Mississippi Fee | Continue inputting edits to time slips for fee app. | 0:28:16 |
| Total: Victoria Kabak | | | | 7.65 |
| Grand Total | | | | 81.16 |