# Appendix

**Ex. 1A**

**Status of Reports Required by Appendix C**

| Data Report | MACWIS Report Number, Manual Report, or FCR | NOTES |
|---|---|---|
| Number of Children in Foster Care by Placement Type. | MWZ0510 | Included in Report |
| Number of Licensed Foster Family Homes. | MWZRESL | Not Included in Report<br>Report captures licensed relative and non-relative foster family homes, but counts as licensed homes with expired licenses that are undergoing the renewal process. |
| During trial home visit period, child's caseworker or a Family Preservation caseworker meets with child in the home at least twice a month. *(MSA III.B.8.b)* | MWLS54A | Included in Report |
| Investigations of reports of maltreatment of children in DFCS custody must be initiated within 24 hours. *(MSA II.B.1.e.2)* | MWZ1271 | Included in Report |
| Investigations of reports of maltreatment of children in DFCS custody must be completed within 30 calendar days, including supervisory approval. *(MSA II.B.1.e.2)* | MWZ1271 | Included in Report |
| Children remaining in the same out-of-home placement following an investigation into a report of maltreatment are visited by a DFCS caseworker twice a month for 3 months. *(MSA II.B.1.e.3)* | MWLS55SA | Included in Report |
| No child shall remain in an emergency/temp facility for more than 45 calendar days (exceptions may apply). *(MSA II.B.2.k)* | MWLS50D | Included in Report |
| No child under 10 will be placed in a congregate care setting unless the child has exceptional needs that can't be met in a relative or foster family home (other conditions may apply.) *(MSA II.B.2.m)* | MWLS52HS | Included in Report |
| Sibling groups, in which there is at least one sibling under age 10, will not be placed in congregate care settings for more than 45 days. *(MSA II.B.2.m)* | MWLS53HS | Included in Report |
| No child will be placed in more than 1 emergency/temp facility within 1 episode of foster care (exceptions may apply). *(MSA II.B.2.o)* | MWLS51D/S | Included in Report |
| For children with goal of reunification, the assigned DFCS caseworker will meet with the child's bio parents at least once a month to assess service delivery and achievement. *(MSA II.B.5.b) (MSA III.B.3.d.2)* | MWZWCR3 | Not Included in Report<br>Report does not track the MSA requirement because it does not report on parent(s) with whom the child is to be reunified; it captures both parents. |
| A DFCS caseworker will visit the home of non-therapeutic resource parents, who have at least 1 foster child residing in the home, at least once a month *(MSA II.B.5.c)* | MWZPLMC<br><br>PAD Report 2 | Included in Report |
| A DFCS caseworker will visit the home of therapeutic resource parents, who have at least 1 foster child residing in the home, at least once a month *(MSA II.B.5.c.)* | MWZPLMB<br><br>PAD Report 3 | Included in Report |
| Children in care fewer than 12 months from time of latest removal from home shall have had 2 or fewer placements. *(MSA II.C.1)* | MWZPLM5S | Included in Report |
| The rate of abuse/maltreatment in care in the last year *(MSA II.C.2)* | MWBRD06 | Included in Report |
| A child's permanency plan will be reviewed in a court or administrative case review at least every 6 months. *(MSA III.B.3.c.1)* | MWZTACR | Included in Report |
| DFCS will take reasonable steps to ensure a court review is held for children in custody within 12 months of initial placement and annually thereafter. *(MSA III.B.3.c.2)* | MWZTPHR | Included in Report |
| Children who've spent more than 17 of the previous 22 months in foster care without a TPR petition filed or exception documented shall have a petition filed or exception noted. *(MSA III.B.3.e.1)* | MWZ014D1 and MWZ014D2 | Not Included in Report and Report No Longer Produced by Defendants<br>Defendants indicated on 11/28/12 they would not be producing this report because MWZ017D addresses this indicator |
| Children in custody, ages 14-20, shall be provided with independent living services as set forth in their service plans. *(MSA III.B.7.b)* | MWBRD16<br><br>PAD Report 5 | Included in Report |
| Children discharged and reunified in the last year shall have been reunified within 12 months of latest removal. *(MSA III.C.1)* | MWBRD05 | Included in Report |
| Number of Pending Foster Family Homes. | MWZRESPD | Not Included in Report<br>Report captures both resource entities in the licensure process and those that have requested information about licensure but have not applied for licensure. |

**Status of Reports Required by Appendix C**

| Data Report | MACWIS Report Number, Manual Report, or FCR | NOTES |
|---|---|---|
| Child's permanency plan will be developed within 30 calendar days of initial placement and documented in the child's case record. *(MSA III.B.3.a.1-2)* | MWLS312D | Included in Report |
| Assigned DFCS caseworker (COR or COS) will meet with child in person and, where age appropriate, alone at least twice a month to assess child's safety and wellbeing. At least 1 visit during the month will take place in the child's placement. *(MSA II.B.5.a)* | MWZWC5D | Included in Report |
| New caseworkers/supervisors complete their training requirements before assuming their responsibilities. *(MSA II.A.2.c.2-3 )* | Manual Report<br><br>Quarterly | Not Included in Report |
| Caseworkers shall carry a caseload that doesn't exceed Plan requirements. *(MSA II. A.2.a.1)* | Manual Report | Not Included in Report Because Data Reports Not Produced |
| Caseworkers do not carry a caseload exceeding 2x the caseload requirements. *(MSA II.A.2.a.1)* | Manual Report | Not Included in Report Because Data Reports Not Produced |
| Supervisors, responsible for supervising caseworkers, shall be responsible for supervising no more than 5 caseworkers. *(MSA II.A.2.a.6)* | Manual Report | Not Included in Report Because Data Reports Not Produced |
| Children discharged in last year on finalization of adoption shall have had the adoption finalized within 24 mo. of latest removal from home. *(MSA III.C.2)* | MWBRD10 | Included in Report |
| Children shall be placed within their own county or within 50 miles of the home from which they were removed (with exceptions). *(MSA II.B.2.g)* | MWLS314 | Included in Report |
| Children entering foster care shall receive a health screening evaluation from a qualified medical practitioner within 72 hours of placement. *(MSA II.B.3.a)* | MWLS315 | Included in Report |
| Within 30 calendar days of placement in foster care, children shall receive a comprehensive health assessment. *(MSA II.B.3.b)* | MWLS315 | Included in Report |
| Children reaching the point at which they have spent 17 of previous 22 months in foster care during the period shall have TPR petition filed or exception documented by the last day of the 17th month *(MSA III.B.3.e.1)* | MWZ017D<br><br>(originally stated - MACWIS Report Number TBD) | Not Included in Report<br>Issues resolved near end of first quarter 2013; Monitor will report on these data in future reports. |
| Siblings who enter placement at/near the same time are placed together (with exceptions). *(MSA II.B.2.h)* | MWLS316 | Included in Report |
| Children in custody are provided with contacts with their parents/siblings not in same placement within 24 hours of placement (exceptions may apply). *(MSA III.B.5.b)* | MWLS318<br><br>(originally stated - MACWIS Report Number TBD)<br><br>PAD Report 6, Measures 1-3 | Not Included in Report<br>Report does not report on contacts within 24 hours; it only reports on monthly contacts. |
| Children are not placed in a foster care setting that has not been licensed or approved as meeting DFCS licensure standards unless placed pursuant to relative licensing process. *(MSA II.B.2.a)* | MWLS319D<br><br>(originally MWZ0151)<br><br>PAD Report 7 | Included in Report |
| Children with special needs shall be matched with placement resources that can meet their therapeutic and medical needs. *(MSA II.B.2.e)* | FCR<br><br>PAD Report 8, Measure 1-3 | Not Included in Report - FCR |
| Children are placed in the least restrictive setting that meets his/her individual needs as determined by a review of all intake, screening, assessment and prior placement information on the child available at the time of placement. *(MSA II.B.2.f)* | FCR<br><br>PAD Report 9 | Not Included in Report - FCR |
| No later than time of placement, DFCS will provide resource parents/facility staff with foster child's current available medical, dental, educational and psychological information (including certain specific info). *(MSA II.B.2.i)* | FCR<br><br>PAD Report 10 | Not Included in Report - FCR |

2

Status of Reports Required by Appendix C

| Data Report | MACWIS Report Number, Manual Report, or FCR | NOTES |
|---|---|---|
| DFCS will take all reasonable steps to avoid disruption of appropriate placements and ensure placement stability; if worker has knowledge of disruption possibility, s/he must convene FTM immediately. *(MSA II.B.2.j)* | FCR<br><br>PAD Report 11 | Not Included in Report - FCR |
| Children shall have a family assessment completed within 30 calendar days of the child's entrance into custody which is documented in the child's case record. *(MSA II.B.1.a)* | FCR<br><br>PAD Report 12 | Not Included in Report - FCR |
| Foster children will receive recommended mental health services pursuant to his/her assessment. *(MSA II.B.3.f)* | FCR<br><br>PAD Report 13 | Not Included in Report - FCR |
| Foster children shall be provided with needed follow-up developmental services. *(MSA II.B.3.g)* | FCR<br><br>PAD Report 14 | Not Included in Report - FCR |
| DFCS caseworkers will screen children for general/special educational needs within 30 calendar days of his/her entry into foster care. *(MSA III.B.6.a)* | FCR<br><br>PAD Report 15 | Not Included in Report - FCR |
| DFCS shall take reasonable steps to ensure that school-age foster children are registered for and attending accredited schools within 3 business days of initial placement or other placement changes (including shelters or other temp placements unless delayed by Youth Court). *(MSA III.B.6.b)* | FCR<br><br>PAD Report 16, Measures 1 and 2 | Not Included in Report - FCR |
| Children requiring thera. and/or rehab. foster care services (because of diagnosis of significant medical, developmental, emotional or behavioral problems) have been provided a treatment plan and services in accordance with the plan. *(MSA II.B.4.a)* | FCR<br><br>PAD Report 17, Measures 1-3 | Not Included in Report - FCR |
| In cases where the whereabouts of one/both parents is unknown, DFCS will immediately institute a diligent search for the parents which shall be documented in the child's case record. *(MSA III.B.1.b)* | FCR | Not Included in Report Because Data Report Not Produced and this is an FCR Report<br>As of July 19, 2013, defendants reported the PAD is insufficient for addressing this requirement. |
| Within 30 days of a child's entrance into foster care, the caseworker will convene a team meeting with specified parties to develop service plans. *(MSA III.B.2.a)* | FCR<br><br>PAD Report 19 | Not Included in Report - FCR |
| Service plans shall be reviewed and updated quarterly at a team meeting and within 30 days of a placement change. *(MSA III.B.2.b)* | FCR<br><br>PAD Report 20, Measure 1 and 2 | Not Included in Report - FCR |
| Appropriate permanency goals include: no goal of permanent foster care; durable legal custody only after other goals are ruled out; and conditions for APPLA. *(MSA III.B.3.a.3-5)* | FCR<br><br>PAD Report 21 | Not Included in Report - FCR |
| For children with goals of reunification, DFCS will engage in concurrent planning within the 1st 6 months of custody *(MSA III.B.3.b.1)* | FCR<br><br>PAD Report 22 | Not Included in Report - FCR |
| Youth in custody transitioning to independence shall have available: an adequate living arrangement; a source of income; health care; IL stipends; education/training vouchers. *(MSA III.B.7.c)* | FCR<br><br>PAD Report 23 Measures 1-4 | Not Included in Report - FCR |
| Children in custody will receive periodic medical exams and all medically necessary follow-up services/treatment throughout the time they are in State custody. *(MSA II.B.3.d)* | FCR<br><br>PAD Report 24 | Not Included in Report - FCR |
| Children, 4 years and older, shall be provided a mental health assessment by a qualified professional within 30 calendar days of foster care placement. *(MSA II.B.3.f)* | FCR<br><br>PAD Report 25 | Not Included in Report - FCR |
| Children, birth-3 years, will be provided a developmental assessment by a qualified professional and each child older than age 3 shall be provided with a developmental assessment if factors indicate such an assessment is warranted. *(MSA II.B.3.g)* | FCR<br><br>PAD Report 26 Measures 1-3 | Not Included in Report - FCR |
| Children, age 3 and older, shall be provided a dental exam within 90 calendar days of foster care placement and every 6 months thereafter. *(MSA II.B.3.e)* | FCR<br><br>PAD Report 27 Measures 1-3 | Not Included in Report - FCR |

Status of Reports Required by Appendix C

| Data Report | MACWIS Report Number, Manual Report, or FCR | NOTES |
|---|---|---|
| Children reaching age 3 in care shall be provided a dental exam within 90 days of his/her 3rd birthday and every 6 months thereafter. *(MSA II.B.3.e)* | FCR<br><br>PAD Report 27<br>Measures 1-3 | Not Included in Report - FCR |
| Supervisors shall receive a minimum of 24 hours annual on-going, in-service training.  *(MSA II.A.2.c.4)* | Manual Report | Not Included in Report<br>Report not produced by defendants; parties agree it was included by error in Appendix C.  Does not relate to Period 3 requirement. |

**Ex. 1B**



**Children in Foster Care By Placement Type, Statewide, One-Month Period Ending 4/30/2013**
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZ0510]

**Total Number of Children in Custody = 3,777**

Pie chart segments:
- Foster Home (includes foster/adopt) 30%
- Own Home, 18%
- Relative Foster Home, 15%
- Non licensed/pending licensed relative 10%
- Specialized/Therapeutic Foster Home 8%
- Residential 8%
- Group Home 7%
- Shelter 2%
- Runaway 1%
- Adoptive Home 1%
- Child Placing Agency 0%
- ICPC 0%
- Interim Placement 0%
- Supervised Independent Living 0%

Bar chart values:
- Foster Home (includes foster/adopt): 1150
- Own Home: 660
- Relative Foster Home: 582
- Non licensed/pending licensed relative: 388
- Specialized/Therapeutic Foster Home: 311
- Residential: 284
- Group Home: 245
- Shelter: 65
- Runaway: 49
- Adoptive Home: 18
- Supervised Independent Living: 14
- Child Placing Agency: 8
- ICPC: 3
- Interim Placement: 0

4/30/2013
Statewide

**Ex. 1C**



Children in Foster Care By Placement Type, By Region
One-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZ0510]
900
800
700
600
500
400
300
200
100
0
VII-W
III-S
VI
I-S
III-N
VII-E
I-N
V-E
IV-N
II-W
IV-S
V-W
II-E
Foster Home (includes foster/adopt)
Relative Foster Home
Own Home
Non licensed/pending licensed relative
Specialized/Therapeutic Foster Home
Residential
Group Home
Shelter
Runaway
Supervised Independent Living
Adoptive Home
Child Placing Agency
ICPC
Interim Placement

**Ex. 2**



Sum of Number of Children in Placement Type

Total Children in Custody as of April 30, 2013, by Region and Placement Type
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZ0510]

Total Children in Custody = 3,777

All cities with 2012 estimated populations over 25,000 are listed, by region.*

Placement Type
- Interim Placement
- ICPC
- Child Placing Agency
- Supervised Independent Living
- Adoptive Home
- Runaway
- Shelter
- Group Home
- Residential
- Specialized/Therapeutic Foster Home
- Non licensed/pending licensed relative
- Relative Foster Home
- Own Home
- Foster Home (includes foster/adopt)

Region

* Data based on U.S. Census Bureau, Population Division, Annual Estimates of the Resident Population: April 1, 2010 to July 1, 2012.

# Ex. 3



Relative Regional Performance With Respect to 13 Statewide Performance Requirements
Average Monthly Performance, June 1, 2012 - April 30, 2013
[Prepared by the Office of the Court Monitor Based on DFCS Data]
Number of Statewide Performance Requirements
Children in Custody as of 4.30.13
PM Full Implementation Date = Aug. 2012
PM Full Implementation Date = Aug. 2012
PM Full Implementation Date = Feb. 2013
PM Full Implementation Date = Aug. 2013
PM Full Implementation Date = Aug. 2013
PM Full Implementation Date = Aug. 2013
PM Full Implementation Date = Feb. 2014
PM Full Implementation Date = Feb. 2015
PM Full Implementation Date = Feb. 2015
PM Full Implementation Date = Aug. 2014
PM Full Implementation Date = Aug. 2014
PM Full Implementation Date = Feb. 2015
PM Full Implementation Date = Aug. 2013
16% of children in custody
44% of children in custody
Total Children in Custody as of 4/30/13 = 3,777
II-W
I-S
V-W
IV-S
IV-N
I-N
V-E
VI
II-E
III-N
VII-E
VII-W
III-S
157
323
122
151
173
271
207
346
77
297
302
837
514
Performance in Top Quintile
Performance in Bottom Quintile
Total Children in Custody as of 4.30.13
Region

**Ex. 4A**



*Relevant to MSA II.C.2.b., page 32.

**Ex. 4B**

| Row Labels | Sum of Total Number of Children in Custody With No Alleged Maltreatment While in Custody | Sum of Total Number of Children in Custody With Unsubstantiated Reports of Maltreatment | Sum of Total Number of Children in Custody With Findings of Maltreatment | Average of Percent of All Children In Custody With Findings of Maltreatment |
|---|---|---|---|---|
| **II-W** | **2229** | **210** | **87** | **3.42%** |
| 6/30/2012 | 209 | 18 | 9 | 3.81% |
| 7/31/2012 | 211 | 18 | 9 | 3.78% |
| 8/31/2012 | 218 | 19 | 10 | 4.05% |
| 9/30/2012 | 204 | 21 | 11 | 4.66% |
| 10/31/2012 | 202 | 22 | 8 | 3.45% |
| 11/30/2012 | 204 | 22 | 8 | 3.42% |
| 12/31/2012 | 202 | 23 | 6 | 2.60% |
| 1/31/2013 | 159 | 19 | 5 | 2.73% |
| 2/28/2013 | 209 | 16 | 6 | 2.60% |
| 3/31/2013 | 205 | 18 | 8 | 3.46% |
| 4/30/2013 | 206 | 14 | 7 | 3.08% |
| **IV-N** | **3499** | **257** | **102** | **2.67%** |
| 6/30/2012 | 338 | 29 | 7 | 1.87% |
| 7/31/2012 | 340 | 27 | 7 | 1.87% |
| 8/31/2012 | 337 | 26 | 7 | 1.89% |
| 9/30/2012 | 332 | 27 | 10 | 2.71% |
| 10/31/2012 | 324 | 25 | 11 | 3.06% |
| 11/30/2012 | 323 | 18 | 11 | 3.13% |
| 12/31/2012 | 321 | 16 | 11 | 3.16% |
| 1/31/2013 | 249 | 16 | 9 | 3.28% |
| 2/28/2013 | 317 | 20 | 11 | 3.16% |
| 3/31/2013 | 314 | 24 | 9 | 2.59% |
| 4/30/2013 | 304 | 29 | 9 | 2.63% |
| **VII-E** | **4917** | **172** | **118** | **2.23%** |
| 6/30/2012 | 486 | 11 | 17 | 3.31% |
| 7/31/2012 | 464 | 14 | 17 | 3.43% |
| 8/31/2012 | 465 | 13 | 15 | 3.04% |
| 9/30/2012 | 458 | 13 | 15 | 3.09% |
| 10/31/2012 | 458 | 15 | 13 | 2.67% |
| 11/30/2012 | 447 | 18 | 9 | 1.90% |
| 12/31/2012 | 450 | 19 | 9 | 1.88% |
| 1/31/2013 | 319 | 17 | 5 | 1.47% |
| 2/28/2013 | 451 | 16 | 5 | 1.06% |
| 3/31/2013 | 462 | 17 | 6 | 1.24% |
| 4/30/2013 | 457 | 19 | 7 | 1.45% |
| **II-E** | **1251** | **117** | **27** | **1.94%** |
| 6/30/2012 | 95 | 19 | 5 | 4.20% |
| 7/31/2012 | 106 | 15 | 5 | 3.97% |
| 8/31/2012 | 115 | 12 | 5 | 3.79% |

| | | | | |
|---|---|---|---|---|
| 9/30/2012 | 114 | 12 | 1 | 0.79% |
| 10/31/2012 | 116 | 12 | 2 | 1.54% |
| 11/30/2012 | 121 | 9 | 2 | 1.52% |
| 12/31/2012 | 129 | 7 | 1 | 0.73% |
| 1/31/2013 | 89 | 6 | 1 | 1.04% |
| 2/28/2013 | 128 | 8 | 2 | 1.45% |
| 3/31/2013 | 125 | 7 | 2 | 1.49% |
| 4/30/2013 | 113 | 10 | 1 | 0.81% |
| **V-W** | **2163** | **153** | **38** | **1.57%** |
| 6/30/2012 | 213 | 16 | 7 | 2.97% |
| 7/31/2012 | 212 | 17 | 7 | 2.97% |
| 8/31/2012 | 210 | 15 | 6 | 2.60% |
| 9/30/2012 | 209 | 15 | 4 | 1.75% |
| 10/31/2012 | 207 | 12 | 2 | 0.90% |
| 11/30/2012 | 206 | 12 | 2 | 0.91% |
| 12/31/2012 | 192 | 11 | 3 | 1.46% |
| 1/31/2013 | 143 | 12 | 2 | 1.27% |
| 2/28/2013 | 188 | 14 | 2 | 0.98% |
| 3/31/2013 | 190 | 15 | 2 | 0.97% |
| 4/30/2013 | 193 | 14 | 1 | 0.48% |
| **VI** | **5646** | **448** | **91** | **1.50%** |
| 6/30/2012 | 540 | 35 | 7 | 1.20% |
| 7/31/2012 | 533 | 38 | 7 | 1.21% |
| 8/31/2012 | 549 | 36 | 6 | 1.02% |
| 9/30/2012 | 534 | 41 | 7 | 1.20% |
| 10/31/2012 | 536 | 41 | 7 | 1.20% |
| 11/30/2012 | 531 | 41 | 8 | 1.38% |
| 12/31/2012 | 522 | 45 | 9 | 1.56% |
| 1/31/2013 | 355 | 31 | 9 | 2.28% |
| 2/28/2013 | 514 | 48 | 8 | 1.40% |
| 3/31/2013 | 515 | 48 | 10 | 1.75% |
| 4/30/2013 | 517 | 44 | 13 | 2.26% |
| **III-N** | **4238** | **300** | **62** | **1.36%** |
| 6/30/2012 | 372 | 34 | 5 | 1.22% |
| 7/31/2012 | 385 | 27 | 6 | 1.44% |
| 8/31/2012 | 399 | 19 | 7 | 1.65% |
| 9/30/2012 | 402 | 19 | 7 | 1.64% |
| 10/31/2012 | 402 | 24 | 7 | 1.62% |
| 11/30/2012 | 396 | 27 | 7 | 1.63% |
| 12/31/2012 | 390 | 28 | 6 | 1.42% |
| 1/31/2013 | 268 | 26 | 5 | 1.67% |
| 2/28/2013 | 396 | 33 | 4 | 0.92% |
| 3/31/2013 | 413 | 30 | 4 | 0.89% |
| 4/30/2013 | 415 | 33 | 4 | 0.88% |
| **III-S** | **7376** | **367** | **102** | **1.31%** |
| 6/30/2012 | 672 | 37 | 7 | 0.98% |
| 7/31/2012 | 686 | 29 | 7 | 0.97% |

| | | | | |
|---|---|---|---|---|
| 8/31/2012 | 682 | 27 | 8 | 1.12% |
| 9/30/2012 | 707 | 27 | 11 | 1.48% |
| 10/31/2012 | 693 | 32 | 11 | 1.49% |
| 11/30/2012 | 687 | 35 | 11 | 1.50% |
| 12/31/2012 | 679 | 40 | 11 | 1.51% |
| 1/31/2013 | 457 | 33 | 9 | 1.80% |
| 2/28/2013 | 684 | 36 | 10 | 1.37% |
| 3/31/2013 | 710 | 36 | 9 | 1.19% |
| 4/30/2013 | 719 | 35 | 8 | 1.05% |
| **I-S** | **5447** | **800** | **82** | **1.29%** |
| 6/30/2012 | 535 | 73 | 9 | 1.46% |
| 7/31/2012 | 510 | 80 | 10 | 1.67% |
| 8/31/2012 | 494 | 82 | 10 | 1.71% |
| 9/30/2012 | 492 | 81 | 10 | 1.72% |
| 10/31/2012 | 512 | 78 | 5 | 0.84% |
| 11/30/2012 | 496 | 77 | 9 | 1.55% |
| 12/31/2012 | 496 | 72 | 8 | 1.39% |
| 1/31/2013 | 367 | 64 | 4 | 0.92% |
| 2/28/2013 | 507 | 68 | 5 | 0.86% |
| 3/31/2013 | 518 | 66 | 6 | 1.02% |
| 4/30/2013 | 520 | 59 | 6 | 1.03% |
| **I-N** | **5073** | **476** | **58** | **1.06%** |
| 6/30/2012 | 487 | 50 | 1 | 0.19% |
| 7/31/2012 | 488 | 55 | 1 | 0.18% |
| 8/31/2012 | 501 | 52 | 3 | 0.54% |
| 9/30/2012 | 503 | 43 | 5 | 0.91% |
| 10/31/2012 | 496 | 41 | 6 | 1.10% |
| 11/30/2012 | 491 | 40 | 6 | 1.12% |
| 12/31/2012 | 458 | 39 | 6 | 1.19% |
| 1/31/2013 | 329 | 31 | 5 | 1.37% |
| 2/28/2013 | 443 | 39 | 8 | 1.63% |
| 3/31/2013 | 436 | 41 | 8 | 1.65% |
| 4/30/2013 | 441 | 45 | 9 | 1.82% |
| **VII-W** | **12037** | **450** | **129** | **1.04%** |
| 6/30/2012 | 1051 | 30 | 12 | 1.10% |
| 7/31/2012 | 1068 | 32 | 16 | 1.43% |
| 8/31/2012 | 1068 | 31 | 16 | 1.43% |
| 9/30/2012 | 1104 | 32 | 16 | 1.39% |
| 10/31/2012 | 1118 | 41 | 10 | 0.86% |
| 11/30/2012 | 1134 | 43 | 10 | 0.84% |
| 12/31/2012 | 1135 | 45 | 10 | 0.84% |
| 1/31/2013 | 692 | 33 | 9 | 1.23% |
| 2/28/2013 | 1164 | 55 | 11 | 0.89% |
| 3/31/2013 | 1221 | 52 | 11 | 0.86% |
| 4/30/2013 | 1282 | 56 | 8 | 0.59% |
| **V-E** | **3703** | **339** | **39** | **0.92%** |
| 6/30/2012 | 384 | 32 | 5 | 1.19% |

| | | | |
|---|---|---|---|
| 7/31/2012 | 377 | 23 | 6 | 1.48% |
| 8/31/2012 | 368 | 30 | 6 | 1.49% |
| 9/30/2012 | 346 | 29 | 5 | 1.32% |
| 10/31/2012 | 347 | 33 | 5 | 1.30% |
| 11/30/2012 | 350 | 33 | 4 | 1.03% |
| 12/31/2012 | 339 | 32 | 4 | 1.07% |
| 1/31/2013 | 204 | 18 | 1 | 0.45% |
| 2/28/2013 | 331 | 34 | 1 | 0.27% |
| 3/31/2013 | 329 | 37 | 1 | 0.27% |
| 4/30/2013 | 328 | 38 | 1 | 0.27% |
| **IV-S** | **2715** | **269** | **10** | **0.37%** |
| 6/30/2012 | 275 | 27 | 0 | 0.00% |
| 7/31/2012 | 272 | 29 | 0 | 0.00% |
| 8/31/2012 | 283 | 27 | 0 | 0.00% |
| 9/30/2012 | 256 | 26 | 0 | 0.00% |
| 10/31/2012 | 247 | 24 | 0 | 0.00% |
| 11/30/2012 | 257 | 16 | 0 | 0.00% |
| 12/31/2012 | 241 | 17 | 2 | 0.77% |
| 1/31/2013 | 185 | 20 | 2 | 0.97% |
| 2/28/2013 | 236 | 26 | 2 | 0.76% |
| 3/31/2013 | 232 | 28 | 2 | 0.76% |
| 4/30/2013 | 231 | 29 | 2 | 0.76% |
| **Grand Total** | **60294** | **4358** | **945** | **1.59%** |

**Ex. 5A**



**Children Remaining in the Same Placement Following Maltreatment Investigation
Who Met Face-to-Face With Worker Twice in a One-Month Period or At Least
Once if 15 Days or Less Following Completed Maltreatment Investigation, By Region
One-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS55SA]

*Relevant to MSA II.B.1.e.3., page 14.  Neither MWLS55SA nor this chart reflect performance related to full requirement.

**Ex. 5B**

| Row Labels | Sum of Number of Children Remaining in the Same Placement Following Completed Maltreatment Investigation With Face-to-Face Contact Requirement Met During One-Month Period | Sum of Number of Children Remaining in the Same Placement Following Completed Maltreatment Investigation With Face-to-Face Contact Requirement Not Met During One-Month Period | Average of Percentage of Children Remaining in the Same Placement Following Maltreatment Investigation With Face-to-Face Contact Requirement Met During One-Month Period |
|---|---|---|---|
| **VII-W** | **15** | **68** | **17%** |
| 6/30/2012 | 0 | 3 | 0% |
| 7/31/2012 | 1 | 5 | 17% |
| 8/31/2012 | 3 | 7 | 30% |
| 9/30/2012 | 2 | 10 | 17% |
| 10/31/2012 | 1 | 9 | 10% |
| 11/30/2012 | 0 | 11 | 0% |
| 12/31/2012 | 2 | 5 | 29% |
| 1/31/2013 | 2 | 6 | 25% |
| 2/28/2013 | 2 | 6 | 25% |
| 3/31/2013 | 0 | 3 | 0% |
| 4/30/2013 | 2 | 3 | 40% |
| **VII-E** | **5** | **11** | **29%** |
| 6/30/2012 | 0 | 0 | No Children |
| 7/31/2012 | 0 | 0 | No Children |
| 8/31/2012 | 0 | 2 | 0% |
| 9/30/2012 | 0 | 0 | No Children |
| 10/31/2012 | 1 | 1 | 50% |
| 11/30/2012 | 1 | 1 | 50% |
| 12/31/2012 | 0 | 5 | 0% |
| 1/31/2013 | 3 | 0 | 100% |
| 2/28/2013 | 0 | 1 | 0% |
| 3/31/2013 | 0 | 1 | 0% |
| 4/30/2013 | 0 | 0 | No Children |
| **III-S** | **22** | **29** | **46%** |
| 6/30/2012 | 3 | 0 | 100% |
| 7/31/2012 | 3 | 2 | 60% |
| 8/31/2012 | 5 | 2 | 71% |
| 9/30/2012 | 1 | 6 | 14% |
| 10/31/2012 | 1 | 5 | 17% |
| 11/30/2012 | 3 | 5 | 38% |
| 12/31/2012 | 3 | 1 | 75% |
| 1/31/2013 | 0 | 4 | 0% |
| 2/28/2013 | 1 | 2 | 33% |
| 3/31/2013 | 1 | 1 | 50% |
| 4/30/2013 | 1 | 1 | 50% |
| **IV-S** | **29** | **18** | **54%** |
| 6/30/2012 | 1 | 2 | 33% |
| 7/31/2012 | 3 | 3 | 50% |

| | | | |
|---|---|---|---|
| 8/31/2012 | 3 | 1 | 75% |
| 9/30/2012 | 2 | 1 | 67% |
| 10/31/2012 | 1 | 1 | 50% |
| 11/30/2012 | 0 | 1 | 0% |
| 12/31/2012 | 0 | 0 | No Children |
| 1/31/2013 | 2 | 2 | 50% |
| 2/28/2013 | 4 | 2 | 67% |
| 3/31/2013 | 6 | 3 | 67% |
| 4/30/2013 | 7 | 2 | 78% |
| **VI** | **38** | **41** | **54%** |
| 6/30/2012 | 4 | 0 | 100% |
| 7/31/2012 | 4 | 0 | 100% |
| 8/31/2012 | 1 | 1 | 50% |
| 9/30/2012 | 3 | 3 | 50% |
| 10/31/2012 | 5 | 3 | 63% |
| 11/30/2012 | 3 | 8 | 27% |
| 12/31/2012 | 5 | 6 | 45% |
| 1/31/2013 | 5 | 3 | 63% |
| 2/28/2013 | 5 | 4 | 56% |
| 3/31/2013 | 2 | 7 | 22% |
| 4/30/2013 | 1 | 6 | 14% |
| **I-N** | **68** | **42** | **62%** |
| 6/30/2012 | 4 | 2 | 67% |
| 7/31/2012 | 3 | 3 | 50% |
| 8/31/2012 | 3 | 5 | 38% |
| 9/30/2012 | 4 | 2 | 67% |
| 10/31/2012 | 11 | 3 | 79% |
| 11/30/2012 | 11 | 0 | 100% |
| 12/31/2012 | 7 | 4 | 64% |
| 1/31/2013 | 6 | 6 | 50% |
| 2/28/2013 | 6 | 2 | 75% |
| 3/31/2013 | 5 | 6 | 45% |
| 4/30/2013 | 8 | 9 | 47% |
| **III-N** | **49** | **21** | **64%** |
| 6/30/2012 | 5 | 0 | 100% |
| 7/31/2012 | 2 | 1 | 67% |
| 8/31/2012 | 3 | 0 | 100% |
| 9/30/2012 | 0 | 1 | 0% |
| 10/31/2012 | 0 | 1 | 0% |
| 11/30/2012 | 1 | 0 | 100% |
| 12/31/2012 | 4 | 4 | 50% |
| 1/31/2013 | 7 | 4 | 64% |
| 2/28/2013 | 8 | 4 | 67% |
| 3/31/2013 | 10 | 3 | 77% |
| 4/30/2013 | 9 | 3 | 75% |
| **V-W** | **5** | **3** | **64%** |
| 6/30/2012 | 1 | 0 | 100% |

| | | | |
|---|---|---|---|
| 7/31/2012 | 1 | 0 | 100% |
| 8/31/2012 | 0 | 1 | 0% |
| 9/30/2012 | 0 | 0 | No Children |
| 10/31/2012 | 0 | 0 | No Children |
| 11/30/2012 | 0 | 0 | No Children |
| 12/31/2012 | 0 | 0 | No Children |
| 1/31/2013 | 0 | 1 | 0% |
| 2/28/2013 | 1 | 0 | 100% |
| 3/31/2013 | 1 | 1 | 50% |
| 4/30/2013 | 1 | 0 | 100% |
| **II-E** | **4** | **2** | **67%** |
| 6/30/2012 | 1 | 0 | 100% |
| 7/31/2012 | 0 | 0 | No Children |
| 8/31/2012 | 0 | 0 | No Children |
| 9/30/2012 | 0 | 0 | No Children |
| 10/31/2012 | 0 | 0 | No Children |
| 11/30/2012 | 0 | 0 | No Children |
| 12/31/2012 | 0 | 0 | No Children |
| 1/31/2013 | 0 | 0 | No Children |
| 2/28/2013 | 0 | 0 | No Children |
| 3/31/2013 | 3 | 0 | 100% |
| 4/30/2013 | 0 | 2 | 0% |
| **V-E** | **45** | **12** | **76%** |
| 6/30/2012 | 0 | 2 | 0% |
| 7/31/2012 | 3 | 0 | 100% |
| 8/31/2012 | 2 | 1 | 67% |
| 9/30/2012 | 1 | 0 | 100% |
| 10/31/2012 | 4 | 2 | 67% |
| 11/30/2012 | 5 | 1 | 83% |
| 12/31/2012 | 6 | 2 | 75% |
| 1/31/2013 | 5 | 2 | 71% |
| 2/28/2013 | 5 | 0 | 100% |
| 3/31/2013 | 8 | 0 | 100% |
| 4/30/2013 | 6 | 2 | 75% |
| **II-W** | **37** | **11** | **77%** |
| 6/30/2012 | 4 | 0 | 100% |
| 7/31/2012 | 4 | 0 | 100% |
| 8/31/2012 | 3 | 0 | 100% |
| 9/30/2012 | 0 | 1 | 0% |
| 10/31/2012 | 3 | 4 | 43% |
| 11/30/2012 | 7 | 0 | 100% |
| 12/31/2012 | 7 | 2 | 78% |
| 1/31/2013 | 4 | 3 | 57% |
| 2/28/2013 | 2 | 0 | 100% |
| 3/31/2013 | 2 | 1 | 67% |
| 4/30/2013 | 1 | 0 | 100% |
| **I-S** | **90** | **26** | **78%** |

| Date | Count | Count | % |
|---|---|---|---|
| 6/30/2012 | 7 | 4 | 64% |
| 7/31/2012 | 3 | 3 | 50% |
| 8/31/2012 | 6 | 2 | 75% |
| 9/30/2012 | 11 | 0 | 100% |
| 10/31/2012 | 8 | 2 | 80% |
| 11/30/2012 | 8 | 2 | 80% |
| 12/31/2012 | 8 | 1 | 89% |
| 1/31/2013 | 9 | 1 | 90% |
| 2/28/2013 | 11 | 0 | 100% |
| 3/31/2013 | 8 | 7 | 53% |
| 4/30/2013 | 11 | 4 | 73% |
| **IV-N** | **21** | **6** | **80%** |
| 6/30/2012 | 2 | 0 | 100% |
| 7/31/2012 | 1 | 1 | 50% |
| 8/31/2012 | 2 | 0 | 100% |
| 9/30/2012 | 2 | 0 | 100% |
| 10/31/2012 | 3 | 2 | 60% |
| 11/30/2012 | 3 | 1 | 75% |
| 12/31/2012 | 4 | 0 | 100% |
| 1/31/2013 | 1 | 0 | 100% |
| 2/28/2013 | 1 | 0 | 100% |
| 3/31/2013 | 1 | 1 | 50% |
| 4/30/2013 | 1 | 1 | 50% |
| **Grand Total** | **428** | **290** | **59%** |

**Ex. 6A**



**Investigations Open One or More Days During Period Initiated Within 24 Hours of Intake, By Region**
**One-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13\***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZ1271]

\*Relevant to MSA II.B.1.e.2., page 14.  Neither MWZ1271 nor this chart reflect performance related to full requirement.

**Ex. 6B**

| Row Labels | Sum of Number of Investigations Open One or More Days During Report Period Initiated Within 24 Hours of Date of Intake | Sum of Number of Investigations Open One or More Days During Report Period Not Initiated Within 24 Hours from Intake | Average of Percentage of Investigations Open One or More Days During Period Initiated Within 24 Hours of Intake |
|---|---|---|---|
| **III-S** | **46** | **45** | **51%** |
| 6/30/2012 | 3 | 4 | 43% |
| 7/31/2012 | 5 | 4 | 56% |
| 8/31/2012 | 5 | 3 | 63% |
| 9/30/2012 | 6 | 1 | 86% |
| 10/31/2012 | 7 | 5 | 58% |
| 11/30/2012 | 5 | 7 | 42% |
| 12/31/2012 | 4 | 9 | 31% |
| 1/31/2013 | 3 | 4 | 43% |
| 2/28/2013 | 1 | 3 | 25% |
| 3/31/2013 | 2 | 3 | 40% |
| 4/30/2013 | 5 | 2 | 71% |
| **III-N** | **19** | **21** | **52%** |
| 6/30/2012 | 1 | 0 | 100% |
| 7/31/2012 | 0 | 3 | 0% |
| 8/31/2012 | 1 | 1 | 50% |
| 9/30/2012 | 3 | 0 | 100% |
| 10/31/2012 | 3 | 2 | 60% |
| 11/30/2012 | 1 | 1 | 50% |
| 12/31/2012 | 3 | 3 | 50% |
| 1/31/2013 | 2 | 3 | 40% |
| 2/28/2013 | 1 | 4 | 20% |
| 3/31/2013 | 2 | 1 | 67% |
| 4/30/2013 | 2 | 3 | 40% |
| **VII-W** | **40** | **39** | **54%** |
| 6/30/2012 | 3 | 4 | 43% |
| 7/31/2012 | 3 | 2 | 60% |
| 8/31/2012 | 4 | 4 | 50% |
| 9/30/2012 | 3 | 4 | 43% |
| 10/31/2012 | 2 | 5 | 29% |
| 11/30/2012 | 5 | 4 | 56% |
| 12/31/2012 | 3 | 1 | 75% |
| 1/31/2013 | 3 | 3 | 50% |
| 2/28/2013 | 4 | 9 | 31% |
| 3/31/2013 | 4 | 1 | 80% |
| 4/30/2013 | 6 | 2 | 75% |
| **VI** | **36** | **26** | **59%** |
| 6/30/2012 | 5 | 1 | 83% |
| 7/31/2012 | 5 | 0 | 100% |
| 8/31/2012 | 2 | 2 | 50% |
| 9/30/2012 | 3 | 3 | 50% |
| 10/31/2012 | 3 | 2 | 60% |

| | | | |
|---|---|---|---|
| 11/30/2012 | 2 | 4 | 33% |
| 12/31/2012 | 3 | 3 | 50% |
| 1/31/2013 | 3 | 4 | 43% |
| 2/28/2013 | 4 | 2 | 67% |
| 3/31/2013 | 3 | 4 | 43% |
| 4/30/2013 | 3 | 1 | 75% |
| **I-N** | **46** | **31** | **63%** |
| 6/30/2012 | 3 | 0 | 100% |
| 7/31/2012 | 5 | 3 | 63% |
| 8/31/2012 | 6 | 5 | 55% |
| 9/30/2012 | 5 | 1 | 83% |
| 10/31/2012 | 5 | 2 | 71% |
| 11/30/2012 | 2 | 1 | 67% |
| 12/31/2012 | 2 | 5 | 29% |
| 1/31/2013 | 6 | 4 | 60% |
| 2/28/2013 | 5 | 2 | 71% |
| 3/31/2013 | 4 | 3 | 57% |
| 4/30/2013 | 3 | 5 | 38% |
| **V-E** | **46** | **14** | **69%** |
| 6/30/2012 | 3 | 1 | 75% |
| 7/31/2012 | 5 | 1 | 83% |
| 8/31/2012 | 2 | 0 | 100% |
| 9/30/2012 | 0 | 1 | 0% |
| 10/31/2012 | 8 | 1 | 89% |
| 11/30/2012 | 1 | 1 | 50% |
| 12/31/2012 | 7 | 0 | 100% |
| 1/31/2013 | 3 | 2 | 60% |
| 2/28/2013 | 2 | 4 | 33% |
| 3/31/2013 | 8 | 2 | 80% |
| 4/30/2013 | 7 | 1 | 88% |
| **IV-N** | **27** | **8** | **78%** |
| 6/30/2012 | 2 | 0 | 100% |
| 7/31/2012 | 1 | 0 | 100% |
| 8/31/2012 | 1 | 1 | 50% |
| 9/30/2012 | 2 | 2 | 50% |
| 10/31/2012 | 5 | 1 | 83% |
| 11/30/2012 | 3 | 0 | 100% |
| 12/31/2012 | 2 | 1 | 67% |
| 1/31/2013 | 3 | 1 | 75% |
| 2/28/2013 | 1 | 2 | 33% |
| 3/31/2013 | 4 | 0 | 100% |
| 4/30/2013 | 3 | 0 | 100% |
| **VII-E** | **13** | **3** | **88%** |
| 6/30/2012 | 2 | 1 | 67% |
| 7/31/2012 | 1 | 0 | 100% |
| 8/31/2012 | 1 | 1 | 50% |
| 9/30/2012 | 1 | 0 | 100% |

| | | | |
|---|---|---|---|
| 10/31/2012 | 2 | 0 | 100% |
| 11/30/2012 | 0 | 0 | No Investigations |
| 12/31/2012 | 1 | 0 | 100% |
| 1/31/2013 | 1 | 0 | 100% |
| 2/28/2013 | 1 | 0 | 100% |
| 3/31/2013 | 0 | 0 | No Investigations |
| 4/30/2013 | 3 | 1 | 75% |
| **I-S** | **98** | **8** | **92%** |
| 6/30/2012 | 6 | 0 | 100% |
| 7/31/2012 | 14 | 0 | 100% |
| 8/31/2012 | 14 | 0 | 100% |
| 9/30/2012 | 10 | 1 | 91% |
| 10/31/2012 | 8 | 3 | 73% |
| 11/30/2012 | 11 | 2 | 85% |
| 12/31/2012 | 6 | 1 | 86% |
| 1/31/2013 | 3 | 1 | 75% |
| 2/28/2013 | 4 | 0 | 100% |
| 3/31/2013 | 11 | 0 | 100% |
| 4/30/2013 | 11 | 0 | 100% |
| **II-E** | **18** | **1** | **93%** |
| 6/30/2012 | 1 | 0 | 100% |
| 7/31/2012 | 1 | 1 | 50% |
| 8/31/2012 | 0 | 0 | No Investigations |
| 9/30/2012 | 0 | 0 | No Investigations |
| 10/31/2012 | 0 | 0 | No Investigations |
| 11/30/2012 | 2 | 0 | 100% |
| 12/31/2012 | 6 | 0 | 100% |
| 1/31/2013 | 3 | 0 | 100% |
| 2/28/2013 | 0 | 0 | No Investigations |
| 3/31/2013 | 3 | 0 | 100% |
| 4/30/2013 | 2 | 0 | 100% |
| **V-W** | **17** | **1** | **96%** |
| 6/30/2012 | 2 | 1 | 67% |
| 7/31/2012 | 0 | 0 | No Investigations |
| 8/31/2012 | 1 | 0 | 100% |
| 9/30/2012 | 2 | 0 | 100% |
| 10/31/2012 | 2 | 0 | 100% |
| 11/30/2012 | 0 | 0 | No Investigations |
| 12/31/2012 | 0 | 0 | No Investigations |
| 1/31/2013 | 1 | 0 | 100% |
| 2/28/2013 | 3 | 0 | 100% |
| 3/31/2013 | 5 | 0 | 100% |
| 4/30/2013 | 1 | 0 | 100% |
| **II-W** | **31** | **2** | **96%** |
| 6/30/2012 | 6 | 1 | 86% |
| 7/31/2012 | 4 | 0 | 100% |
| 8/31/2012 | 1 | 0 | 100% |

| | | | |
|---|---|---|---|
| 9/30/2012 | 3 | 0 | 100% |
| 10/31/2012 | 4 | 0 | 100% |
| 11/30/2012 | 1 | 0 | 100% |
| 12/31/2012 | 1 | 0 | 100% |
| 1/31/2013 | 0 | 0 | No Investigations |
| 2/28/2013 | 2 | 0 | 100% |
| 3/31/2013 | 6 | 0 | 100% |
| 4/30/2013 | 3 | 1 | 75% |
| **IV-S** | **38** | **0** | **100%** |
| 6/30/2012 | 6 | 0 | 100% |
| 7/31/2012 | 4 | 0 | 100% |
| 8/31/2012 | 3 | 0 | 100% |
| 9/30/2012 | 2 | 0 | 100% |
| 10/31/2012 | 3 | 0 | 100% |
| 11/30/2012 | 2 | 0 | 100% |
| 12/31/2012 | 3 | 0 | 100% |
| 1/31/2013 | 6 | 0 | 100% |
| 2/28/2013 | 5 | 0 | 100% |
| 3/31/2013 | 3 | 0 | 100% |
| 4/30/2013 | 1 | 0 | 100% |
| **Grand Total** | **475** | **199** | **75%** |

**Ex. 7A**



**Status of Maltreatment Investigations Open One or More Days During Period, By Region**
**One-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZ1271]

Statewide Performance as of 4/30/13 = 56%

MSA requires by end of Period 3, 100% of maltreatment investigations completed with supervisory approval within 30 days.

- ■ Sum of Number of Investigations Closed During Period With Findings Approved in More Than 30 Days
- ■ Sum of Number of Investigations Closed During Period with Findings Approved Within 30 Days
- ■ Sum of Number of Open Investigations at End of Period
- ■ Sum of Percentage of Investigations Closed During Period With Findings Approved Within 30 Days

*Relevant to MSA II.B.1.e.2., page 14. Neither MWZ1271 nor this chart reflect performance related to full requirement.

**Ex. 7B**

| Row Labels | Sum of Number of Open Investigations at End of Period | Sum of Number of Investigations Closed During Period with Findings Approved Within 30 Days | Sum of Number of Investigations Closed During Period With Findings Approved in More Than 30 Days | Average of Percentage of Investigations Closed During Period With Findings Approved Within 30 Days |
|---|---|---|---|---|
| **V-E** | **28** | **2** | **30** | **11%** |
| 6/30/2012 | 3 | 0 | 1 | 0% |
| 7/31/2012 | 0 | 0 | 6 | 0% |
| 8/31/2012 | 1 | 1 | 0 | 100% |
| 9/30/2012 | 1 | 0 | 0 | 0% |
| 10/31/2012 | 6 | 0 | 3 | 0% |
| 11/30/2012 | 0 | 0 | 2 | 0% |
| 12/31/2012 | 1 | 1 | 5 | 17% |
| 1/31/2013 | 3 | 0 | 2 | 0% |
| 2/28/2013 | 2 | 0 | 4 | 0% |
| 3/31/2013 | 7 | 0 | 3 | 0% |
| 4/30/2013 | 4 | 0 | 4 | 0% |
| **III-S** | **53** | **19** | **19** | **38%** |
| 6/30/2012 | 5 | 1 | 1 | 50% |
| 7/31/2012 | 4 | 2 | 3 | 40% |
| 8/31/2012 | 5 | 2 | 1 | 67% |
| 9/30/2012 | 4 | 1 | 2 | 33% |
| 10/31/2012 | 6 | 5 | 1 | 83% |
| 11/30/2012 | 7 | 3 | 2 | 60% |
| 12/31/2012 | 5 | 4 | 4 | 50% |
| 1/31/2013 | 4 | 1 | 2 | 33% |
| 2/28/2013 | 4 | 0 | 0 | 0% |
| 3/31/2013 | 4 | 0 | 1 | 0% |
| 4/30/2013 | 5 | 0 | 2 | 0% |
| **VII-W** | **36** | **20** | **23** | **42%** |
| 6/30/2012 | 1 | 2 | 4 | 33% |
| 7/31/2012 | 5 | 0 | 0 | |
| 8/31/2012 | 4 | 3 | 1 | 75% |
| 9/30/2012 | 3 | 2 | 2 | 50% |
| 10/31/2012 | 3 | 0 | 4 | 0% |
| 11/30/2012 | 3 | 0 | 6 | 0% |
| 12/31/2012 | 4 | 0 | 0 | 0% |
| 1/31/2013 | 3 | 3 | 0 | 100% |
| 2/28/2013 | 4 | 8 | 1 | 89% |
| 3/31/2013 | 3 | 1 | 1 | 50% |
| 4/30/2013 | 3 | 1 | 4 | 20% |
| **III-N** | **18** | **11** | **11** | **48%** |
| 6/30/2012 | 0 | 1 | 0 | 100% |
| 7/31/2012 | 1 | 2 | 0 | 100% |
| 8/31/2012 | 1 | 0 | 1 | 0% |
| 9/30/2012 | 2 | 0 | 1 | 0% |
| 10/31/2012 | 3 | 2 | 0 | 100% |
| 11/30/2012 | 2 | 0 | 0 | 0% |
| 12/31/2012 | 1 | 2 | 3 | 40% |
| 1/31/2013 | 2 | 0 | 3 | 0% |
| 2/28/2013 | 3 | 1 | 1 | 50% |
| 3/31/2013 | 0 | 1 | 2 | 33% |
| 4/30/2013 | 3 | 2 | 0 | 100% |
| **VII-E** | **3** | **10** | **3** | **65%** |
| 6/30/2012 | 0 | 3 | 0 | 100% |
| 7/31/2012 | 0 | 1 | 0 | 100% |
| 8/31/2012 | 0 | 2 | 0 | 100% |
| 9/30/2012 | 1 | 0 | 0 | 0% |
| 10/31/2012 | 0 | 1 | 1 | 50% |

| Date | | | | |
|---|---|---|---|---|
| 11/30/2012 | 0 | 0 | 0 | No Investigations |
| 12/31/2012 | 0 | 1 | 0 | 100% |
| 1/31/2013 | 1 | 0 | 0 | 0% |
| 2/28/2013 | 0 | 1 | 0 | 100% |
| 3/31/2013 | 0 | 0 | 0 | No Investigations |
| 4/30/2013 | 1 | 1 | 2 | 33% |
| **IV-S** | **18** | **13** | **7** | **66%** |
| 6/30/2012 | 2 | 1 | 3 | 25% |
| 7/31/2012 | 2 | 2 | 0 | 100% |
| 8/31/2012 | 2 | 1 | 0 | 100% |
| 9/30/2012 | 1 | 1 | 0 | 100% |
| 10/31/2012 | 1 | 2 | 0 | 100% |
| 11/30/2012 | 1 | 0 | 1 | 0% |
| 12/31/2012 | 2 | 1 | 0 | 100% |
| 1/31/2013 | 3 | 1 | 2 | 33% |
| 2/28/2013 | 2 | 2 | 1 | 67% |
| 3/31/2013 | 1 | 2 | 0 | 100% |
| 4/30/2013 | 1 | 0 | 0 | 0% |
| **I-N** | **40** | **25** | **12** | **66%** |
| 6/30/2012 | 3 | 0 | 0 | |
| 7/31/2012 | 6 | 2 | 0 | 100% |
| 8/31/2012 | 5 | 3 | 3 | 50% |
| 9/30/2012 | 4 | 1 | 1 | 50% |
| 10/31/2012 | 3 | 3 | 1 | 75% |
| 11/30/2012 | 2 | 0 | 1 | 0% |
| 12/31/2012 | 4 | 3 | 0 | 100% |
| 1/31/2013 | 2 | 5 | 3 | 63% |
| 2/28/2013 | 4 | 3 | 0 | 100% |
| 3/31/2013 | 4 | 2 | 1 | 67% |
| 4/30/2013 | 3 | 3 | 2 | 60% |
| **II-W** | **10** | **20** | **3** | **68%** |
| 6/30/2012 | 3 | 3 | 1 | 75% |
| 7/31/2012 | 0 | 4 | 0 | 100% |
| 8/31/2012 | 1 | 0 | 0 | 0% |
| 9/30/2012 | 1 | 1 | 1 | 50% |
| 10/31/2012 | 0 | 4 | 0 | 100% |
| 11/30/2012 | 0 | 1 | 0 | 100% |
| 12/31/2012 | 0 | 1 | 0 | 100% |
| 1/31/2013 | 0 | 0 | 0 | No Investigations |
| 2/28/2013 | 2 | 0 | 0 | 0% |
| 3/31/2013 | 1 | 5 | 0 | 100% |
| 4/30/2013 | 2 | 1 | 1 | 50% |
| **II-E** | **8** | **9** | **2** | **69%** |
| 6/30/2012 | 1 | 0 | 0 | |
| 7/31/2012 | 0 | 1 | 1 | 50% |
| 8/31/2012 | 0 | 0 | 0 | No Investigations |
| 9/30/2012 | 0 | 0 | 0 | No Investigations |
| 10/31/2012 | 0 | 0 | 0 | No Investigations |
| 11/30/2012 | 2 | 0 | 0 | 0% |
| 12/31/2012 | 3 | 3 | 0 | 100% |
| 1/31/2013 | 0 | 2 | 1 | 67% |
| 2/28/2013 | 0 | 0 | 0 | No Investigations |
| 3/31/2013 | 1 | 2 | 0 | 100% |
| 4/30/2013 | 1 | 1 | 0 | 100% |
| **V-W** | **6** | **12** | **0** | **75%** |
| 6/30/2012 | 0 | 3 | 0 | 100% |
| 7/31/2012 | 0 | 0 | | |
| 8/31/2012 | 0 | 1 | 0 | 100% |
| 9/30/2012 | 2 | 0 | 0 | 0% |

| | | | |
|---|---|---|---|
| 10/31/2012 | 0 | 2 | 0 | 100% |
| 11/30/2012 | 0 | 0 | 0 | No Investigations |
| 12/31/2012 | 0 | 0 | 0 | No Investigations |
| 1/31/2013 | 0 | 1 | 0 | 100% |
| 2/28/2013 | 3 | 0 | 0 | 0% |
| 3/31/2013 | 1 | 4 | 0 | 100% |
| 4/30/2013 | 0 | 1 | 0 | 100% |
| **VI** | **20** | **32** | **10** | **77%** |
| 6/30/2012 | 2 | 4 | 0 | 100% |
| 7/31/2012 | 1 | 2 | 2 | 50% |
| 8/31/2012 | 0 | 3 | 1 | 75% |
| 9/30/2012 | 4 | 2 | 0 | 100% |
| 10/31/2012 | 1 | 1 | 3 | 25% |
| 11/30/2012 | 2 | 3 | 1 | 75% |
| 12/31/2012 | 2 | 3 | 1 | 75% |
| 1/31/2013 | 2 | 5 | 0 | 100% |
| 2/28/2013 | 2 | 4 | 0 | 100% |
| 3/31/2013 | 3 | 3 | 1 | 75% |
| 4/30/2013 | 1 | 2 | 1 | 67% |
| **IV-N** | **11** | **21** | **3** | **91%** |
| 6/30/2012 | 1 | 1 | 0 | 100% |
| 7/31/2012 | 0 | 1 | 0 | 100% |
| 8/31/2012 | 1 | 1 | 0 | 100% |
| 9/30/2012 | 0 | 4 | 0 | 100% |
| 10/31/2012 | 2 | 4 | 0 | 100% |
| 11/30/2012 | 1 | 2 | 0 | 100% |
| 12/31/2012 | 1 | 2 | 0 | 100% |
| 1/31/2013 | 1 | 2 | 1 | 67% |
| 2/28/2013 | 2 | 1 | 0 | 100% |
| 3/31/2013 | 1 | 1 | 2 | 33% |
| 4/30/2013 | 1 | 2 | 0 | 100% |
| **I-S** | **29** | **74** | **3** | **97%** |
| 6/30/2012 | 1 | 5 | 0 | 100% |
| 7/31/2012 | 6 | 8 | 0 | 100% |
| 8/31/2012 | 3 | 10 | 1 | 91% |
| 9/30/2012 | 4 | 7 | 0 | 100% |
| 10/31/2012 | 3 | 8 | 0 | 100% |
| 11/30/2012 | 2 | 10 | 1 | 91% |
| 12/31/2012 | 2 | 5 | 0 | 100% |
| 1/31/2013 | 2 | 2 | 0 | 100% |
| 2/28/2013 | 1 | 3 | 0 | 100% |
| 3/31/2013 | 3 | 8 | 0 | 100% |
| 4/30/2013 | 2 | 8 | 1 | 89% |
| **Grand Total** | **280** | **268** | **126** | **62%** |

**Ex. 8A**



*Relevant to MSA II.B.5.e.1., page 26, and II.B.5.a., page 26.  Neither MWZWC5D nor this chart reflect performance related to full requirement.

# Ex. 8B

| Row Labels | Sum of Number of Children With Two Face-to-Face Visits, Including at Least One In Placement | Sum of Number of Children Without Two Face-to-Face Visits, Including at Least One In Placement | Average of Percentage of Children With Two Face-to-Face Visits, Including at Least One In Placement |
|---|---|---|---|
| **VII-W** | **1962** | **7354** | **21%** |
| 6/30/2012 | 101 | 694 | 13% |
| 7/31/2012 | 115 | 662 | 15% |
| 8/31/2012 | 96 | 675 | 12% |
| 9/30/2012 | 146 | 652 | 18% |
| 10/31/2012 | 306 | 485 | 39% |
| 11/30/2012 | 240 | 587 | 29% |
| 12/31/2012 | 220 | 605 | 27% |
| 1/31/2013 | 200 | 692 | 22% |
| 2/28/2013 | 154 | 783 | 16% |
| 3/31/2013 | 190 | 725 | 21% |
| 4/30/2013 | 194 | 794 | 20% |
| **VII-E** | **1924** | **1344** | **59%** |
| 6/30/2012 | 88 | 231 | 28% |
| 7/31/2012 | 136 | 158 | 46% |
| 8/31/2012 | 116 | 177 | 40% |
| 9/30/2012 | 165 | 123 | 57% |
| 10/31/2012 | 158 | 104 | 60% |
| 11/30/2012 | 190 | 84 | 69% |
| 12/31/2012 | 187 | 100 | 65% |
| 1/31/2013 | 223 | 71 | 76% |
| 2/28/2013 | 205 | 100 | 67% |
| 3/31/2013 | 230 | 95 | 71% |
| 4/30/2013 | 226 | 101 | 69% |
| **III-S** | **3528** | **2040** | **63%** |
| 6/30/2012 | 314 | 177 | 64% |
| 7/31/2012 | 305 | 187 | 62% |
| 8/31/2012 | 296 | 199 | 60% |
| 9/30/2012 | 315 | 188 | 63% |
| 10/31/2012 | 318 | 186 | 63% |
| 11/30/2012 | 309 | 186 | 62% |
| 12/31/2012 | 345 | 139 | 71% |
| 1/31/2013 | 358 | 156 | 70% |
| 2/28/2013 | 297 | 222 | 57% |
| 3/31/2013 | 315 | 217 | 59% |
| 4/30/2013 | 356 | 183 | 66% |
| **VI** | **3339** | **785** | **81%** |
| 6/30/2012 | 296 | 74 | 80% |
| 7/31/2012 | 271 | 88 | 75% |
| 8/31/2012 | 305 | 79 | 79% |
| 9/30/2012 | 316 | 66 | 83% |

| | | | |
|---|---|---|---|
| 10/31/2012 | 324 | 59 | 85% |
| 11/30/2012 | 312 | 69 | 82% |
| 12/31/2012 | 305 | 62 | 83% |
| 1/31/2013 | 316 | 50 | 86% |
| 2/28/2013 | 311 | 70 | 82% |
| 3/31/2013 | 318 | 64 | 83% |
| 4/30/2013 | 265 | 104 | 72% |
| **II-E** | **748** | **156** | **83%** |
| 6/30/2012 | 66 | 11 | 86% |
| 7/31/2012 | 59 | 22 | 73% |
| 8/31/2012 | 63 | 22 | 74% |
| 9/30/2012 | 67 | 13 | 84% |
| 10/31/2012 | 72 | 9 | 89% |
| 11/30/2012 | 68 | 15 | 82% |
| 12/31/2012 | 76 | 10 | 88% |
| 1/31/2013 | 72 | 14 | 84% |
| 2/28/2013 | 71 | 15 | 83% |
| 3/31/2013 | 64 | 17 | 79% |
| 4/30/2013 | 70 | 8 | 90% |
| **III-N** | **2836** | **579** | **83%** |
| 6/30/2012 | 225 | 84 | 73% |
| 7/31/2012 | 246 | 67 | 79% |
| 8/31/2012 | 246 | 71 | 78% |
| 9/30/2012 | 264 | 54 | 83% |
| 10/31/2012 | 265 | 33 | 89% |
| 11/30/2012 | 249 | 61 | 80% |
| 12/31/2012 | 264 | 39 | 87% |
| 1/31/2013 | 265 | 44 | 86% |
| 2/28/2013 | 264 | 40 | 87% |
| 3/31/2013 | 277 | 36 | 88% |
| 4/30/2013 | 271 | 50 | 84% |
| **I-N** | **2647** | **543** | **83%** |
| 6/30/2012 | 260 | 52 | 83% |
| 7/31/2012 | 248 | 69 | 78% |
| 8/31/2012 | 265 | 52 | 84% |
| 9/30/2012 | 251 | 61 | 80% |
| 10/31/2012 | 229 | 61 | 79% |
| 11/30/2012 | 238 | 42 | 85% |
| 12/31/2012 | 222 | 49 | 82% |
| 1/31/2013 | 223 | 38 | 85% |
| 2/28/2013 | 229 | 47 | 83% |
| 3/31/2013 | 241 | 29 | 89% |
| 4/30/2013 | 241 | 43 | 85% |
| **IV-S** | **1647** | **161** | **91%** |
| 6/30/2012 | 158 | 21 | 88% |
| 7/31/2012 | 158 | 20 | 89% |
| 8/31/2012 | 166 | 14 | 92% |

| | | | |
|---|---|---|---|
| 9/30/2012 | 165 | 12 | 93% |
| 10/31/2012 | 151 | 15 | 91% |
| 11/30/2012 | 141 | 23 | 86% |
| 12/31/2012 | 148 | 7 | 95% |
| 1/31/2013 | 143 | 10 | 93% |
| 2/28/2013 | 142 | 12 | 92% |
| 3/31/2013 | 140 | 10 | 93% |
| 4/30/2013 | 135 | 17 | 89% |
| **IV-N** | **2059** | **185** | **92%** |
| 6/30/2012 | 218 | 34 | 87% |
| 7/31/2012 | 231 | 17 | 93% |
| 8/31/2012 | 217 | 19 | 92% |
| 9/30/2012 | 188 | 23 | 89% |
| 10/31/2012 | 187 | 15 | 93% |
| 11/30/2012 | 173 | 13 | 93% |
| 12/31/2012 | 172 | 6 | 97% |
| 1/31/2013 | 171 | 13 | 93% |
| 2/28/2013 | 166 | 17 | 91% |
| 3/31/2013 | 172 | 13 | 93% |
| 4/30/2013 | 164 | 15 | 92% |
| **V-E** | **2417** | **184** | **93%** |
| 6/30/2012 | 220 | 24 | 90% |
| 7/31/2012 | 217 | 13 | 94% |
| 8/31/2012 | 215 | 9 | 96% |
| 9/30/2012 | 222 | 11 | 95% |
| 10/31/2012 | 229 | 11 | 95% |
| 11/30/2012 | 239 | 14 | 94% |
| 12/31/2012 | 230 | 19 | 92% |
| 1/31/2013 | 232 | 15 | 94% |
| 2/28/2013 | 204 | 28 | 88% |
| 3/31/2013 | 203 | 24 | 89% |
| 4/30/2013 | 206 | 16 | 93% |
| **V-W** | **1326** | **96** | **93%** |
| 6/30/2012 | 134 | 5 | 96% |
| 7/31/2012 | 120 | 7 | 94% |
| 8/31/2012 | 118 | 7 | 94% |
| 9/30/2012 | 120 | 9 | 93% |
| 10/31/2012 | 125 | 7 | 95% |
| 11/30/2012 | 122 | 6 | 95% |
| 12/31/2012 | 121 | 2 | 98% |
| 1/31/2013 | 114 | 13 | 90% |
| 2/28/2013 | 116 | 12 | 91% |
| 3/31/2013 | 114 | 17 | 87% |
| 4/30/2013 | 122 | 11 | 92% |
| **I-S** | **3765** | **241** | **94%** |
| 6/30/2012 | 370 | 34 | 92% |
| 7/31/2012 | 365 | 27 | 93% |

| | | | |
|---|---|---|---|
| 8/31/2012 | 347 | 29 | 92% |
| 9/30/2012 | 351 | 14 | 96% |
| 10/31/2012 | 354 | 23 | 94% |
| 11/30/2012 | 353 | 18 | 95% |
| 12/31/2012 | 325 | 28 | 92% |
| 1/31/2013 | 324 | 19 | 94% |
| 2/28/2013 | 324 | 14 | 96% |
| 3/31/2013 | 316 | 26 | 92% |
| 4/30/2013 | 336 | 9 | 97% |
| **II-W** | **1788** | **101** | **95%** |
| 6/30/2012 | 161 | 11 | 94% |
| 7/31/2012 | 164 | 4 | 98% |
| 8/31/2012 | 175 | 3 | 98% |
| 9/30/2012 | 163 | 11 | 94% |
| 10/31/2012 | 161 | 14 | 92% |
| 11/30/2012 | 168 | 7 | 96% |
| 12/31/2012 | 163 | 11 | 94% |
| 1/31/2013 | 156 | 14 | 92% |
| 2/28/2013 | 160 | 13 | 92% |
| 3/31/2013 | 161 | 5 | 97% |
| 4/30/2013 | 156 | 8 | 95% |
| **Grand Total** | **29986** | **13769** | **79%** |

**Ex. 9A**



*Relevant to MSA II.B.5.c., page 26, and II.B.5.e.3., page 27. Neither MWZPLMCS nor this chart reflect performance related to full requirement.

**Ex. 9B**

| Row Labels | Sum of Number of Non-Therapeutic Homes With at Least One Child Visited by a DFCS Caseworker At Least Once During Report Period | Sum of Number of Non-Therapeutic Homes With at Least One Child Not Visited by a DFCS Caseworker At Least Once During Report Period | Average of Percentage of Non Therapeutic Foster Homes With at Least One Child Visited by a DFCS Caseworker At Least Once During Report Period |
|---|---|---|---|
| **VII-W** | **888** | **4675** | **16%** |
| 6/30/2012 | 73 | 439 | 14% |
| 7/31/2012 | 95 | 421 | 18% |
| 8/31/2012 | 76 | 410 | 16% |
| 9/30/2012 | 91 | 410 | 18% |
| 10/31/2012 | 95 | 416 | 19% |
| 11/30/2012 | 85 | 452 | 16% |
| 12/31/2012 | 63 | 458 | 12% |
| 1/31/2013 | 64 | 427 | 13% |
| 2/28/2013 | 81 | 414 | 16% |
| 3/31/2013 | 75 | 435 | 15% |
| 4/30/2013 | 90 | 393 | 19% |
| **III-S** | **763** | **1752** | **30%** |
| 6/30/2012 | 52 | 173 | 23% |
| 7/31/2012 | 58 | 158 | 27% |
| 8/31/2012 | 69 | 153 | 31% |
| 9/30/2012 | 60 | 171 | 26% |
| 10/31/2012 | 59 | 171 | 26% |
| 11/30/2012 | 77 | 148 | 34% |
| 12/31/2012 | 65 | 155 | 30% |
| 1/31/2013 | 65 | 170 | 28% |
| 2/28/2013 | 79 | 150 | 34% |
| 3/31/2013 | 91 | 150 | 38% |
| 4/30/2013 | 88 | 153 | 37% |
| **VII-E** | **713** | **1129** | **38%** |
| 6/30/2012 | 58 | 123 | 32% |
| 7/31/2012 | 51 | 109 | 32% |
| 8/31/2012 | 47 | 111 | 30% |
| 9/30/2012 | 47 | 114 | 29% |
| 10/31/2012 | 53 | 108 | 33% |
| 11/30/2012 | 59 | 101 | 37% |
| 12/31/2012 | 58 | 113 | 34% |
| 1/31/2013 | 72 | 90 | 44% |
| 2/28/2013 | 71 | 92 | 44% |
| 3/31/2013 | 108 | 83 | 57% |
| 4/30/2013 | 89 | 85 | 51% |
| **VI** | **1025** | **910** | **53%** |
| 6/30/2012 | 97 | 87 | 53% |
| 7/31/2012 | 109 | 76 | 59% |
| 8/31/2012 | 82 | 86 | 49% |
| 9/30/2012 | 94 | 84 | 53% |

| | | | |
|---|---|---|---|
| 10/31/2012 | 82 | 100 | 45% |
| 11/30/2012 | 85 | 85 | 50% |
| 12/31/2012 | 91 | 73 | 55% |
| 1/31/2013 | 102 | 76 | 57% |
| 2/28/2013 | 97 | 80 | 55% |
| 3/31/2013 | 91 | 87 | 51% |
| 4/30/2013 | 95 | 76 | 56% |
| **III-N** | **900** | **734** | **55%** |
| 6/30/2012 | 95 | 68 | 58% |
| 7/31/2012 | 94 | 66 | 59% |
| 8/31/2012 | 85 | 70 | 55% |
| 9/30/2012 | 72 | 78 | 48% |
| 10/31/2012 | 84 | 70 | 55% |
| 11/30/2012 | 75 | 67 | 53% |
| 12/31/2012 | 84 | 57 | 60% |
| 1/31/2013 | 78 | 66 | 54% |
| 2/28/2013 | 78 | 53 | 60% |
| 3/31/2013 | 65 | 80 | 45% |
| 4/30/2013 | 90 | 59 | 60% |
| **I-N** | **1060** | **621** | **63%** |
| 6/30/2012 | 88 | 75 | 54% |
| 7/31/2012 | 121 | 49 | 71% |
| 8/31/2012 | 120 | 45 | 73% |
| 9/30/2012 | 104 | 53 | 66% |
| 10/31/2012 | 85 | 75 | 53% |
| 11/30/2012 | 96 | 56 | 63% |
| 12/31/2012 | 79 | 69 | 53% |
| 1/31/2013 | 88 | 55 | 62% |
| 2/28/2013 | 90 | 47 | 66% |
| 3/31/2013 | 95 | 45 | 68% |
| 4/30/2013 | 94 | 52 | 64% |
| **II-E** | **380** | **213** | **65%** |
| 6/30/2012 | 23 | 19 | 55% |
| 7/31/2012 | 34 | 16 | 68% |
| 8/31/2012 | 34 | 21 | 62% |
| 9/30/2012 | 42 | 12 | 78% |
| 10/31/2012 | 36 | 30 | 55% |
| 11/30/2012 | 31 | 35 | 47% |
| 12/31/2012 | 37 | 19 | 66% |
| 1/31/2013 | 39 | 16 | 71% |
| 2/28/2013 | 39 | 14 | 74% |
| 3/31/2013 | 29 | 20 | 59% |
| 4/30/2013 | 36 | 11 | 77% |
| **IV-S** | **1044** | **405** | **72%** |
| 6/30/2012 | 87 | 57 | 60% |
| 7/31/2012 | 71 | 62 | 53% |
| 8/31/2012 | 123 | 23 | 84% |

| | | | |
|---|---|---|---|
| 9/30/2012 | 107 | 37 | 74% |
| 10/31/2012 | 106 | 25 | 81% |
| 11/30/2012 | 85 | 52 | 62% |
| 12/31/2012 | 98 | 25 | 80% |
| 1/31/2013 | 100 | 20 | 83% |
| 2/28/2013 | 88 | 37 | 70% |
| 3/31/2013 | 84 | 36 | 70% |
| 4/30/2013 | 95 | 31 | 75% |
| **V-E** | **1430** | **434** | **77%** |
| 6/30/2012 | 137 | 56 | 71% |
| 7/31/2012 | 150 | 45 | 77% |
| 8/31/2012 | 152 | 31 | 83% |
| 9/30/2012 | 131 | 38 | 78% |
| 10/31/2012 | 126 | 42 | 75% |
| 11/30/2012 | 143 | 34 | 81% |
| 12/31/2012 | 128 | 54 | 70% |
| 1/31/2013 | 121 | 45 | 73% |
| 2/28/2013 | 120 | 33 | 78% |
| 3/31/2013 | 115 | 25 | 82% |
| 4/30/2013 | 107 | 31 | 78% |
| **IV-N** | **1184** | **317** | **79%** |
| 6/30/2012 | 137 | 33 | 81% |
| 7/31/2012 | 149 | 20 | 88% |
| 8/31/2012 | 115 | 37 | 76% |
| 9/30/2012 | 103 | 28 | 79% |
| 10/31/2012 | 98 | 34 | 74% |
| 11/30/2012 | 100 | 31 | 76% |
| 12/31/2012 | 94 | 30 | 76% |
| 1/31/2013 | 94 | 30 | 76% |
| 2/28/2013 | 102 | 23 | 82% |
| 3/31/2013 | 99 | 26 | 79% |
| 4/30/2013 | 93 | 25 | 79% |
| **I-S** | **2495** | **360** | **88%** |
| 6/30/2012 | 240 | 66 | 78% |
| 7/31/2012 | 257 | 43 | 86% |
| 8/31/2012 | 234 | 48 | 83% |
| 9/30/2012 | 238 | 26 | 90% |
| 10/31/2012 | 241 | 21 | 92% |
| 11/30/2012 | 198 | 44 | 82% |
| 12/31/2012 | 204 | 21 | 91% |
| 1/31/2013 | 210 | 17 | 93% |
| 2/28/2013 | 221 | 16 | 93% |
| 3/31/2013 | 233 | 27 | 90% |
| 4/30/2013 | 219 | 31 | 88% |
| **V-W** | **832** | **82** | **91%** |
| 6/30/2012 | 81 | 10 | 89% |
| 7/31/2012 | 77 | 3 | 96% |

| | | | |
|---|---|---|---|
| 8/31/2012 | 86 | 3 | 97% |
| 9/30/2012 | 84 | 2 | 98% |
| 10/31/2012 | 82 | 1 | 99% |
| 11/30/2012 | 74 | 10 | 88% |
| 12/31/2012 | 65 | 12 | 84% |
| 1/31/2013 | 78 | 10 | 89% |
| 2/28/2013 | 74 | 8 | 90% |
| 3/31/2013 | 64 | 12 | 84% |
| 4/30/2013 | 67 | 11 | 86% |
| **II-W** | **1266** | **72** | **95%** |
| 6/30/2012 | 111 | 1 | 99% |
| 7/31/2012 | 111 | 10 | 92% |
| 8/31/2012 | 115 | 13 | 90% |
| 9/30/2012 | 121 | 2 | 98% |
| 10/31/2012 | 112 | 5 | 96% |
| 11/30/2012 | 122 | 6 | 95% |
| 12/31/2012 | 107 | 14 | 88% |
| 1/31/2013 | 119 | 7 | 94% |
| 2/28/2013 | 119 | 5 | 96% |
| 3/31/2013 | 119 | 2 | 98% |
| 4/30/2013 | 110 | 7 | 94% |
| **Grand Total** | **13980** | **11704** | **63%** |

**Ex. 10A**



**Therapeutic Placement Setting Contacts, By Region**
**One-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZPLMB]

*Relevant to MSA II.B.5.e.3., page 27, and II.B.5.c., page 26. Neither MWZPLMB nor this chart reflect performance related to full requirement.

**Ex. 10B**

| Row Labels | Sum of Number of Therapeutic Homes With at Least One Foster Child Visited by a DFCS Worker At Least Once During Report Period | Sum of Number of Therapeutic Homes With at Least One Foster Child Not Visited by a DFCS Worker At Least Once During Report Period | Average of Percentage of Therapeutic Homes With at Least One Foster Child Visited by a DFCS Worker At Least Once During Report Period |
|---|---|---|---|
| **III-S** | **171** | **791** | **18%** |
| 6/30/2012 | 12 | 80 | 13% |
| 7/31/2012 | 15 | 74 | 17% |
| 8/31/2012 | 21 | 67 | 24% |
| 9/30/2012 | 16 | 74 | 18% |
| 10/31/2012 | 13 | 80 | 14% |
| 11/30/2012 | 14 | 80 | 15% |
| 12/31/2012 | 13 | 73 | 15% |
| 1/31/2013 | 13 | 66 | 16% |
| 2/28/2013 | 14 | 69 | 17% |
| 3/31/2013 | 19 | 64 | 23% |
| 4/30/2013 | 21 | 64 | 25% |
| **VII-W** | **39** | **107** | **27%** |
| 6/30/2012 | 3 | 9 | 25% |
| 7/31/2012 | 3 | 9 | 25% |
| 8/31/2012 | 3 | 10 | 23% |
| 9/30/2012 | 6 | 6 | 50% |
| 10/31/2012 | 5 | 8 | 38% |
| 11/30/2012 | 5 | 9 | 36% |
| 12/31/2012 | 2 | 12 | 14% |
| 1/31/2013 | 2 | 11 | 15% |
| 2/28/2013 | 6 | 7 | 46% |
| 3/31/2013 | 2 | 12 | 14% |
| 4/30/2013 | 2 | 14 | 13% |
| **IV-S** | **9** | **24** | **28%** |
| 6/30/2012 | 1 | 2 | 33% |
| 7/31/2012 | 1 | 2 | 33% |
| 8/31/2012 | 1 | 2 | 33% |
| 9/30/2012 | 3 | 0 | 100% |
| 10/31/2012 | 0 | 3 | 0% |
| 11/30/2012 | 1 | 6 | 14% |
| 12/31/2012 | 1 | 2 | 33% |
| 1/31/2013 | 1 | 2 | 33% |
| 2/28/2013 | 0 | 3 | 0% |
| 3/31/2013 | 0 | 2 | 0% |
| 4/30/2013 | 0 | 0 | No Children |
| **II-E** | **30** | **58** | **34%** |
| 6/30/2012 | 1 | 10 | 9% |
| 7/31/2012 | 7 | 4 | 64% |
| 8/31/2012 | 3 | 8 | 27% |

| | | | |
|---|---|---|---|
| 9/30/2012 | 3 | 6 | 33% |
| 10/31/2012 | 0 | 5 | 0% |
| 11/30/2012 | 1 | 6 | 14% |
| 12/31/2012 | 2 | 5 | 29% |
| 1/31/2013 | 1 | 5 | 17% |
| 2/28/2013 | 5 | 1 | 83% |
| 3/31/2013 | 3 | 4 | 43% |
| 4/30/2013 | 4 | 4 | 50% |
| **III-N** | **106** | **178** | **37%** |
| 6/30/2012 | 6 | 15 | 29% |
| 7/31/2012 | 7 | 14 | 33% |
| 8/31/2012 | 9 | 22 | 29% |
| 9/30/2012 | 9 | 19 | 32% |
| 10/31/2012 | 9 | 18 | 33% |
| 11/30/2012 | 10 | 16 | 38% |
| 12/31/2012 | 10 | 17 | 37% |
| 1/31/2013 | 13 | 14 | 48% |
| 2/28/2013 | 10 | 16 | 38% |
| 3/31/2013 | 11 | 15 | 42% |
| 4/30/2013 | 12 | 12 | 50% |
| **VII-E** | **77** | **127** | **39%** |
| 6/30/2012 | 3 | 25 | 11% |
| 7/31/2012 | 6 | 10 | 38% |
| 8/31/2012 | 5 | 10 | 33% |
| 9/30/2012 | 6 | 12 | 33% |
| 10/31/2012 | 6 | 11 | 35% |
| 11/30/2012 | 7 | 12 | 37% |
| 12/31/2012 | 6 | 12 | 33% |
| 1/31/2013 | 12 | 6 | 67% |
| 2/28/2013 | 8 | 9 | 47% |
| 3/31/2013 | 11 | 8 | 58% |
| 4/30/2013 | 7 | 12 | 37% |
| **I-N** | **45** | **60** | **47%** |
| 6/30/2012 | 1 | 12 | 8% |
| 7/31/2012 | 2 | 9 | 18% |
| 8/31/2012 | 2 | 8 | 20% |
| 9/30/2012 | 2 | 8 | 20% |
| 10/31/2012 | 5 | 3 | 63% |
| 11/30/2012 | 6 | 4 | 60% |
| 12/31/2012 | 2 | 9 | 18% |
| 1/31/2013 | 4 | 3 | 57% |
| 2/28/2013 | 5 | 2 | 71% |
| 3/31/2013 | 7 | 1 | 88% |
| 4/30/2013 | 9 | 1 | 90% |
| **IV-N** | **45** | **43** | **52%** |
| 6/30/2012 | 5 | 1 | 83% |
| 7/31/2012 | 4 | 3 | 57% |

| | | | |
|---|---|---|---|
| 8/31/2012 | 1 | 8 | 11% |
| 9/30/2012 | 4 | 5 | 44% |
| 10/31/2012 | 3 | 5 | 38% |
| 11/30/2012 | 4 | 4 | 50% |
| 12/31/2012 | 6 | 2 | 75% |
| 1/31/2013 | 4 | 4 | 50% |
| 2/28/2013 | 3 | 5 | 38% |
| 3/31/2013 | 3 | 5 | 38% |
| 4/30/2013 | 8 | 1 | 89% |
| **VI** | **130** | **119** | **53%** |
| 6/30/2012 | 9 | 20 | 31% |
| 7/31/2012 | 12 | 15 | 44% |
| 8/31/2012 | 6 | 20 | 23% |
| 9/30/2012 | 22 | 5 | 81% |
| 10/31/2012 | 11 | 12 | 48% |
| 11/30/2012 | 8 | 14 | 36% |
| 12/31/2012 | 8 | 10 | 44% |
| 1/31/2013 | 15 | 6 | 71% |
| 2/28/2013 | 15 | 4 | 79% |
| 3/31/2013 | 16 | 5 | 76% |
| 4/30/2013 | 8 | 8 | 50% |
| **I-S** | **127** | **59** | **68%** |
| 6/30/2012 | 16 | 5 | 76% |
| 7/31/2012 | 11 | 9 | 55% |
| 8/31/2012 | 16 | 4 | 80% |
| 9/30/2012 | 10 | 6 | 63% |
| 10/31/2012 | 15 | 2 | 88% |
| 11/30/2012 | 12 | 6 | 67% |
| 12/31/2012 | 12 | 4 | 75% |
| 1/31/2013 | 10 | 8 | 56% |
| 2/28/2013 | 11 | 3 | 79% |
| 3/31/2013 | 9 | 4 | 69% |
| 4/30/2013 | 5 | 8 | 38% |
| **V-W** | **24** | **9** | **74%** |
| 6/30/2012 | 4 | 1 | 80% |
| 7/31/2012 | 1 | 2 | 33% |
| 8/31/2012 | 3 | 0 | 100% |
| 9/30/2012 | 1 | 2 | 33% |
| 10/31/2012 | 1 | 2 | 33% |
| 11/30/2012 | 3 | 0 | 100% |
| 12/31/2012 | 2 | 1 | 67% |
| 1/31/2013 | 2 | 1 | 67% |
| 2/28/2013 | 3 | 0 | 100% |
| 3/31/2013 | 2 | 0 | 100% |
| 4/30/2013 | 2 | 0 | 100% |
| **V-E** | **55** | **11** | **84%** |
| 6/30/2012 | 4 | 1 | 80% |

| | | | |
|---|---|---|---|
| 7/31/2012 | 7 | 1 | 88% |
| 8/31/2012 | 5 | 0 | 100% |
| 9/30/2012 | 4 | 1 | 80% |
| 10/31/2012 | 4 | 1 | 80% |
| 11/30/2012 | 4 | 1 | 80% |
| 12/31/2012 | 5 | 0 | 100% |
| 1/31/2013 | 6 | 1 | 86% |
| 2/28/2013 | 6 | 1 | 86% |
| 3/31/2013 | 5 | 2 | 71% |
| 4/30/2013 | 5 | 2 | 71% |
| **II-W** | **37** | **7** | **84%** |
| 6/30/2012 | 2 | 1 | 67% |
| 7/31/2012 | 3 | 0 | 100% |
| 8/31/2012 | 4 | 0 | 100% |
| 9/30/2012 | 3 | 1 | 75% |
| 10/31/2012 | 4 | 0 | 100% |
| 11/30/2012 | 2 | 2 | 50% |
| 12/31/2012 | 4 | 0 | 100% |
| 1/31/2013 | 5 | 1 | 83% |
| 2/28/2013 | 3 | 1 | 75% |
| 3/31/2013 | 4 | 0 | 100% |
| 4/30/2013 | 3 | 1 | 75% |
| **Grand Total** | **895** | **1593** | **50%** |

# Ex. 11A



**Number of Children in Licensed and Unlicensed Placements, Including**
**Approved Relative Placements Pending Full Licensure**
**One-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/31/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS319D]

Relevant to MSA II.B.2.p.2. and II.B.2.p.4.-5., pages 17-18, and II.B.2.a., page 15.  Neither MWLS319D nor this chart reflect performance related to full requirement.

# Ex. 11B

| Row Labels | Sum of Number of Children in Licensed Placement | Sum of Number of Children in Unlicensed Placements Placed Pursuant to Expedited Pending Relative Placement | Sum of Number of Children in Unlicensed Placements Not Placed Pursuant to Expedited Pending Relative Placement | Average of Percent of Children in Licensed Placement or in Placement Pursuant to Expedited Pending Relative Placement |
|---|---|---|---|---|
| **VII-W** | **6525** | **96** | **2639** | **71%** |
| 6/30/2012 | 495 | 9 | 273 | 65% |
| 7/31/2012 | 489 | 9 | 272 | 65% |
| 8/31/2012 | 521 | 4 | 246 | 68% |
| 9/30/2012 | 553 | 4 | 235 | 70% |
| 10/31/2012 | 559 | 4 | 237 | 70% |
| 11/30/2012 | 559 | 4 | 244 | 70% |
| 12/31/2012 | 569 | 4 | 257 | 69% |
| 1/31/2013 | 677 | 13 | 203 | 77% |
| 2/28/2013 | 701 | 16 | 224 | 76% |
| 3/31/2013 | 701 | 13 | 224 | 76% |
| 4/30/2013 | 701 | 16 | 224 | 76% |
| **II-E** | **806** | **29** | **70** | **92%** |
| 6/30/2012 | 71 | 0 | 4 | 95% |
| 7/31/2012 | 72 | 0 | 8 | 90% |
| 8/31/2012 | 69 | 1 | 10 | 88% |
| 9/30/2012 | 70 | 1 | 6 | 92% |
| 10/31/2012 | 68 | 1 | 11 | 86% |
| 11/30/2012 | 72 | 1 | 8 | 90% |
| 12/31/2012 | 81 | 1 | 4 | 95% |
| 1/31/2013 | 78 | 4 | 4 | 95% |
| 2/28/2013 | 75 | 6 | 5 | 94% |
| 3/31/2013 | 75 | 8 | 5 | 94% |
| 4/30/2013 | 75 | 6 | 5 | 94% |
| **III-S** | **5112** | **0** | **414** | **93%** |
| 6/30/2012 | 453 | 0 | 36 | 93% |
| 7/31/2012 | 465 | 0 | 26 | 95% |
| 8/31/2012 | 459 | 0 | 33 | 93% |
| 9/30/2012 | 460 | 0 | 41 | 92% |
| 10/31/2012 | 458 | 0 | 43 | 91% |
| 11/30/2012 | 457 | 0 | 37 | 93% |
| 12/31/2012 | 458 | 0 | 28 | 94% |
| 1/31/2013 | 468 | 0 | 47 | 91% |
| 2/28/2013 | 478 | 0 | 41 | 92% |
| 3/31/2013 | 478 | 0 | 41 | 92% |
| 4/30/2013 | 478 | 0 | 41 | 92% |
| **V-W** | **1261** | **26** | **91** | **93%** |
| 6/30/2012 | 120 | 3 | 10 | 92% |
| 7/31/2012 | 115 | 3 | 6 | 95% |
| 8/31/2012 | 118 | 0 | 6 | 95% |

| | | | | |
|---|---|---|---|---|
| 9/30/2012 | 114 | 2 | 6 | 95% |
| 10/31/2012 | 111 | 4 | 8 | 93% |
| 11/30/2012 | 112 | 5 | 8 | 94% |
| 12/31/2012 | 109 | 0 | 13 | 89% |
| 1/31/2013 | 111 | 2 | 10 | 92% |
| 2/28/2013 | 117 | 2 | 8 | 94% |
| 3/31/2013 | 117 | 2 | 8 | 94% |
| 4/30/2013 | 117 | 3 | 8 | 94% |
| **V-E** | **2415** | **3** | **164** | **94%** |
| 6/30/2012 | 213 | 0 | 29 | 88% |
| 7/31/2012 | 194 | 0 | 34 | 85% |
| 8/31/2012 | 209 | 0 | 18 | 92% |
| 9/30/2012 | 214 | 1 | 15 | 93% |
| 10/31/2012 | 223 | 1 | 14 | 94% |
| 11/30/2012 | 240 | 1 | 9 | 96% |
| 12/31/2012 | 236 | 0 | 12 | 95% |
| 1/31/2013 | 229 | 0 | 6 | 97% |
| 2/28/2013 | 219 | 0 | 9 | 96% |
| 3/31/2013 | 219 | 0 | 9 | 96% |
| 4/30/2013 | 219 | 0 | 9 | 96% |
| **IV-N** | **2074** | **15** | **109** | **95%** |
| 6/30/2012 | 230 | 3 | 15 | 94% |
| 7/31/2012 | 230 | 0 | 16 | 93% |
| 8/31/2012 | 210 | 1 | 16 | 93% |
| 9/30/2012 | 185 | 1 | 17 | 92% |
| 10/31/2012 | 174 | 1 | 17 | 91% |
| 11/30/2012 | 168 | 3 | 7 | 96% |
| 12/31/2012 | 169 | 1 | 7 | 96% |
| 1/31/2013 | 177 | 1 | 5 | 97% |
| 2/28/2013 | 177 | 1 | 3 | 98% |
| 3/31/2013 | 177 | 1 | 3 | 98% |
| 4/30/2013 | 177 | 2 | 3 | 98% |
| **VI** | **3555** | **336** | **191** | **95%** |
| 6/30/2012 | 316 | 31 | 19 | 95% |
| 7/31/2012 | 304 | 30 | 17 | 95% |
| 8/31/2012 | 330 | 34 | 19 | 95% |
| 9/30/2012 | 320 | 33 | 19 | 95% |
| 10/31/2012 | 326 | 36 | 21 | 95% |
| 11/30/2012 | 323 | 31 | 18 | 95% |
| 12/31/2012 | 312 | 32 | 20 | 95% |
| 1/31/2013 | 313 | 33 | 19 | 95% |
| 2/28/2013 | 337 | 25 | 13 | 97% |
| 3/31/2013 | 337 | 24 | 13 | 97% |
| 4/30/2013 | 337 | 27 | 13 | 97% |
| **III-N** | **3178** | **55** | **147** | **96%** |
| 6/30/2012 | 292 | 1 | 12 | 96% |
| 7/31/2012 | 298 | 1 | 11 | 96% |

| | | | | |
|---|---|---|---|---|
| 8/31/2012 | 302 | 2 | 10 | 97% |
| 9/30/2012 | 301 | 2 | 12 | 96% |
| 10/31/2012 | 278 | 6 | 11 | 96% |
| 11/30/2012 | 287 | 6 | 16 | 95% |
| 12/31/2012 | 279 | 7 | 16 | 95% |
| 1/31/2013 | 280 | 8 | 20 | 94% |
| 2/28/2013 | 287 | 5 | 13 | 96% |
| 3/31/2013 | 287 | 7 | 13 | 96% |
| 4/30/2013 | 287 | 10 | 13 | 96% |
| **I-N** | **2726** | **308** | **122** | **96%** |
| 6/30/2012 | 264 | 27 | 18 | 94% |
| 7/31/2012 | 263 | 29 | 13 | 96% |
| 8/31/2012 | 258 | 33 | 17 | 94% |
| 9/30/2012 | 258 | 30 | 13 | 96% |
| 10/31/2012 | 249 | 27 | 10 | 97% |
| 11/30/2012 | 233 | 30 | 8 | 97% |
| 12/31/2012 | 227 | 22 | 13 | 95% |
| 1/31/2013 | 227 | 24 | 9 | 97% |
| 2/28/2013 | 249 | 23 | 7 | 97% |
| 3/31/2013 | 249 | 25 | 7 | 98% |
| 4/30/2013 | 249 | 38 | 7 | 98% |
| **VII-E** | **2798** | **292** | **90** | **97%** |
| 6/30/2012 | 285 | 14 | 17 | 95% |
| 7/31/2012 | 265 | 13 | 16 | 95% |
| 8/31/2012 | 241 | 29 | 16 | 94% |
| 9/30/2012 | 235 | 34 | 11 | 96% |
| 10/31/2012 | 218 | 30 | 8 | 97% |
| 11/30/2012 | 244 | 24 | 7 | 97% |
| 12/31/2012 | 252 | 31 | 5 | 98% |
| 1/31/2013 | 260 | 32 | 1 | 100% |
| 2/28/2013 | 266 | 34 | 3 | 99% |
| 3/31/2013 | 266 | 30 | 3 | 99% |
| 4/30/2013 | 266 | 21 | 3 | 99% |
| **IV-S** | **1695** | **73** | **28** | **98%** |
| 6/30/2012 | 163 | 10 | 2 | 99% |
| 7/31/2012 | 167 | 6 | 1 | 99% |
| 8/31/2012 | 165 | 10 | 3 | 98% |
| 9/30/2012 | 162 | 10 | 1 | 99% |
| 10/31/2012 | 159 | 6 | 3 | 98% |
| 11/30/2012 | 161 | 4 | 3 | 98% |
| 12/31/2012 | 149 | 4 | 4 | 97% |
| 1/31/2013 | 140 | 5 | 2 | 99% |
| 2/28/2013 | 143 | 5 | 3 | 98% |
| 3/31/2013 | 143 | 8 | 3 | 98% |
| 4/30/2013 | 143 | 5 | 3 | 98% |
| **II-W** | **1837** | **15** | **23** | **99%** |
| 6/30/2012 | 168 | 2 | 0 | 100% |

| | | | |
|---|---|---|---|
| 7/31/2012 | 162 | 2 | 1 | 99% |
| 8/31/2012 | 170 | 0 | 5 | 97% |
| 9/30/2012 | 167 | 0 | 5 | 97% |
| 10/31/2012 | 170 | 0 | 2 | 99% |
| 11/30/2012 | 167 | 0 | 1 | 99% |
| 12/31/2012 | 167 | 3 | 0 | 100% |
| 1/31/2013 | 165 | 2 | 0 | 100% |
| 2/28/2013 | 167 | 2 | 3 | 98% |
| 3/31/2013 | 167 | 2 | 3 | 98% |
| 4/30/2013 | 167 | 2 | 3 | 98% |
| **I-S** | **3628** | **198** | **43** | **99%** |
| 6/30/2012 | 369 | 20 | 4 | 99% |
| 7/31/2012 | 366 | 16 | 2 | 99% |
| 8/31/2012 | 350 | 13 | 2 | 99% |
| 9/30/2012 | 342 | 12 | 3 | 99% |
| 10/31/2012 | 349 | 11 | 10 | 97% |
| 11/30/2012 | 330 | 19 | 5 | 99% |
| 12/31/2012 | 324 | 22 | 4 | 99% |
| 1/31/2013 | 292 | 20 | 4 | 99% |
| 2/28/2013 | 302 | 19 | 3 | 99% |
| 3/31/2013 | 302 | 21 | 3 | 99% |
| 4/30/2013 | 302 | 25 | 3 | 99% |
| **Grand Total** | **37610** | **1446** | **4131** | **94%** |

# Ex. 12A



**Proximity of Initial Placement for All Children Entering Custody**
**12-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS314S]

Legend:
- Sum of Children Placed Out of County Beyond 50 Miles From Home
- Sum of Children Placed Out of County Within 50 Miles
- Sum of Children Placed Within County Beyond 50 Miles From Home
- Sum of Children Placed Within the County Within 50 Miles From Home
- Sum of Percent of Children Placed Within County or Within 50 Miles from Home from Which Child Was Removed

* Neither MWLS314S nor this chart reflect performance related to full requirement.

Relevant to MSA II.B.2.p.16., page 19 and II.B.2.g., page 16.

**Ex. 12B**

| Row Labels | Sum of Children Placed Within the County Within 50 Miles From Home | Sum of Children Placed Within County Beyond 50 Miles From Home | Sum of Children Placed Out of County Within 50 Miles | Sum of Children Placed Out of County Beyond 50 Miles From Home | Average of Percent of Children Placed Within County or Within 50 Miles from Home from Which Child Was Removed |
|---|---|---|---|---|---|
| **II-E** | **130** | **0** | **182** | **161** | **66%** |
| 6/30/2012 | 8 | 0 | 21 | 13 | 69% |
| 7/31/2012 | 11 | 0 | 19 | 13 | 70% |
| 8/31/2012 | 10 | 0 | 16 | 16 | 62% |
| 9/30/2012 | 9 | 0 | 13 | 15 | 59% |
| 10/31/2012 | 14 | 0 | 15 | 15 | 66% |
| 11/30/2012 | 14 | 0 | 15 | 14 | 67% |
| 12/31/2012 | 14 | 0 | 20 | 13 | 72% |
| 1/31/2013 | 12 | 0 | 16 | 18 | 61% |
| 2/28/2013 | 12 | 0 | 16 | 18 | 61% |
| 3/31/2013 | 13 | 0 | 15 | 15 | 65% |
| 4/30/2013 | 13 | 0 | 16 | 11 | 73% |
| **II-W** | **408** | **13** | **95** | **248** | **67%** |
| 6/30/2012 | 39 | 1 | 12 | 19 | 73% |
| 7/31/2012 | 34 | 1 | 12 | 20 | 70% |
| 8/31/2012 | 40 | 6 | 9 | 21 | 72% |
| 9/30/2012 | 36 | 5 | 7 | 21 | 70% |
| 10/31/2012 | 34 | 0 | 9 | 25 | 63% |
| 11/30/2012 | 36 | 0 | 9 | 24 | 65% |
| 12/31/2012 | 38 | 0 | 9 | 24 | 66% |
| 1/31/2013 | 34 | 0 | 9 | 25 | 63% |
| 2/28/2013 | 42 | 0 | 9 | 25 | 67% |
| 3/31/2013 | 40 | 0 | 5 | 22 | 67% |
| 4/30/2013 | 35 | 0 | 5 | 22 | 65% |
| **V-W** | **514** | **0** | **137** | **168** | **80%** |
| 6/30/2012 | 55 | 0 | 14 | 15 | 82% |
| 7/31/2012 | 54 | 0 | 11 | 18 | 78% |
| 8/31/2012 | 48 | 0 | 14 | 19 | 77% |
| 9/30/2012 | 44 | 0 | 12 | 16 | 78% |
| 10/31/2012 | 47 | 0 | 10 | 16 | 78% |
| 11/30/2012 | 49 | 0 | 8 | 17 | 77% |
| 12/31/2012 | 45 | 0 | 12 | 13 | 81% |
| 1/31/2013 | 52 | 0 | 11 | 16 | 80% |
| 2/28/2013 | 43 | 0 | 12 | 16 | 77% |
| 3/31/2013 | 40 | 0 | 14 | 11 | 83% |
| 4/30/2013 | 37 | 0 | 19 | 11 | 84% |
| **III-N** | **1053** | **28** | **460** | **336** | **82%** |
| 6/30/2012 | 104 | 3 | 38 | 35 | 81% |
| 7/31/2012 | 106 | 1 | 39 | 34 | 81% |
| 8/31/2012 | 100 | 3 | 39 | 44 | 76% |
| 9/30/2012 | 98 | 4 | 44 | 41 | 78% |
| 10/31/2012 | 90 | 3 | 50 | 34 | 81% |
| 11/30/2012 | 97 | 3 | 49 | 26 | 85% |
| 12/31/2012 | 100 | 3 | 43 | 22 | 87% |
| 1/31/2013 | 88 | 2 | 45 | 23 | 85% |
| 2/28/2013 | 88 | 2 | 40 | 24 | 84% |
| 3/31/2013 | 93 | 2 | 38 | 26 | 84% |

| Date | | | | |
|---|---|---|---|---|
| 4/30/2013 | 89 | 2 | 35 | 27 | 82% |
| **VI** | **1366** | **17** | **626** | **283** | **88%** |
| 6/30/2012 | 119 | 1 | 52 | 20 | 90% |
| 7/31/2012 | 119 | 1 | 53 | 20 | 90% |
| 8/31/2012 | 133 | 1 | 58 | 27 | 88% |
| 9/30/2012 | 131 | 1 | 59 | 29 | 87% |
| 10/31/2012 | 132 | 1 | 64 | 28 | 88% |
| 11/30/2012 | 125 | 1 | 66 | 29 | 87% |
| 12/31/2012 | 137 | 1 | 55 | 26 | 88% |
| 1/31/2013 | 127 | 0 | 54 | 28 | 87% |
| 2/28/2013 | 120 | 2 | 55 | 28 | 86% |
| 3/31/2013 | 115 | 4 | 53 | 26 | 87% |
| 4/30/2013 | 108 | 4 | 57 | 22 | 88% |
| **V-E** | **1042** | **3** | **483** | **192** | **89%** |
| 6/30/2012 | 99 | 0 | 36 | 22 | 86% |
| 7/31/2012 | 101 | 0 | 35 | 22 | 86% |
| 8/31/2012 | 92 | 0 | 40 | 21 | 86% |
| 9/30/2012 | 86 | 0 | 43 | 20 | 87% |
| 10/31/2012 | 93 | 0 | 45 | 20 | 87% |
| 11/30/2012 | 97 | 0 | 50 | 16 | 90% |
| 12/31/2012 | 97 | 0 | 49 | 15 | 91% |
| 1/31/2013 | 95 | 0 | 49 | 14 | 91% |
| 2/28/2013 | 95 | 1 | 49 | 16 | 90% |
| 3/31/2013 | 95 | 1 | 47 | 15 | 91% |
| 4/30/2013 | 92 | 1 | 40 | 11 | 92% |
| **I-S** | **1229** | **76** | **922** | **263** | **89%** |
| 6/30/2012 | 148 | 12 | 90 | 28 | 90% |
| 7/31/2012 | 127 | 12 | 86 | 25 | 90% |
| 8/31/2012 | 129 | 9 | 83 | 25 | 90% |
| 9/30/2012 | 125 | 9 | 83 | 26 | 89% |
| 10/31/2012 | 104 | 9 | 91 | 26 | 89% |
| 11/30/2012 | 106 | 6 | 90 | 27 | 88% |
| 12/31/2012 | 104 | 3 | 92 | 23 | 90% |
| 1/31/2013 | 95 | 4 | 83 | 23 | 89% |
| 2/28/2013 | 92 | 5 | 80 | 24 | 88% |
| 3/31/2013 | 99 | 4 | 75 | 18 | 91% |
| 4/30/2013 | 100 | 3 | 69 | 18 | 91% |
| **I-N** | **1292** | **9** | **546** | **186** | **91%** |
| 6/30/2012 | 121 | 1 | 50 | 14 | 92% |
| 7/31/2012 | 121 | 1 | 44 | 18 | 90% |
| 8/31/2012 | 125 | 1 | 52 | 17 | 91% |
| 9/30/2012 | 127 | 1 | 54 | 18 | 91% |
| 10/31/2012 | 122 | 1 | 56 | 17 | 91% |
| 11/30/2012 | 116 | 1 | 51 | 19 | 90% |
| 12/31/2012 | 106 | 1 | 51 | 17 | 90% |
| 1/31/2013 | 103 | 1 | 47 | 16 | 90% |
| 2/28/2013 | 112 | 1 | 45 | 15 | 91% |
| 3/31/2013 | 115 | 0 | 43 | 17 | 90% |
| 4/30/2013 | 124 | 0 | 53 | 18 | 91% |
| **IV-S** | **642** | **24** | **330** | **97** | **91%** |
| 6/30/2012 | 83 | 3 | 30 | 15 | 89% |
| 7/31/2012 | 79 | 3 | 28 | 9 | 92% |

| | | | | |
|---|---|---|---|---|
| 8/31/2012 | 75 | 3 | 32 | 10 | 92% |
| 9/30/2012 | 70 | 3 | 29 | 10 | 91% |
| 10/31/2012 | 56 | 3 | 26 | 10 | 89% |
| 11/30/2012 | 57 | 3 | 31 | 7 | 93% |
| 12/31/2012 | 53 | 3 | 33 | 7 | 93% |
| 1/31/2013 | 48 | 0 | 33 | 7 | 92% |
| 2/28/2013 | 43 | 1 | 29 | 8 | 90% |
| 3/31/2013 | 41 | 1 | 28 | 8 | 90% |
| 4/30/2013 | 37 | 1 | 31 | 6 | 92% |
| **IV-N** | **764** | **29** | **218** | **76** | **93%** |
| 6/30/2012 | 86 | 1 | 23 | 1 | 99% |
| 7/31/2012 | 79 | 3 | 23 | 1 | 99% |
| 8/31/2012 | 84 | 2 | 17 | 3 | 97% |
| 9/30/2012 | 75 | 2 | 16 | 3 | 97% |
| 10/31/2012 | 77 | 3 | 18 | 4 | 96% |
| 11/30/2012 | 75 | 3 | 20 | 7 | 93% |
| 12/31/2012 | 69 | 3 | 20 | 8 | 92% |
| 1/31/2013 | 67 | 3 | 21 | 12 | 88% |
| 2/28/2013 | 48 | 3 | 22 | 12 | 86% |
| 3/31/2013 | 52 | 3 | 18 | 12 | 86% |
| 4/30/2013 | 52 | 3 | 20 | 13 | 85% |
| **III-S** | **2238** | **88** | **506** | **193** | **94%** |
| 6/30/2012 | 200 | 12 | 42 | 19 | 93% |
| 7/31/2012 | 178 | 11 | 44 | 17 | 93% |
| 8/31/2012 | 190 | 11 | 50 | 18 | 93% |
| 9/30/2012 | 193 | 9 | 56 | 21 | 92% |
| 10/31/2012 | 188 | 7 | 55 | 20 | 93% |
| 11/30/2012 | 190 | 4 | 50 | 19 | 93% |
| 12/31/2012 | 192 | 4 | 50 | 20 | 92% |
| 1/31/2013 | 205 | 7 | 50 | 20 | 93% |
| 2/28/2013 | 207 | 7 | 54 | 14 | 95% |
| 3/31/2013 | 235 | 6 | 31 | 12 | 96% |
| 4/30/2013 | 260 | 10 | 24 | 13 | 96% |
| **VII-E** | **1604** | **83** | **125** | **72** | **96%** |
| 6/30/2012 | 153 | 10 | 6 | 4 | 98% |
| 7/31/2012 | 152 | 10 | 5 | 4 | 98% |
| 8/31/2012 | 136 | 12 | 9 | 4 | 98% |
| 9/30/2012 | 130 | 12 | 9 | 5 | 97% |
| 10/31/2012 | 138 | 12 | 10 | 5 | 97% |
| 11/30/2012 | 147 | 5 | 11 | 5 | 97% |
| 12/31/2012 | 151 | 6 | 15 | 3 | 98% |
| 1/31/2013 | 148 | 6 | 14 | 8 | 95% |
| 2/28/2013 | 146 | 6 | 16 | 12 | 93% |
| 3/31/2013 | 152 | 2 | 15 | 11 | 94% |
| 4/30/2013 | 151 | 2 | 15 | 11 | 94% |
| **VII-W** | **5369** | **152** | **553** | **210** | **97%** |
| 6/30/2012 | 498 | 13 | 49 | 16 | 97% |
| 7/31/2012 | 506 | 10 | 49 | 15 | 97% |
| 8/31/2012 | 495 | 13 | 51 | 11 | 98% |
| 9/30/2012 | 495 | 16 | 45 | 15 | 97% |
| 10/31/2012 | 506 | 16 | 47 | 16 | 97% |
| 11/30/2012 | 518 | 14 | 51 | 15 | 97% |

| | | | | |
|---|---|---|---|---|
| 12/31/2012 | 499 | 14 | 53 | 14 | 98% |
| 1/31/2013 | 481 | 14 | 49 | 20 | 96% |
| 2/28/2013 | 462 | 14 | 50 | 27 | 95% |
| 3/31/2013 | 437 | 14 | 51 | 30 | 94% |
| 4/30/2013 | 472 | 14 | 58 | 31 | 95% |
| **Grand Total** | **17651** | **522** | **5183** | **2485** | **86%** |

# Ex. 13A



**Children in Care Fewer Than 12 Months From the Time of Latest Removal From Home,**
**By Region and Number of Placements**
**For the Dates 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZPLM5S]

Statewide Performance as of 4/30/13 = 67%

MSA requires by the end of Period 3, 60% of children in care less than 12 months from latest removal shall have two or fewer placements.

■ Sum of Number of Children in Care Fewer Than 12 Months From Time of Latest Removal From Home With 3 or More Placements
■ Sum of Number of Children in Care Fewer Than 12 Months From Time of Latest Removal From Home With 1 or 2 Placements
— Sum of Percent of Children in Care Fewer Than 12 Months From Time of Latest Removal From Home With 1 or 2 Placements

*Relevant to MSA II.C.1.b.1., page 31.

**Ex. 13B**

| Row Labels | Sum of Number of Children in Care Fewer Than 12 Months From Time of Latest Removal From Home With 1 or 2 Placements | Sum of Number of Children in Care Fewer Than 12 Months From Time of Latest Removal From Home With 3 or More Placements | Average of Percent of Children in Care Fewer Than 12 Months From Time of Latest Removal From Home With 1 or 2 Placements |
|---|---|---|---|
| **III-S** | **1973** | **928** | **65%** |
| 6/30/2012 | 187 | 91 | 67% |
| 7/31/2012 | 180 | 86 | 68% |
| 8/31/2012 | 189 | 84 | 69% |
| 9/30/2012 | 207 | 82 | 72% |
| 10/31/2012 | 203 | 75 | 73% |
| 11/30/2012 | 188 | 88 | 68% |
| 12/31/2012 | 186 | 94 | 66% |
| 1/31/2013 | 9 | 28 | 24% |
| 2/28/2013 | 211 | 81 | 72% |
| 3/31/2013 | 209 | 111 | 65% |
| 4/30/2013 | 204 | 108 | 65% |
| **V-E** | **1040** | **548** | **66%** |
| 6/30/2012 | 113 | 43 | 72% |
| 7/31/2012 | 105 | 52 | 67% |
| 8/31/2012 | 97 | 55 | 64% |
| 9/30/2012 | 99 | 49 | 67% |
| 10/31/2012 | 103 | 55 | 65% |
| 11/30/2012 | 111 | 54 | 67% |
| 12/31/2012 | 107 | 57 | 65% |
| 1/31/2013 | 12 | 6 | 67% |
| 2/28/2013 | 102 | 60 | 63% |
| 3/31/2013 | 94 | 66 | 59% |
| 4/30/2013 | 97 | 51 | 66% |
| **VI** | **1474** | **726** | **66%** |
| 6/30/2012 | 137 | 58 | 70% |
| 7/31/2012 | 132 | 63 | 68% |
| 8/31/2012 | 154 | 71 | 68% |
| 9/30/2012 | 151 | 80 | 65% |
| 10/31/2012 | 152 | 78 | 66% |
| 11/30/2012 | 160 | 68 | 70% |
| 12/31/2012 | 158 | 67 | 70% |
| 1/31/2013 | 26 | 19 | 58% |
| 2/28/2013 | 141 | 77 | 65% |
| 3/31/2013 | 139 | 71 | 66% |
| 4/30/2013 | 124 | 74 | 63% |
| **VII-W** | **4209** | **1952** | **68%** |
| 6/30/2012 | 409 | 170 | 71% |
| 7/31/2012 | 429 | 173 | 71% |
| 8/31/2012 | 416 | 183 | 69% |
| 9/30/2012 | 412 | 187 | 69% |

| | | | |
|---|---|---|---|
| 10/31/2012 | 412 | 181 | 69% |
| 11/30/2012 | 446 | 175 | 72% |
| 12/31/2012 | 435 | 179 | 71% |
| 1/31/2013 | 56 | 32 | 64% |
| 2/28/2013 | 418 | 200 | 68% |
| 3/31/2013 | 381 | 224 | 63% |
| 4/30/2013 | 395 | 248 | 61% |
| **VII-E** | **1212** | **533** | **68%** |
| 6/30/2012 | 112 | 63 | 64% |
| 7/31/2012 | 117 | 55 | 68% |
| 8/31/2012 | 119 | 43 | 73% |
| 9/30/2012 | 113 | 42 | 73% |
| 10/31/2012 | 116 | 51 | 69% |
| 11/30/2012 | 121 | 49 | 71% |
| 12/31/2012 | 130 | 47 | 73% |
| 1/31/2013 | 12 | 10 | 55% |
| 2/28/2013 | 122 | 52 | 70% |
| 3/31/2013 | 127 | 58 | 69% |
| 4/30/2013 | 123 | 63 | 66% |
| **IV-N** | **714** | **312** | **69%** |
| 6/30/2012 | 80 | 32 | 71% |
| 7/31/2012 | 76 | 31 | 71% |
| 8/31/2012 | 71 | 36 | 66% |
| 9/30/2012 | 67 | 31 | 68% |
| 10/31/2012 | 74 | 28 | 73% |
| 11/30/2012 | 76 | 30 | 72% |
| 12/31/2012 | 72 | 28 | 72% |
| 1/31/2013 | 20 | 12 | 63% |
| 2/28/2013 | 58 | 30 | 66% |
| 3/31/2013 | 58 | 28 | 67% |
| 4/30/2013 | 62 | 26 | 70% |
| **II-E** | **308** | **127** | **69%** |
| 6/30/2012 | 27 | 14 | 66% |
| 7/31/2012 | 30 | 14 | 68% |
| 8/31/2012 | 30 | 13 | 70% |
| 9/30/2012 | 28 | 9 | 76% |
| 10/31/2012 | 34 | 10 | 77% |
| 11/30/2012 | 30 | 13 | 70% |
| 12/31/2012 | 34 | 13 | 72% |
| 1/31/2013 | 3 | 3 | 50% |
| 2/28/2013 | 33 | 13 | 72% |
| 3/31/2013 | 31 | 13 | 70% |
| 4/30/2013 | 28 | 12 | 70% |
| **III-N** | **1266** | **533** | **69%** |
| 6/30/2012 | 124 | 61 | 67% |
| 7/31/2012 | 127 | 61 | 68% |
| 8/31/2012 | 124 | 66 | 65% |

| | | | |
|---|---|---|---|
| 9/30/2012 | 130 | 60 | 68% |
| 10/31/2012 | 133 | 50 | 73% |
| 11/30/2012 | 137 | 45 | 75% |
| 12/31/2012 | 130 | 42 | 76% |
| 1/31/2013 | 15 | 11 | 58% |
| 2/28/2013 | 121 | 42 | 74% |
| 3/31/2013 | 116 | 46 | 72% |
| 4/30/2013 | 109 | 49 | 69% |
| **I-S** | **1706** | **664** | **71%** |
| 6/30/2012 | 209 | 72 | 74% |
| 7/31/2012 | 184 | 70 | 72% |
| 8/31/2012 | 176 | 71 | 71% |
| 9/30/2012 | 180 | 65 | 73% |
| 10/31/2012 | 173 | 61 | 74% |
| 11/30/2012 | 158 | 74 | 68% |
| 12/31/2012 | 151 | 71 | 68% |
| 1/31/2013 | 38 | 29 | 57% |
| 2/28/2013 | 141 | 60 | 70% |
| 3/31/2013 | 149 | 48 | 76% |
| 4/30/2013 | 147 | 43 | 77% |
| **I-N** | **1420** | **524** | **71%** |
| 6/30/2012 | 131 | 61 | 68% |
| 7/31/2012 | 133 | 59 | 69% |
| 8/31/2012 | 141 | 61 | 70% |
| 9/30/2012 | 155 | 50 | 76% |
| 10/31/2012 | 160 | 37 | 81% |
| 11/30/2012 | 150 | 39 | 79% |
| 12/31/2012 | 135 | 43 | 76% |
| 1/31/2013 | 16 | 15 | 52% |
| 2/28/2013 | 127 | 54 | 70% |
| 3/31/2013 | 129 | 51 | 72% |
| 4/30/2013 | 143 | 54 | 73% |
| **IV-S** | **748** | **293** | **73%** |
| 6/30/2012 | 87 | 43 | 67% |
| 7/31/2012 | 80 | 39 | 67% |
| 8/31/2012 | 81 | 39 | 68% |
| 9/30/2012 | 74 | 36 | 67% |
| 10/31/2012 | 65 | 32 | 67% |
| 11/30/2012 | 72 | 26 | 73% |
| 12/31/2012 | 71 | 25 | 74% |
| 1/31/2013 | 26 | 8 | 76% |
| 2/28/2013 | 66 | 18 | 79% |
| 3/31/2013 | 64 | 14 | 82% |
| 4/30/2013 | 62 | 13 | 83% |
| **V-W** | **573** | **203** | **73%** |
| 6/30/2012 | 65 | 21 | 76% |
| 7/31/2012 | 64 | 19 | 77% |

| | | | |
|---|---|---|---|
| 8/31/2012 | 60 | 18 | 77% |
| 9/30/2012 | 55 | 17 | 76% |
| 10/31/2012 | 56 | 17 | 77% |
| 11/30/2012 | 52 | 23 | 69% |
| 12/31/2012 | 52 | 19 | 73% |
| 1/31/2013 | 16 | 10 | 62% |
| 2/28/2013 | 54 | 19 | 74% |
| 3/31/2013 | 51 | 19 | 73% |
| 4/30/2013 | 48 | 21 | 70% |
| **II-W** | **557** | **162** | **75%** |
| 6/30/2012 | 48 | 23 | 68% |
| 7/31/2012 | 49 | 18 | 73% |
| 8/31/2012 | 61 | 15 | 80% |
| 9/30/2012 | 55 | 14 | 80% |
| 10/31/2012 | 56 | 11 | 84% |
| 11/30/2012 | 58 | 11 | 84% |
| 12/31/2012 | 59 | 12 | 83% |
| 1/31/2013 | 10 | 14 | 42% |
| 2/28/2013 | 63 | 13 | 83% |
| 3/31/2013 | 52 | 15 | 78% |
| 4/30/2013 | 46 | 16 | 74% |
| **Grand Total** | **17200** | **7505** | **70%** |

# Ex. 14A



Placement of Sibling Groups Who Entered Custody At Or Around the Same Time, By Region
12-Month Periods Ending 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, and 2/28/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS316]

*Relevant to MSA II.B.2.p.13., page 18, and II.B.2.h., page 16.  Neither MWLS316 nor this chart reflect performance related to full requirement.  Data for March and April 2013 not included due to change in defendants' reporting practices.

**Ex. 14B**

| Row Labels | Sum of Number of Siblings Who Entered Custody Within 30 Days of Each Other and Were Initially Placed Together | Sum of Number of Siblings Who Entered Custody Within 30 Days of Each Other and Were Separated With an Exception | Sum of Number of Siblings Who Entered Custody Within 30 Days of Each Other, Were Not Initially Placed Together, and Did Not Have an Exception | Average of Percent of Siblings Who Entered Custody Within 30 Days of Each Other and Were Initially Placed Together or Were Separated With an Exception |
|---|---|---|---|---|
| **III-S** | **856** | **139** | **178** | **85%** |
| 8/31/2012 | 166 | 13 | 44 | 80% |
| 9/30/2012 | 114 | 19 | 33 | 80% |
| 10/31/2012 | 117 | 15 | 24 | 85% |
| 11/30/2012 | 107 | 16 | 21 | 85% |
| 12/31/2012 | 103 | 17 | 24 | 83% |
| 1/31/2013 | 120 | 28 | 18 | 89% |
| 2/28/2013 | 129 | 31 | 14 | 92% |
| **VII-W** | **2389** | **319** | **342** | **89%** |
| 8/31/2012 | 419 | 57 | 37 | 93% |
| 9/30/2012 | 338 | 44 | 43 | 90% |
| 10/31/2012 | 321 | 39 | 59 | 86% |
| 11/30/2012 | 349 | 40 | 40 | 91% |
| 12/31/2012 | 329 | 44 | 47 | 89% |
| 1/31/2013 | 309 | 44 | 54 | 87% |
| 2/28/2013 | 324 | 51 | 62 | 86% |
| **VII-E** | **581** | **211** | **92** | **89%** |
| 8/31/2012 | 112 | 37 | 13 | 92% |
| 9/30/2012 | 62 | 36 | 12 | 89% |
| 10/31/2012 | 68 | 36 | 16 | 87% |
| 11/30/2012 | 74 | 30 | 16 | 87% |
| 12/31/2012 | 89 | 28 | 10 | 92% |
| 1/31/2013 | 87 | 21 | 11 | 91% |
| 2/28/2013 | 89 | 23 | 14 | 89% |
| **VI** | **698** | **121** | **69** | **92%** |
| 8/31/2012 | 115 | 21 | 6 | 96% |
| 9/30/2012 | 96 | 18 | 8 | 93% |
| 10/31/2012 | 104 | 16 | 10 | 92% |
| 11/30/2012 | 103 | 17 | 8 | 94% |
| 12/31/2012 | 103 | 17 | 10 | 92% |
| 1/31/2013 | 87 | 16 | 10 | 91% |
| 2/28/2013 | 90 | 16 | 17 | 86% |
| **V-E** | **526** | **66** | **34** | **95%** |
| 8/31/2012 | 86 | 7 | 4 | 96% |
| 9/30/2012 | 74 | 2 | 5 | 94% |
| 10/31/2012 | 79 | 4 | 3 | 97% |
| 11/30/2012 | 72 | 13 | 6 | 93% |
| 12/31/2012 | 72 | 13 | 6 | 93% |
| 1/31/2013 | 69 | 13 | 6 | 93% |
| 2/28/2013 | 74 | 14 | 4 | 96% |
| **I-N** | **630** | **87** | **37** | **95%** |
| 8/31/2012 | 125 | 21 | 3 | 98% |
| 9/30/2012 | 96 | 13 | 6 | 95% |
| 10/31/2012 | 94 | 14 | 2 | 98% |
| 11/30/2012 | 88 | 14 | 0 | 100% |

| | | | |
|---|---|---|---|
| 12/31/2012 | 77 | 11 | 5 | 95% |
| 1/31/2013 | 71 | 7 | 7 | 92% |
| 2/28/2013 | 79 | 7 | 14 | 86% |
| **I-S** | **926** | **50** | **47** | **95%** |
| 8/31/2012 | 186 | 13 | 6 | 97% |
| 9/30/2012 | 148 | 11 | 4 | 98% |
| 10/31/2012 | 123 | 6 | 7 | 95% |
| 11/30/2012 | 127 | 6 | 9 | 94% |
| 12/31/2012 | 132 | 5 | 7 | 95% |
| 1/31/2013 | 99 | 3 | 5 | 95% |
| 2/28/2013 | 111 | 6 | 9 | 93% |
| **III-N** | **610** | **73** | **30** | **96%** |
| 8/31/2012 | 111 | 10 | 9 | 93% |
| 9/30/2012 | 86 | 9 | 7 | 93% |
| 10/31/2012 | 85 | 8 | 0 | 100% |
| 11/30/2012 | 89 | 16 | 3 | 97% |
| 12/31/2012 | 90 | 12 | 4 | 96% |
| 1/31/2013 | 75 | 9 | 1 | 99% |
| 2/28/2013 | 74 | 9 | 6 | 93% |
| **V-W** | **282** | **34** | **8** | **98%** |
| 8/31/2012 | 54 | 10 | 2 | 97% |
| 9/30/2012 | 39 | 5 | 1 | 98% |
| 10/31/2012 | 41 | 5 | 1 | 98% |
| 11/30/2012 | 39 | 5 | 1 | 98% |
| 12/31/2012 | 39 | 3 | 1 | 98% |
| 1/31/2013 | 36 | 3 | 1 | 98% |
| 2/28/2013 | 34 | 3 | 1 | 97% |
| **IV-N** | **390** | **57** | **10** | **98%** |
| 8/31/2012 | 68 | 10 | 1 | 99% |
| 9/30/2012 | 50 | 10 | 1 | 98% |
| 10/31/2012 | 53 | 11 | 2 | 97% |
| 11/30/2012 | 57 | 11 | 1 | 99% |
| 12/31/2012 | 62 | 5 | 1 | 99% |
| 1/31/2013 | 51 | 5 | 2 | 97% |
| 2/28/2013 | 49 | 5 | 2 | 96% |
| **IV-S** | **332** | **137** | **5** | **99%** |
| 8/31/2012 | 89 | 28 | 0 | 100% |
| 9/30/2012 | 55 | 18 | 0 | 100% |
| 10/31/2012 | 42 | 16 | 2 | 97% |
| 11/30/2012 | 43 | 18 | 0 | 100% |
| 12/31/2012 | 45 | 19 | 1 | 98% |
| 1/31/2013 | 28 | 19 | 0 | 100% |
| 2/28/2013 | 30 | 19 | 2 | 96% |
| **II-W** | **215** | **57** | **0** | **100%** |
| 8/31/2012 | 34 | 10 | 0 | 100% |
| 9/30/2012 | 27 | 8 | 0 | 100% |
| 10/31/2012 | 30 | 8 | 0 | 100% |
| 11/30/2012 | 30 | 8 | 0 | 100% |
| 12/31/2012 | 29 | 7 | 0 | 100% |
| 1/31/2013 | 31 | 6 | 0 | 100% |
| 2/28/2013 | 34 | 10 | 0 | 100% |
| **II-E** | **180** | **39** | **0** | **100%** |

| | | | |
|---|---|---|---|
| 8/31/2012 | 25 | 9 | 0 | 100% |
| 9/30/2012 | 18 | 5 | 0 | 100% |
| 10/31/2012 | 24 | 5 | 0 | 100% |
| 11/30/2012 | 24 | 5 | 0 | 100% |
| 12/31/2012 | 30 | 5 | 0 | 100% |
| 1/31/2013 | 30 | 5 | 0 | 100% |
| 2/28/2013 | 29 | 5 | 0 | 100% |
| **Grand Total** | **8615** | **1390** | **852** | **95%** |

# Ex. 15A



Number of Sibling Groups With At Least One Sibling Under Age 10 Housed
in a Congregate Care Setting For More Than 45 Days, By Region
During Months Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWL53HS]

Statewide Performance as
of 4/30/13 = 13

MSA requires that sibling groups in which one or more of the siblings are under the
age of 10 shall not be placed in congregate care settings for more than 45 days.

Relevant to MSA II.B.2.m., page 17.

# Ex. 15B

| Row Labels | Sum of Sibling Groups In Which There is at Least One Sibling Under Age 10 in Congregate Care Over 45 Days |
|---|---|
| **III-S** | **34** |
| 6/30/2012 | 3 |
| 7/31/2012 | 3 |
| 8/31/2012 | 3 |
| 9/30/2012 | 4 |
| 10/31/2012 | 2 |
| 11/30/2012 | 3 |
| 12/31/2012 | 4 |
| 1/31/2013 | 4 |
| 2/28/2013 | 3 |
| 3/31/2013 | 3 |
| 4/30/2013 | 2 |
| **III-N** | **32** |
| 6/30/2012 | 4 |
| 7/31/2012 | 3 |
| 8/31/2012 | 3 |
| 9/30/2012 | 4 |
| 10/31/2012 | 3 |
| 11/30/2012 | 4 |
| 12/31/2012 | 3 |
| 1/31/2013 | 2 |
| 2/28/2013 | 2 |
| 3/31/2013 | 2 |
| 4/30/2013 | 2 |
| **VII-W** | **24** |
| 6/30/2012 | 4 |
| 7/31/2012 | 2 |
| 8/31/2012 | 0 |
| 9/30/2012 | 0 |
| 10/31/2012 | 1 |
| 11/30/2012 | 1 |
| 12/31/2012 | 2 |
| 1/31/2013 | 3 |
| 2/28/2013 | 1 |
| 3/31/2013 | 5 |
| 4/30/2013 | 5 |
| **VI** | **22** |
| 6/30/2012 | 2 |
| 7/31/2012 | 2 |
| 8/31/2012 | 1 |
| 9/30/2012 | 2 |
| 10/31/2012 | 2 |

| | |
|---|---|
| 11/30/2012 | 3 |
| 12/31/2012 | 2 |
| 1/31/2013 | 2 |
| 2/28/2013 | 2 |
| 3/31/2013 | 2 |
| 4/30/2013 | 2 |
| **I-N** | **9** |
| 6/30/2012 | 1 |
| 7/31/2012 | 1 |
| 8/31/2012 | 1 |
| 9/30/2012 | 1 |
| 10/31/2012 | 1 |
| 11/30/2012 | 2 |
| 12/31/2012 | 1 |
| 1/31/2013 | 0 |
| 2/28/2013 | 0 |
| 3/31/2013 | 0 |
| 4/30/2013 | 1 |
| **I-S** | **3** |
| 6/30/2012 | 0 |
| 7/31/2012 | 1 |
| 8/31/2012 | 1 |
| 9/30/2012 | 1 |
| 10/31/2012 | 0 |
| 11/30/2012 | 0 |
| 12/31/2012 | 0 |
| 1/31/2013 | 0 |
| 2/28/2013 | 0 |
| 3/31/2013 | 0 |
| 4/30/2013 | 0 |
| **VII-E** | **2** |
| 6/30/2012 | 0 |
| 7/31/2012 | 0 |
| 8/31/2012 | 2 |
| 9/30/2012 | 0 |
| 10/31/2012 | 0 |
| 11/30/2012 | 0 |
| 12/31/2012 | 0 |
| 1/31/2013 | 0 |
| 2/28/2013 | 0 |
| 3/31/2013 | 0 |
| 4/30/2013 | 0 |
| **V-W** | **1** |
| 6/30/2012 | 0 |
| 7/31/2012 | 0 |
| 8/31/2012 | 0 |
| 9/30/2012 | 0 |

| | |
|---|---|
| 10/31/2012 | 0 |
| 11/30/2012 | 0 |
| 12/31/2012 | 0 |
| 1/31/2013 | 0 |
| 2/28/2013 | 0 |
| 3/31/2013 | 0 |
| 4/30/2013 | 1 |
| **II-W** | **0** |
| 6/30/2012 | 0 |
| 7/31/2012 | 0 |
| 8/31/2012 | 0 |
| 9/30/2012 | 0 |
| 10/31/2012 | 0 |
| 11/30/2012 | 0 |
| 12/31/2012 | 0 |
| 1/31/2013 | 0 |
| 2/28/2013 | 0 |
| 3/31/2013 | 0 |
| 4/30/2013 | 0 |
| **IV-S** | **0** |
| 6/30/2012 | 0 |
| 7/31/2012 | 0 |
| 8/31/2012 | 0 |
| 9/30/2012 | 0 |
| 10/31/2012 | 0 |
| 11/30/2012 | 0 |
| 12/31/2012 | 0 |
| 1/31/2013 | 0 |
| 2/28/2013 | 0 |
| 3/31/2013 | 0 |
| 4/30/2013 | 0 |
| **II-E** | **0** |
| 6/30/2012 | 0 |
| 7/31/2012 | 0 |
| 8/31/2012 | 0 |
| 9/30/2012 | 0 |
| 10/31/2012 | 0 |
| 11/30/2012 | 0 |
| 12/31/2012 | 0 |
| 1/31/2013 | 0 |
| 2/28/2013 | 0 |
| 3/31/2013 | 0 |
| 4/30/2013 | 0 |
| **V-E** | **0** |
| 6/30/2012 | 0 |
| 7/31/2012 | 0 |
| 8/31/2012 | 0 |

| | |
|---|---|
| 9/30/2012 | 0 |
| 10/31/2012 | 0 |
| 11/30/2012 | 0 |
| 12/31/2012 | 0 |
| 1/31/2013 | 0 |
| 2/28/2013 | 0 |
| 3/31/2013 | 0 |
| 4/30/2013 | 0 |
| **IV-N** | **0** |
| 6/30/2012 | 0 |
| 7/31/2012 | 0 |
| 8/31/2012 | 0 |
| 9/30/2012 | 0 |
| 10/31/2012 | 0 |
| 11/30/2012 | 0 |
| 12/31/2012 | 0 |
| 1/31/2013 | 0 |
| 2/28/2013 | 0 |
| 3/31/2013 | 0 |
| 4/30/2013 | 0 |
| **Grand Total** | **127** |

**Ex. 16A**



*Relevant to MSA II.B.2.p.6., page 18.  Neither MWLS52HS nor this chart reflect performance related to full requirement.

# Ex. 16B

| Row Labels | Sum of Number of Children Under 10 Housed in a Congregate Care Setting With Regional Director Approval | Sum of Number of Children Under 10 Housed in a Congregate Care Setting Without Regional Director Approval |
|---|---|---|
| **VII-W** | **295** | **6** |
| 6/30/2012 | 28 | 0 |
| 7/31/2012 | 19 | 0 |
| 8/31/2012 | 16 | 0 |
| 9/30/2012 | 12 | 0 |
| 10/31/2012 | 28 | 4 |
| 11/30/2012 | 31 | 0 |
| 12/31/2012 | 30 | 1 |
| 1/31/2013 | 24 | 0 |
| 2/28/2013 | 35 | 1 |
| 3/31/2013 | 36 | 0 |
| 4/30/2013 | 36 | 0 |
| **III-N** | **131** | **4** |
| 6/30/2012 | 18 | 0 |
| 7/31/2012 | 15 | 0 |
| 8/31/2012 | 17 | 0 |
| 9/30/2012 | 16 | 1 |
| 10/31/2012 | 14 | 2 |
| 11/30/2012 | 12 | 0 |
| 12/31/2012 | 10 | 0 |
| 1/31/2013 | 7 | 0 |
| 2/28/2013 | 8 | 0 |
| 3/31/2013 | 7 | 1 |
| 4/30/2013 | 7 | 0 |
| **III-S** | **112** | **23** |
| 6/30/2012 | 8 | 2 |
| 7/31/2012 | 10 | 3 |
| 8/31/2012 | 9 | 2 |
| 9/30/2012 | 11 | 2 |
| 10/31/2012 | 8 | 3 |
| 11/30/2012 | 3 | 4 |
| 12/31/2012 | 6 | 3 |
| 1/31/2013 | 9 | 1 |
| 2/28/2013 | 16 | 0 |
| 3/31/2013 | 18 | 1 |
| 4/30/2013 | 14 | 2 |
| **VI** | **80** | **4** |
| 6/30/2012 | 4 | 0 |
| 7/31/2012 | 4 | 0 |
| 8/31/2012 | 7 | 0 |
| 9/30/2012 | 7 | 0 |

| | | |
|---|---|---|
| 10/31/2012 | 10 | 0 |
| 11/30/2012 | 11 | 0 |
| 12/31/2012 | 10 | 0 |
| 1/31/2013 | 8 | 1 |
| 2/28/2013 | 6 | 1 |
| 3/31/2013 | 5 | 1 |
| 4/30/2013 | 8 | 1 |
| **I-N** | **64** | **7** |
| 6/30/2012 | 10 | 0 |
| 7/31/2012 | 6 | 0 |
| 8/31/2012 | 6 | 0 |
| 9/30/2012 | 7 | 0 |
| 10/31/2012 | 6 | 0 |
| 11/30/2012 | 6 | 0 |
| 12/31/2012 | 5 | 0 |
| 1/31/2013 | 1 | 0 |
| 2/28/2013 | 5 | 0 |
| 3/31/2013 | 6 | 1 |
| 4/30/2013 | 6 | 6 |
| **I-S** | **32** | **1** |
| 6/30/2012 | 1 | 0 |
| 7/31/2012 | 1 | 0 |
| 8/31/2012 | 1 | 0 |
| 9/30/2012 | 1 | 0 |
| 10/31/2012 | 5 | 1 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 7 | 0 |
| 1/31/2013 | 7 | 0 |
| 2/28/2013 | 3 | 0 |
| 3/31/2013 | 2 | 0 |
| 4/30/2013 | 4 | 0 |
| **VII-E** | **31** | **1** |
| 6/30/2012 | 5 | 0 |
| 7/31/2012 | 5 | 0 |
| 8/31/2012 | 5 | 0 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 1 | 0 |
| 11/30/2012 | 4 | 1 |
| 12/31/2012 | 5 | 0 |
| 1/31/2013 | 3 | 0 |
| 2/28/2013 | 1 | 0 |
| 3/31/2013 | 1 | 0 |
| 4/30/2013 | 1 | 0 |
| **II-E** | **6** | **0** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 0 |
| 8/31/2012 | 0 | 0 |

| | | |
|---|---|---|
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 4 | 0 |
| 2/28/2013 | 2 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 0 |
| **V-W** | **5** | **0** |
| 6/30/2012 | 1 | 0 |
| 7/31/2012 | 1 | 0 |
| 8/31/2012 | 0 | 0 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 1 | 0 |
| 4/30/2013 | 2 | 0 |
| **IV-N** | **4** | **0** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 0 |
| 8/31/2012 | 0 | 0 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 1 | 0 |
| 11/30/2012 | 1 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 1 | 0 |
| 2/28/2013 | 1 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 0 |
| **II-W** | **2** | **0** |
| 6/30/2012 | 1 | 0 |
| 7/31/2012 | 1 | 0 |
| 8/31/2012 | 0 | 0 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 0 |
| **V-E** | **2** | **0** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 0 |

| | | |
|---|---|---|
| 8/31/2012 | 0 | 0 |
| 9/30/2012 | 1 | 0 |
| 10/31/2012 | 1 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 0 |
| **IV-S** | **0** | **0** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 0 |
| 8/31/2012 | 0 | 0 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 0 |
| **Grand Total** | **764** | **46** |

**Ex. 17A**



**Children in Emergency Shelter or Temporary Facility for Over 45 Days
With and Without the Division Director Approval, By Region
One-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, 4/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS50D]

Statewide Performance as
of 4/30/13 = 33

MSA requires by end of Period 3, no foster children shall
remain in an emergency or temporary facility for more than
45 days unless exceptional circumstances and Field Operations
Director has granted express written approval.

■ Sum of Number of Children in Emergency Shelter or Temporary Facility For Over 45 Days Without Division Director Approval

■ Sum of Number of Children in Emergency Shelter or Temporary Facility For Over 45 Days With Division Director Approval

*Relevant to MSA II.B.2.p.8., page 18. Neither MWLS50D nor this chart reflect performance related to full requirement. MSA II.B.2.k. required Division Director or Field Operations Director approval.

# Ex. 17B

| Row Labels | Sum of Number of Children in Emergency Shelter or Temporary Facility For Over 45 Days With Division Director Approval | Sum of Number of Children in Emergency Shelter or Temporary Facility For Over 45 Days Without Division Director Approval |
|---|---|---|
| **VII-W** | **0** | **158** |
| 6/30/2012 | 0 | 29 |
| 7/31/2012 | 0 | 15 |
| 8/31/2012 | 0 | 5 |
| 9/30/2012 | 0 | 7 |
| 10/31/2012 | 0 | 16 |
| 11/30/2012 | 0 | 9 |
| 12/31/2012 | 0 | 15 |
| 1/31/2013 | 0 | 13 |
| 2/28/2013 | 0 | 7 |
| 3/31/2013 | 0 | 22 |
| 4/30/2013 | 0 | 20 |
| **III-S** | **0** | **48** |
| 6/30/2012 | 0 | 1 |
| 7/31/2012 | 0 | 3 |
| 8/31/2012 | 0 | 6 |
| 9/30/2012 | 0 | 8 |
| 10/31/2012 | 0 | 1 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 3 |
| 1/31/2013 | 0 | 8 |
| 2/28/2013 | 0 | 6 |
| 3/31/2013 | 0 | 11 |
| 4/30/2013 | 0 | 1 |
| **III-N** | **2** | **34** |
| 6/30/2012 | 0 | 3 |
| 7/31/2012 | 0 | 1 |
| 8/31/2012 | 0 | 3 |
| 9/30/2012 | 0 | 1 |
| 10/31/2012 | 0 | 7 |
| 11/30/2012 | 2 | 5 |
| 12/31/2012 | 0 | 3 |
| 1/31/2013 | 0 | 3 |
| 2/28/2013 | 0 | 1 |
| 3/31/2013 | 0 | 5 |
| 4/30/2013 | 0 | 2 |
| **VI** | **2** | **31** |
| 6/30/2012 | 1 | 4 |
| 7/31/2012 | 0 | 3 |
| 8/31/2012 | 0 | 1 |
| 9/30/2012 | 0 | 7 |
| 10/31/2012 | 0 | 5 |

| | | |
|---|---|---|
| 11/30/2012 | 0 | 1 |
| 12/31/2012 | 0 | 2 |
| 1/31/2013 | 0 | 1 |
| 2/28/2013 | 0 | 1 |
| 3/31/2013 | 0 | 3 |
| 4/30/2013 | 1 | 3 |
| **I-N** | **0** | **11** |
| 6/30/2012 | 0 | 4 |
| 7/31/2012 | 0 | 0 |
| 8/31/2012 | 0 | 2 |
| 9/30/2012 | 0 | 1 |
| 10/31/2012 | 0 | 1 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 1 |
| 4/30/2013 | 0 | 2 |
| **VII-E** | **0** | **6** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 1 |
| 8/31/2012 | 0 | 3 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 1 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 1 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 0 |
| **V-W** | **0** | **3** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 0 |
| 8/31/2012 | 0 | 0 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 3 |
| **II-E** | **0** | **2** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 1 |
| 8/31/2012 | 0 | 1 |
| 9/30/2012 | 0 | 0 |

| | | |
|---|---|---|
| 10/31/2012 | 0 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 0 |
| **V-E** | **0** | **2** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 0 |
| 8/31/2012 | 0 | 0 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 2 |
| **IV-S** | **0** | **0** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 0 |
| 8/31/2012 | 0 | 0 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 0 |
| **II-W** | **0** | **0** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 0 |
| 8/31/2012 | 0 | 0 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 0 |
| **I-S** | **0** | **0** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 0 |
| 8/31/2012 | 0 | 0 |

| | | |
|---|---|---|
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 0 |
| **IV-N** | **1** | **0** |
| 6/30/2012 | 1 | 0 |
| 7/31/2012 | 0 | 0 |
| 8/31/2012 | 0 | 0 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 0 |
| 11/30/2012 | 0 | 0 |
| 12/31/2012 | 0 | 0 |
| 1/31/2013 | 0 | 0 |
| 2/28/2013 | 0 | 0 |
| 3/31/2013 | 0 | 0 |
| 4/30/2013 | 0 | 0 |
| **Grand Total** | **5** | **295** |

# Ex. 18A



Children With Two or More Emergency or Temporary Facility Placements At Any Time
Within One Episode of Foster Care With and Without Regional Director Approval, By Region
During Months Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS51D/S]

MSA requires by end of Period 3, there shall be no more than 180 children placed in more than one emergency or temporary facility within one episode of foster care unless necessary to protect safety of child or others and written approval by Regional Director.

Statewide Performance as of 4/30/13 = 55 without approval

■ Sum of Children With Two or More Emergency or Temporary Facility Placements Within One Episode of Foster Care Without RD Approval
■ Sum of Children With Two or More Emergency or Temporary Facility Placements Within One Episode of Foster Care With RD Approval

*Relevant to MSA II.B.2.p.7., page 18.  Neither MWLS51D/S nor this chart reflect performance related to full requirement.

**Ex. 18B**

| Row Labels | Sum of Children With Two or More Emergency or Temporary Facility Placements Within One Episode of Foster Care With RD Approval | Sum of Children With Two or More Emergency or Temporary Facility Placements Within One Episode of Foster Care Without RD Approval |
|---|---|---|
| **III-S** | **660** | **179** |
| 6/30/2012 | 60 | 16 |
| 7/31/2012 | 63 | 16 |
| 8/31/2012 | 64 | 16 |
| 9/30/2012 | 58 | 16 |
| 10/31/2012 | 59 | 16 |
| 11/30/2012 | 59 | 17 |
| 12/31/2012 | 59 | 16 |
| 1/31/2013 | 60 | 16 |
| 2/28/2013 | 58 | 16 |
| 3/31/2013 | 61 | 16 |
| 4/30/2013 | 59 | 18 |
| **VI** | **459** | **78** |
| 6/30/2012 | 44 | 11 |
| 7/31/2012 | 43 | 10 |
| 8/31/2012 | 43 | 9 |
| 9/30/2012 | 44 | 8 |
| 10/31/2012 | 41 | 7 |
| 11/30/2012 | 43 | 7 |
| 12/31/2012 | 39 | 7 |
| 1/31/2013 | 38 | 6 |
| 2/28/2013 | 41 | 4 |
| 3/31/2013 | 42 | 4 |
| 4/30/2013 | 41 | 5 |
| **VII-W** | **366** | **103** |
| 6/30/2012 | 37 | 10 |
| 7/31/2012 | 33 | 11 |
| 8/31/2012 | 32 | 11 |
| 9/30/2012 | 33 | 9 |
| 10/31/2012 | 33 | 9 |
| 11/30/2012 | 33 | 9 |
| 12/31/2012 | 33 | 9 |
| 1/31/2013 | 33 | 9 |
| 2/28/2013 | 33 | 9 |
| 3/31/2013 | 33 | 9 |
| 4/30/2013 | 33 | 8 |
| **III-N** | **335** | **25** |
| 6/30/2012 | 27 | 1 |
| 7/31/2012 | 28 | 1 |
| 8/31/2012 | 29 | 1 |
| 9/30/2012 | 29 | 1 |
| 10/31/2012 | 31 | 3 |

| | | |
|---|---|---|
| 11/30/2012 | 32 | 3 |
| 12/31/2012 | 33 | 3 |
| 1/31/2013 | 32 | 3 |
| 2/28/2013 | 31 | 3 |
| 3/31/2013 | 31 | 3 |
| 4/30/2013 | 32 | 3 |
| **I-N** | **260** | **90** |
| 6/30/2012 | 28 | 11 |
| 7/31/2012 | 27 | 10 |
| 8/31/2012 | 27 | 10 |
| 9/30/2012 | 26 | 10 |
| 10/31/2012 | 23 | 9 |
| 11/30/2012 | 23 | 9 |
| 12/31/2012 | 23 | 9 |
| 1/31/2013 | 23 | 6 |
| 2/28/2013 | 20 | 6 |
| 3/31/2013 | 20 | 5 |
| 4/30/2013 | 20 | 5 |
| **VII-E** | **224** | **92** |
| 6/30/2012 | 25 | 10 |
| 7/31/2012 | 23 | 10 |
| 8/31/2012 | 20 | 8 |
| 9/30/2012 | 18 | 8 |
| 10/31/2012 | 18 | 8 |
| 11/30/2012 | 18 | 8 |
| 12/31/2012 | 19 | 8 |
| 1/31/2013 | 20 | 8 |
| 2/28/2013 | 19 | 8 |
| 3/31/2013 | 22 | 8 |
| 4/30/2013 | 22 | 8 |
| **IV-N** | **163** | **49** |
| 6/30/2012 | 17 | 6 |
| 7/31/2012 | 17 | 6 |
| 8/31/2012 | 16 | 7 |
| 9/30/2012 | 16 | 5 |
| 10/31/2012 | 16 | 5 |
| 11/30/2012 | 14 | 5 |
| 12/31/2012 | 14 | 3 |
| 1/31/2013 | 14 | 3 |
| 2/28/2013 | 13 | 3 |
| 3/31/2013 | 13 | 3 |
| 4/30/2013 | 13 | 3 |
| **I-S** | **108** | **44** |
| 6/30/2012 | 12 | 6 |
| 7/31/2012 | 12 | 6 |
| 8/31/2012 | 12 | 5 |
| 9/30/2012 | 11 | 5 |

| | | |
|---|---|---|
| 10/31/2012 | 11 | 3 |
| 11/30/2012 | 11 | 4 |
| 12/31/2012 | 10 | 3 |
| 1/31/2013 | 10 | 3 |
| 2/28/2013 | 8 | 3 |
| 3/31/2013 | 5 | 3 |
| 4/30/2013 | 6 | 3 |
| **II-E** | **42** | **0** |
| 6/30/2012 | 6 | 0 |
| 7/31/2012 | 5 | 0 |
| 8/31/2012 | 6 | 0 |
| 9/30/2012 | 5 | 0 |
| 10/31/2012 | 3 | 0 |
| 11/30/2012 | 3 | 0 |
| 12/31/2012 | 3 | 0 |
| 1/31/2013 | 3 | 0 |
| 2/28/2013 | 3 | 0 |
| 3/31/2013 | 3 | 0 |
| 4/30/2013 | 2 | 0 |
| **II-W** | **28** | **0** |
| 6/30/2012 | 2 | 0 |
| 7/31/2012 | 2 | 0 |
| 8/31/2012 | 2 | 0 |
| 9/30/2012 | 2 | 0 |
| 10/31/2012 | 2 | 0 |
| 11/30/2012 | 3 | 0 |
| 12/31/2012 | 3 | 0 |
| 1/31/2013 | 3 | 0 |
| 2/28/2013 | 3 | 0 |
| 3/31/2013 | 3 | 0 |
| 4/30/2013 | 3 | 0 |
| **V-E** | **23** | **10** |
| 6/30/2012 | 5 | 1 |
| 7/31/2012 | 2 | 1 |
| 8/31/2012 | 2 | 1 |
| 9/30/2012 | 2 | 1 |
| 10/31/2012 | 2 | 1 |
| 11/30/2012 | 2 | 1 |
| 12/31/2012 | 2 | 1 |
| 1/31/2013 | 2 | 1 |
| 2/28/2013 | 2 | 1 |
| 3/31/2013 | 1 | 1 |
| 4/30/2013 | 1 | 0 |
| **V-W** | **18** | **11** |
| 6/30/2012 | 5 | 1 |
| 7/31/2012 | 2 | 1 |
| 8/31/2012 | 2 | 1 |

| | | |
|---|---|---|
| 9/30/2012 | 2 | 1 |
| 10/31/2012 | 1 | 1 |
| 11/30/2012 | 1 | 1 |
| 12/31/2012 | 1 | 1 |
| 1/31/2013 | 1 | 1 |
| 2/28/2013 | 1 | 1 |
| 3/31/2013 | 1 | 1 |
| 4/30/2013 | 1 | 1 |
| **IV-S** | **1** | **7** |
| 6/30/2012 | 0 | 0 |
| 7/31/2012 | 0 | 0 |
| 8/31/2012 | 0 | 0 |
| 9/30/2012 | 0 | 0 |
| 10/31/2012 | 0 | 1 |
| 11/30/2012 | 0 | 1 |
| 12/31/2012 | 0 | 1 |
| 1/31/2013 | 0 | 1 |
| 2/28/2013 | 0 | 1 |
| 3/31/2013 | 0 | 1 |
| 4/30/2013 | 1 | 1 |
| **Grand Total** | **2687** | **688** |

**Ex. 19A**



**Children Entering Custody Who Received an Initial Health Screening Within 72 Hours of Entering Custody**
**12-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13\***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS315S]

MSA requires by the end of Period 3, 50% of children entering custody receive a health screening evaluation as recommended by American Academy of Pediatrics from a qualified medical practitioner within 72 hours after placement.

Statewide Performance as of 4/30/13 = 22%

Sum of Number of Children Entering Custody With an Initial Health Screening Within 72 Hours
Sum of Number of Children Entering Custody Without an Initial Health Screening Within 72 Hours
Sum of Percent of Children With a Initial Health Screening Within 72 Hours

*Relevant to MSA II.B.3.i.1., page 22. Neither MWLS315S nor this chart reflect performance related to full requirement.

**Ex. 19B**

| Row Labels | Sum of Number of Children Entering Custody With an Initial Health Screening Within 72 Hours | Sum of Number of Children Entering Custody Without an Initial Health Screening Within 72 Hours | Average of Percent of Children With a Initial Health Screening Within 72 Hours |
|---|---|---|---|
| **VII-W** | **102** | **6713** | **1%** |
| 6/30/2012 | 10 | 592 | 2% |
| 7/31/2012 | 10 | 596 | 2% |
| 8/31/2012 | 6 | 594 | 1% |
| 9/30/2012 | 4 | 602 | 1% |
| 10/31/2012 | 4 | 604 | 1% |
| 11/30/2012 | 3 | 632 | 0% |
| 12/31/2012 | 14 | 604 | 2% |
| 1/31/2013 | 14 | 609 | 2% |
| 2/28/2013 | 12 | 617 | 2% |
| 3/31/2013 | 12 | 617 | 2% |
| 4/30/2013 | 13 | 646 | 2% |
| **III-S** | **207** | **3000** | **6%** |
| 6/30/2012 | 10 | 272 | 4% |
| 7/31/2012 | 10 | 260 | 4% |
| 8/31/2012 | 17 | 276 | 6% |
| 9/30/2012 | 18 | 272 | 6% |
| 10/31/2012 | 24 | 259 | 8% |
| 11/30/2012 | 25 | 254 | 9% |
| 12/31/2012 | 24 | 259 | 8% |
| 1/31/2013 | 20 | 277 | 7% |
| 2/28/2013 | 19 | 272 | 7% |
| 3/31/2013 | 20 | 298 | 6% |
| 4/30/2013 | 20 | 301 | 6% |
| **III-N** | **132** | **1799** | **7%** |
| 6/30/2012 | 12 | 171 | 7% |
| 7/31/2012 | 10 | 177 | 5% |
| 8/31/2012 | 11 | 178 | 6% |
| 9/30/2012 | 11 | 183 | 6% |
| 10/31/2012 | 5 | 180 | 3% |
| 11/30/2012 | 9 | 168 | 5% |
| 12/31/2012 | 15 | 155 | 9% |
| 1/31/2013 | 14 | 146 | 9% |
| 2/28/2013 | 15 | 148 | 9% |
| 3/31/2013 | 15 | 151 | 9% |
| 4/30/2013 | 15 | 142 | 10% |
| **VII-E** | **260** | **1672** | **14%** |
| 6/30/2012 | 31 | 146 | 18% |
| 7/31/2012 | 27 | 146 | 16% |
| 8/31/2012 | 24 | 138 | 15% |
| 9/30/2012 | 24 | 134 | 15% |

| | | | |
|---|---|---|---|
| 10/31/2012 | 24 | 143 | 14% |
| 11/30/2012 | 21 | 150 | 12% |
| 12/31/2012 | 22 | 158 | 12% |
| 1/31/2013 | 22 | 155 | 12% |
| 2/28/2013 | 23 | 165 | 12% |
| 3/31/2013 | 23 | 165 | 12% |
| 4/30/2013 | 19 | 172 | 10% |
| **VI** | **516** | **1914** | **21%** |
| 6/30/2012 | 37 | 160 | 19% |
| 7/31/2012 | 39 | 157 | 20% |
| 8/31/2012 | 49 | 182 | 21% |
| 9/30/2012 | 49 | 188 | 21% |
| 10/31/2012 | 52 | 184 | 22% |
| 11/30/2012 | 48 | 185 | 21% |
| 12/31/2012 | 49 | 182 | 21% |
| 1/31/2013 | 43 | 180 | 19% |
| 2/28/2013 | 53 | 171 | 24% |
| 3/31/2013 | 48 | 171 | 22% |
| 4/30/2013 | 49 | 154 | 24% |
| **II-E** | **107** | **346** | **23%** |
| 6/30/2012 | 10 | 32 | 24% |
| 7/31/2012 | 9 | 34 | 21% |
| 8/31/2012 | 7 | 34 | 17% |
| 9/30/2012 | 3 | 32 | 9% |
| 10/31/2012 | 5 | 36 | 12% |
| 11/30/2012 | 7 | 33 | 18% |
| 12/31/2012 | 9 | 34 | 21% |
| 1/31/2013 | 14 | 28 | 33% |
| 2/28/2013 | 14 | 30 | 32% |
| 3/31/2013 | 14 | 29 | 33% |
| 4/30/2013 | 15 | 24 | 38% |
| **IV-N** | **306** | **795** | **28%** |
| 6/30/2012 | 27 | 85 | 24% |
| 7/31/2012 | 28 | 79 | 26% |
| 8/31/2012 | 30 | 77 | 28% |
| 9/30/2012 | 25 | 73 | 26% |
| 10/31/2012 | 22 | 80 | 22% |
| 11/30/2012 | 26 | 80 | 25% |
| 12/31/2012 | 31 | 69 | 31% |
| 1/31/2013 | 31 | 73 | 30% |
| 2/28/2013 | 26 | 61 | 30% |
| 3/31/2013 | 30 | 58 | 34% |
| 4/30/2013 | 30 | 60 | 33% |
| **V-E** | **497** | **1215** | **29%** |
| 6/30/2012 | 38 | 120 | 24% |
| 7/31/2012 | 41 | 118 | 26% |
| 8/31/2012 | 37 | 116 | 24% |

| | | | |
|---|---|---|---|
| 9/30/2012 | 46 | 103 | 31% |
| 10/31/2012 | 49 | 107 | 31% |
| 11/30/2012 | 49 | 115 | 30% |
| 12/31/2012 | 48 | 116 | 29% |
| 1/31/2013 | 47 | 112 | 30% |
| 2/28/2013 | 45 | 113 | 28% |
| 3/31/2013 | 47 | 105 | 31% |
| 4/30/2013 | 50 | 90 | 36% |
| **IV-S** | **344** | **751** | **30%** |
| 6/30/2012 | 49 | 82 | 37% |
| 7/31/2012 | 42 | 77 | 35% |
| 8/31/2012 | 46 | 77 | 37% |
| 9/30/2012 | 44 | 69 | 39% |
| 10/31/2012 | 34 | 64 | 35% |
| 11/30/2012 | 28 | 71 | 28% |
| 12/31/2012 | 27 | 70 | 28% |
| 1/31/2013 | 23 | 66 | 26% |
| 2/28/2013 | 17 | 62 | 22% |
| 3/31/2013 | 18 | 57 | 24% |
| 4/30/2013 | 16 | 56 | 22% |
| **II-W** | **268** | **501** | **35%** |
| 6/30/2012 | 9 | 63 | 13% |
| 7/31/2012 | 13 | 55 | 19% |
| 8/31/2012 | 19 | 58 | 25% |
| 9/30/2012 | 18 | 52 | 26% |
| 10/31/2012 | 18 | 51 | 26% |
| 11/30/2012 | 23 | 47 | 33% |
| 12/31/2012 | 23 | 49 | 32% |
| 1/31/2013 | 32 | 36 | 47% |
| 2/28/2013 | 40 | 36 | 53% |
| 3/31/2013 | 37 | 29 | 56% |
| 4/30/2013 | 36 | 25 | 59% |
| **I-N** | **824** | **1263** | **40%** |
| 6/30/2012 | 74 | 119 | 38% |
| 7/31/2012 | 67 | 128 | 34% |
| 8/31/2012 | 82 | 121 | 40% |
| 9/30/2012 | 79 | 130 | 38% |
| 10/31/2012 | 81 | 117 | 41% |
| 11/30/2012 | 74 | 117 | 39% |
| 12/31/2012 | 73 | 107 | 41% |
| 1/31/2013 | 74 | 94 | 44% |
| 2/28/2013 | 76 | 104 | 42% |
| 3/31/2013 | 75 | 104 | 42% |
| 4/30/2013 | 69 | 122 | 36% |
| **V-W** | **365** | **462** | **44%** |
| 6/30/2012 | 43 | 43 | 50% |
| 7/31/2012 | 38 | 45 | 46% |

| | | | |
|---|---|---|---|
| 8/31/2012 | 37 | 43 | 46% |
| 9/30/2012 | 34 | 37 | 48% |
| 10/31/2012 | 32 | 40 | 44% |
| 11/30/2012 | 30 | 44 | 41% |
| 12/31/2012 | 28 | 42 | 40% |
| 1/31/2013 | 30 | 48 | 38% |
| 2/28/2013 | 33 | 39 | 46% |
| 3/31/2013 | 29 | 42 | 41% |
| 4/30/2013 | 31 | 39 | 44% |
| **I-S** | **1502** | **985** | **62%** |
| 6/30/2012 | 115 | 164 | 41% |
| 7/31/2012 | 120 | 131 | 48% |
| 8/31/2012 | 126 | 120 | 51% |
| 9/30/2012 | 141 | 102 | 58% |
| 10/31/2012 | 139 | 93 | 60% |
| 11/30/2012 | 144 | 86 | 63% |
| 12/31/2012 | 146 | 74 | 66% |
| 1/31/2013 | 145 | 58 | 71% |
| 2/28/2013 | 138 | 61 | 69% |
| 3/31/2013 | 136 | 58 | 70% |
| 4/30/2013 | 152 | 38 | 80% |
| **Grand Total** | **5430** | **21416** | **26%** |

**Ex. 20A**



**Children in Custody 30+ Days Who Received a Comprehensive Health Assessment Within 30 Days of Entering Custody**
**12-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13***
**[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS315S]**

*Relevant to MSA II.B.3.i.2., page 22, and II.B.3.b., page 21. Neither MWLS315S nor this chart reflect performance related to full requirement.

**Ex. 20B**

| Row Labels | Sum of Number of Children In Custody 30+ Days with Comprehensive Health Assessment Within 30 Days | Sum of Number of Children In Custody 30+ Days without Comprehensive Health Assessment Within 30 Days | Average of Percentage of Children in Custody 30+ Days with Comprehensive Health Assessment Within 30 Days |
|---|---|---|---|
| **VII-W** | **185** | **6412** | **3%** |
| 6/30/2012 | 24 | 561 | 4% |
| 7/31/2012 | 24 | 553 | 4% |
| 8/31/2012 | 22 | 565 | 4% |
| 9/30/2012 | 18 | 568 | 3% |
| 10/31/2012 | 19 | 570 | 3% |
| 11/30/2012 | 20 | 587 | 3% |
| 12/31/2012 | 16 | 592 | 3% |
| 1/31/2013 | 14 | 598 | 2% |
| 2/28/2013 | 10 | 604 | 2% |
| 3/31/2013 | 8 | 592 | 1% |
| 4/30/2013 | 10 | 622 | 2% |
| **III-S** | **295** | **2593** | **10%** |
| 6/30/2012 | 25 | 226 | 10% |
| 7/31/2012 | 18 | 217 | 8% |
| 8/31/2012 | 23 | 238 | 9% |
| 9/30/2012 | 25 | 231 | 10% |
| 10/31/2012 | 34 | 220 | 13% |
| 11/30/2012 | 37 | 213 | 15% |
| 12/31/2012 | 33 | 224 | 13% |
| 1/31/2013 | 26 | 248 | 9% |
| 2/28/2013 | 24 | 246 | 9% |
| 3/31/2013 | 25 | 254 | 9% |
| 4/30/2013 | 25 | 276 | 8% |
| **III-N** | **345** | **1415** | **20%** |
| 6/30/2012 | 32 | 127 | 20% |
| 7/31/2012 | 35 | 128 | 21% |
| 8/31/2012 | 34 | 131 | 21% |
| 9/30/2012 | 33 | 135 | 20% |
| 10/31/2012 | 28 | 137 | 17% |
| 11/30/2012 | 30 | 137 | 18% |
| 12/31/2012 | 34 | 125 | 21% |
| 1/31/2013 | 29 | 125 | 19% |
| 2/28/2013 | 32 | 125 | 20% |
| 3/31/2013 | 28 | 127 | 18% |
| 4/30/2013 | 30 | 118 | 20% |
| **II-E** | **104** | **324** | **24%** |
| 6/30/2012 | 11 | 27 | 29% |
| 7/31/2012 | 10 | 31 | 24% |
| 8/31/2012 | 9 | 30 | 23% |
| 9/30/2012 | 6 | 27 | 18% |

| | | | |
|---|---|---|---|
| 10/31/2012 | 7 | 32 | 18% |
| 11/30/2012 | 5 | 31 | 14% |
| 12/31/2012 | 6 | 35 | 15% |
| 1/31/2013 | 10 | 30 | 25% |
| 2/28/2013 | 13 | 29 | 31% |
| 3/31/2013 | 13 | 27 | 33% |
| 4/30/2013 | 14 | 25 | 36% |
| **VI** | **624** | **1658** | **27%** |
| 6/30/2012 | 51 | 132 | 28% |
| 7/31/2012 | 54 | 130 | 29% |
| 8/31/2012 | 59 | 149 | 28% |
| 9/30/2012 | 64 | 159 | 29% |
| 10/31/2012 | 65 | 151 | 30% |
| 11/30/2012 | 61 | 158 | 28% |
| 12/31/2012 | 62 | 160 | 28% |
| 1/31/2013 | 48 | 168 | 22% |
| 2/28/2013 | 55 | 163 | 25% |
| 3/31/2013 | 50 | 154 | 25% |
| 4/30/2013 | 55 | 134 | 29% |
| **I-N** | **531** | **1373** | **28%** |
| 6/30/2012 | 35 | 147 | 19% |
| 7/31/2012 | 38 | 129 | 23% |
| 8/31/2012 | 59 | 129 | 31% |
| 9/30/2012 | 61 | 134 | 31% |
| 10/31/2012 | 54 | 131 | 29% |
| 11/30/2012 | 51 | 125 | 29% |
| 12/31/2012 | 51 | 115 | 31% |
| 1/31/2013 | 45 | 110 | 29% |
| 2/28/2013 | 47 | 112 | 30% |
| 3/31/2013 | 47 | 114 | 29% |
| 4/30/2013 | 43 | 127 | 25% |
| **VII-E** | **495** | **1187** | **29%** |
| 6/30/2012 | 55 | 100 | 35% |
| 7/31/2012 | 51 | 97 | 34% |
| 8/31/2012 | 42 | 98 | 30% |
| 9/30/2012 | 37 | 99 | 27% |
| 10/31/2012 | 39 | 104 | 27% |
| 11/30/2012 | 38 | 110 | 26% |
| 12/31/2012 | 47 | 113 | 29% |
| 1/31/2013 | 48 | 104 | 32% |
| 2/28/2013 | 48 | 120 | 29% |
| 3/31/2013 | 47 | 121 | 28% |
| 4/30/2013 | 43 | 121 | 26% |
| **V-E** | **564** | **1056** | **35%** |
| 6/30/2012 | 40 | 102 | 28% |
| 7/31/2012 | 50 | 94 | 35% |
| 8/31/2012 | 45 | 94 | 32% |

| | | | |
|---|---|---|---|
| 9/30/2012 | 50 | 91 | 35% |
| 10/31/2012 | 55 | 94 | 37% |
| 11/30/2012 | 59 | 101 | 37% |
| 12/31/2012 | 58 | 101 | 36% |
| 1/31/2013 | 56 | 98 | 36% |
| 2/28/2013 | 52 | 100 | 34% |
| 3/31/2013 | 50 | 93 | 35% |
| 4/30/2013 | 49 | 88 | 36% |
| **IV-S** | **482** | **571** | **45%** |
| 6/30/2012 | 62 | 67 | 48% |
| 7/31/2012 | 51 | 62 | 45% |
| 8/31/2012 | 59 | 61 | 49% |
| 9/30/2012 | 58 | 52 | 53% |
| 10/31/2012 | 47 | 47 | 50% |
| 11/30/2012 | 39 | 57 | 41% |
| 12/31/2012 | 38 | 56 | 40% |
| 1/31/2013 | 35 | 51 | 41% |
| 2/28/2013 | 35 | 39 | 47% |
| 3/31/2013 | 33 | 38 | 46% |
| 4/30/2013 | 25 | 41 | 38% |
| **IV-N** | **490** | **580** | **45%** |
| 6/30/2012 | 58 | 51 | 53% |
| 7/31/2012 | 52 | 52 | 50% |
| 8/31/2012 | 53 | 51 | 51% |
| 9/30/2012 | 44 | 48 | 48% |
| 10/31/2012 | 47 | 54 | 47% |
| 11/30/2012 | 47 | 55 | 46% |
| 12/31/2012 | 47 | 52 | 47% |
| 1/31/2013 | 39 | 61 | 39% |
| 2/28/2013 | 31 | 55 | 36% |
| 3/31/2013 | 35 | 51 | 41% |
| 4/30/2013 | 37 | 50 | 43% |
| **II-W** | **355** | **362** | **50%** |
| 6/30/2012 | 22 | 46 | 32% |
| 7/31/2012 | 22 | 41 | 35% |
| 8/31/2012 | 25 | 47 | 35% |
| 9/30/2012 | 21 | 45 | 32% |
| 10/31/2012 | 20 | 41 | 33% |
| 11/30/2012 | 20 | 46 | 30% |
| 12/31/2012 | 24 | 42 | 36% |
| 1/31/2013 | 48 | 16 | 75% |
| 2/28/2013 | 49 | 23 | 68% |
| 3/31/2013 | 55 | 8 | 87% |
| 4/30/2013 | 49 | 7 | 88% |
| **V-W** | **404** | **367** | **52%** |
| 6/30/2012 | 32 | 48 | 40% |
| 7/31/2012 | 49 | 28 | 64% |

| | | | |
|---|---|---|---|
| 8/31/2012 | 48 | 26 | 65% |
| 9/30/2012 | 46 | 23 | 67% |
| 10/31/2012 | 41 | 29 | 59% |
| 11/30/2012 | 33 | 39 | 46% |
| 12/31/2012 | 30 | 36 | 45% |
| 1/31/2013 | 34 | 38 | 47% |
| 2/28/2013 | 35 | 31 | 53% |
| 3/31/2013 | 27 | 35 | 44% |
| 4/30/2013 | 29 | 34 | 46% |
| **I-S** | **1361** | **1016** | **58%** |
| 6/30/2012 | 110 | 151 | 42% |
| 7/31/2012 | 116 | 122 | 49% |
| 8/31/2012 | 129 | 103 | 56% |
| 9/30/2012 | 141 | 87 | 62% |
| 10/31/2012 | 125 | 83 | 60% |
| 11/30/2012 | 128 | 99 | 56% |
| 12/31/2012 | 116 | 101 | 53% |
| 1/31/2013 | 119 | 79 | 60% |
| 2/28/2013 | 123 | 70 | 64% |
| 3/31/2013 | 122 | 65 | 65% |
| 4/30/2013 | 132 | 56 | 70% |
| **Grand Total** | **6235** | **18914** | **33%** |

**Ex. 21A**

**During Trial Home Visit Period, Number of Children Who Met With Their Caseworker or
Family Preservation Caseworker in the Home Twice in a One-Month Period or At Least
Once Monthly if 15 Days or Less, By Practice Model Fully Implemented Date, By Region
One-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS54A]



*Relevant to MSA III.B.8.d.1., page 44, and III.B.8.b., page 44. Neither MWLS54A nor this chart reflect performance related to full requirement.

**Ex. 21B**

| Row Labels | Sum of Number of Children Whose Trial Home Visit Contact Requirements Were Met During the One-Month Reporting Period | Sum of Number of Children Whose Trial Home Visit Contact Requirements Were Not Met During the One-Month Reporting Period | Average of Percent of Children Whose Trial Home Visit Contact Requirements Were Met During the One-Month Reporting Period |
|---|---|---|---|
| **August 2012** | | | |
| **I-S** | **328** | **98** | **77%** |
| 6/30/2012 | 20 | 11 | 65% |
| 7/31/2012 | 17 | 11 | 61% |
| 8/31/2012 | 33 | 6 | 85% |
| 9/30/2012 | 31 | 13 | 70% |
| 10/31/2012 | 49 | 6 | 89% |
| 11/30/2012 | 36 | 16 | 69% |
| 12/31/2012 | 30 | 10 | 75% |
| 1/31/2013 | 32 | 10 | 76% |
| 2/28/2013 | 25 | 3 | 89% |
| 3/31/2013 | 28 | 5 | 85% |
| 4/30/2013 | 27 | 7 | 79% |
| **II-W** | **94** | **20** | **82%** |
| 6/30/2012 | 4 | 3 | 57% |
| 7/31/2012 | 14 | 2 | 88% |
| 8/31/2012 | 18 | 1 | 95% |
| 9/30/2012 | 9 | 6 | 60% |
| 10/31/2012 | 7 | 4 | 64% |
| 11/30/2012 | 5 | 2 | 71% |
| 12/31/2012 | 7 | 0 | 100% |
| 1/31/2013 | 3 | 1 | 75% |
| 2/28/2013 | 8 | 0 | 100% |
| 3/31/2013 | 12 | 0 | 100% |
| 4/30/2013 | 7 | 1 | 88% |
| **February 2013** | | | |
| **V-W** | **31** | **15** | **71%** |
| 6/30/2012 | 1 | 5 | 17% |
| 7/31/2012 | 5 | 3 | 63% |
| 8/31/2012 | 5 | 1 | 83% |
| 9/30/2012 | 6 | 1 | 86% |
| 10/31/2012 | 3 | 2 | 60% |
| 11/30/2012 | 0 | 3 | 0% |
| 12/31/2012 | 3 | 0 | 100% |
| 1/31/2013 | 2 | 0 | 100% |
| 2/28/2013 | 0 | 0 | No Children |
| 3/31/2013 | 3 | 0 | 100% |
| 4/30/2013 | 3 | 0 | 100% |
| **August 2013** | | | |
| **III-S** | **21** | **43** | **35%** |

| | | | |
|---|---|---|---|
| 6/30/2012 | 4 | 0 | 100% |
| 7/31/2012 | 2 | 5 | 29% |
| 8/31/2012 | 2 | 7 | 22% |
| 9/30/2012 | 1 | 7 | 13% |
| 10/31/2012 | 0 | 5 | 0% |
| 11/30/2012 | 1 | 1 | 50% |
| 12/31/2012 | 3 | 3 | 50% |
| 1/31/2013 | 2 | 4 | 33% |
| 2/28/2013 | 3 | 4 | 43% |
| 3/31/2013 | 3 | 4 | 43% |
| 4/30/2013 | 0 | 3 | 0% |
| **I-N** | **170** | **137** | **56%** |
| 6/30/2012 | 22 | 14 | 61% |
| 7/31/2012 | 15 | 17 | 47% |
| 8/31/2012 | 14 | 19 | 42% |
| 9/30/2012 | 10 | 16 | 38% |
| 10/31/2012 | 11 | 13 | 46% |
| 11/30/2012 | 13 | 5 | 72% |
| 12/31/2012 | 16 | 10 | 62% |
| 1/31/2013 | 21 | 8 | 72% |
| 2/28/2013 | 20 | 14 | 59% |
| 3/31/2013 | 15 | 12 | 56% |
| 4/30/2013 | 13 | 9 | 59% |
| **IV-S** | **47** | **33** | **61%** |
| 6/30/2012 | 5 | 4 | 56% |
| 7/31/2012 | 8 | 3 | 73% |
| 8/31/2012 | 5 | 2 | 71% |
| 9/30/2012 | 7 | 3 | 70% |
| 10/31/2012 | 5 | 3 | 63% |
| 11/30/2012 | 3 | 7 | 30% |
| 12/31/2012 | 4 | 4 | 50% |
| 1/31/2013 | 1 | 3 | 25% |
| 2/28/2013 | 2 | 4 | 33% |
| 3/31/2013 | 3 | 0 | 100% |
| 4/30/2013 | 4 | 0 | 100% |
| **IV-N** | **132** | **73** | **66%** |
| 6/30/2012 | 15 | 13 | 54% |
| 7/31/2012 | 20 | 15 | 57% |
| 8/31/2012 | 25 | 5 | 83% |
| 9/30/2012 | 11 | 5 | 69% |
| 10/31/2012 | 13 | 3 | 81% |
| 11/30/2012 | 6 | 1 | 86% |
| 12/31/2012 | 6 | 4 | 60% |
| 1/31/2013 | 10 | 1 | 91% |
| 2/28/2013 | 8 | 10 | 44% |
| 3/31/2013 | 10 | 9 | 53% |
| 4/30/2013 | 8 | 7 | 53% |

| February 2014 | | | |
|---|---|---|---|
| **V-E** | **96** | **37** | **70%** |
| 6/30/2012 | 6 | 2 | 75% |
| 7/31/2012 | 3 | 4 | 43% |
| 8/31/2012 | 5 | 6 | 45% |
| 9/30/2012 | 9 | 2 | 82% |
| 10/31/2012 | 12 | 1 | 92% |
| 11/30/2012 | 13 | 3 | 81% |
| 12/31/2012 | 12 | 2 | 86% |
| 1/31/2013 | 13 | 3 | 81% |
| 2/28/2013 | 11 | 3 | 79% |
| 3/31/2013 | 4 | 7 | 36% |
| 4/30/2013 | 8 | 4 | 67% |
| **August 2014** | | | |
| **VII-E** | **8** | **42** | **14%** |
| 6/30/2012 | 1 | 7 | 13% |
| 7/31/2012 | 1 | 7 | 13% |
| 8/31/2012 | 0 | 6 | 0% |
| 9/30/2012 | 0 | 2 | 0% |
| 10/31/2012 | 0 | 0 | No Children |
| 11/30/2012 | 0 | 0 | No Children |
| 12/31/2012 | 0 | 1 | 0% |
| 1/31/2013 | 1 | 1 | 50% |
| 2/28/2013 | 0 | 2 | 0% |
| 3/31/2013 | 2 | 6 | 25% |
| 4/30/2013 | 3 | 10 | 23% |
| **III-N** | **40** | **49** | **49%** |
| 6/30/2012 | 4 | 8 | 33% |
| 7/31/2012 | 5 | 9 | 36% |
| 8/31/2012 | 3 | 10 | 23% |
| 9/30/2012 | 2 | 7 | 22% |
| 10/31/2012 | 6 | 3 | 67% |
| 11/30/2012 | 1 | 4 | 20% |
| 12/31/2012 | 1 | 1 | 50% |
| 1/31/2013 | 3 | 1 | 75% |
| 2/28/2013 | 5 | 1 | 83% |
| 3/31/2013 | 3 | 3 | 50% |
| 4/30/2013 | 7 | 2 | 78% |
| **February 2015** | | | |
| **VII-W** | **20** | **173** | **9%** |
| 6/30/2012 | 0 | 16 | 0% |
| 7/31/2012 | 4 | 11 | 27% |
| 8/31/2012 | 1 | 15 | 6% |
| 9/30/2012 | 3 | 13 | 19% |
| 10/31/2012 | 1 | 8 | 11% |
| 11/30/2012 | 0 | 8 | 0% |
| 12/31/2012 | 0 | 8 | 0% |

| | | | |
|---|---|---|---|
| 1/31/2013 | 1 | 10 | 9% |
| 2/28/2013 | 0 | 22 | 0% |
| 3/31/2013 | 6 | 29 | 17% |
| 4/30/2013 | 4 | 33 | 11% |
| **II-E** | **3** | **36** | **9%** |
| 6/30/2012 | 2 | 1 | 67% |
| 7/31/2012 | 0 | 3 | 0% |
| 8/31/2012 | 1 | 2 | 33% |
| 9/30/2012 | 0 | 3 | 0% |
| 10/31/2012 | 0 | 5 | 0% |
| 11/30/2012 | 0 | 5 | 0% |
| 12/31/2012 | 0 | 3 | 0% |
| 1/31/2013 | 0 | 3 | 0% |
| 2/28/2013 | 0 | 1 | 0% |
| 3/31/2013 | 0 | 5 | 0% |
| 4/30/2013 | 0 | 5 | 0% |
| **VI** | **46** | **73** | **36%** |
| 6/30/2012 | 1 | 5 | 17% |
| 7/31/2012 | 0 | 4 | 0% |
| 8/31/2012 | 5 | 2 | 71% |
| 9/30/2012 | 0 | 9 | 0% |
| 10/31/2012 | 7 | 3 | 70% |
| 11/30/2012 | 10 | 8 | 56% |
| 12/31/2012 | 2 | 13 | 13% |
| 1/31/2013 | 4 | 11 | 27% |
| 2/28/2013 | 7 | 9 | 44% |
| 3/31/2013 | 3 | 6 | 33% |
| 4/30/2013 | 7 | 3 | 70% |
| **Grand Total** | **1036** | **829** | **49%** |

# Ex. 22A



Children Ages 14-20 Receiving Independent Living Services As Set Forth In Service Plan,
By Practice Model Fully Implemented Date, By Region
12-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWBRD16]

*Relevant to MSA III.B.7.e.1., page 43.

**Ex. 22B**

| Row Labels | Sum of Number of Children Ages 14-20 Receiving Independent Living Services | Sum of Number of Children Ages 14-20 Not Receiving Independent Living Services | Average of Percent of Children Ages 14-20 Receiving Independent Living Services |
|---|---|---|---|
| **August 2012** | | | |
| **II-W** | **612** | **185** | **77%** |
| 6/30/2012 | 48 | 24 | 67% |
| 7/31/2012 | 50 | 22 | 69% |
| 8/31/2012 | 48 | 25 | 66% |
| 9/30/2012 | 52 | 20 | 72% |
| 10/31/2012 | 55 | 16 | 77% |
| 11/30/2012 | 58 | 13 | 82% |
| 12/31/2012 | 60 | 14 | 81% |
| 1/31/2013 | 61 | 11 | 85% |
| 2/28/2013 | 60 | 13 | 82% |
| 3/31/2013 | 60 | 14 | 81% |
| 4/30/2013 | 60 | 13 | 82% |
| **I-S** | **653** | **355** | **65%** |
| 6/30/2012 | 56 | 36 | 61% |
| 7/31/2012 | 58 | 30 | 66% |
| 8/31/2012 | 57 | 31 | 65% |
| 9/30/2012 | 56 | 34 | 62% |
| 10/31/2012 | 57 | 34 | 63% |
| 11/30/2012 | 60 | 33 | 65% |
| 12/31/2012 | 62 | 30 | 67% |
| 1/31/2013 | 60 | 31 | 66% |
| 2/28/2013 | 63 | 32 | 66% |
| 3/31/2013 | 60 | 36 | 63% |
| 4/30/2013 | 64 | 28 | 70% |
| **February 2013** | | | |
| **V-W** | **538** | **287** | **65%** |
| 6/30/2012 | 52 | 27 | 66% |
| 7/31/2012 | 56 | 25 | 69% |
| 8/31/2012 | 56 | 26 | 68% |
| 9/30/2012 | 53 | 25 | 68% |
| 10/31/2012 | 52 | 24 | 68% |
| 11/30/2012 | 46 | 30 | 61% |
| 12/31/2012 | 50 | 22 | 69% |
| 1/31/2013 | 48 | 29 | 62% |
| 2/28/2013 | 44 | 29 | 60% |
| 3/31/2013 | 43 | 24 | 64% |
| 4/30/2013 | 38 | 26 | 59% |
| **August 2013** | | | |
| **III-S** | **694** | **1669** | **29%** |
| 6/30/2012 | 65 | 150 | 30% |
| 7/31/2012 | 63 | 154 | 29% |
| 8/31/2012 | 64 | 151 | 30% |

| | | | |
|---|---|---|---|
| 9/30/2012 | 66 | 150 | 31% |
| 10/31/2012 | 61 | 151 | 29% |
| 11/30/2012 | 56 | 161 | 26% |
| 12/31/2012 | 55 | 157 | 26% |
| 1/31/2013 | 59 | 154 | 28% |
| 2/28/2013 | 62 | 151 | 29% |
| 3/31/2013 | 70 | 147 | 32% |
| 4/30/2013 | 73 | 143 | 34% |
| **I-N** | **434** | **903** | **32%** |
| 6/30/2012 | 47 | 75 | 39% |
| 7/31/2012 | 42 | 82 | 34% |
| 8/31/2012 | 41 | 85 | 33% |
| 9/30/2012 | 45 | 83 | 35% |
| 10/31/2012 | 41 | 84 | 33% |
| 11/30/2012 | 37 | 84 | 31% |
| 12/31/2012 | 37 | 81 | 31% |
| 1/31/2013 | 35 | 82 | 30% |
| 2/28/2013 | 37 | 81 | 31% |
| 3/31/2013 | 33 | 83 | 28% |
| 4/30/2013 | 39 | 83 | 32% |
| **IV-N** | **557** | **212** | **72%** |
| 6/30/2012 | 45 | 24 | 65% |
| 7/31/2012 | 53 | 17 | 76% |
| 8/31/2012 | 53 | 18 | 75% |
| 9/30/2012 | 53 | 20 | 73% |
| 10/31/2012 | 53 | 17 | 76% |
| 11/30/2012 | 52 | 16 | 76% |
| 12/31/2012 | 52 | 16 | 76% |
| 1/31/2013 | 50 | 21 | 70% |
| 2/28/2013 | 48 | 24 | 67% |
| 3/31/2013 | 48 | 21 | 70% |
| 4/30/2013 | 50 | 18 | 74% |
| **IV-S** | **166** | **217** | **43%** |
| 6/30/2012 | 12 | 22 | 35% |
| 7/31/2012 | 12 | 22 | 35% |
| 8/31/2012 | 13 | 23 | 36% |
| 9/30/2012 | 13 | 20 | 39% |
| 10/31/2012 | 12 | 19 | 39% |
| 11/30/2012 | 15 | 21 | 42% |
| 12/31/2012 | 17 | 18 | 49% |
| 1/31/2013 | 17 | 17 | 50% |
| 2/28/2013 | 17 | 18 | 49% |
| 3/31/2013 | 18 | 19 | 49% |
| 4/30/2013 | 20 | 18 | 53% |
| **February 2014** | | | |
| **V-E** | **473** | **986** | **32%** |
| 6/30/2012 | 44 | 91 | 33% |

| | | | |
|---|---|---|---|
| 7/31/2012 | 42 | 94 | 31% |
| 8/31/2012 | 40 | 94 | 30% |
| 9/30/2012 | 39 | 95 | 29% |
| 10/31/2012 | 39 | 98 | 28% |
| 11/30/2012 | 40 | 93 | 30% |
| 12/31/2012 | 42 | 91 | 32% |
| 1/31/2013 | 40 | 90 | 31% |
| 2/28/2013 | 44 | 88 | 33% |
| 3/31/2013 | 49 | 79 | 38% |
| 4/30/2013 | 54 | 73 | 43% |
| **August 2014** | | | |
| **III-N** | **344** | **829** | **29%** |
| 6/30/2012 | 30 | 68 | 31% |
| 7/31/2012 | 28 | 71 | 28% |
| 8/31/2012 | 25 | 78 | 24% |
| 9/30/2012 | 27 | 76 | 26% |
| 10/31/2012 | 30 | 76 | 28% |
| 11/30/2012 | 28 | 77 | 27% |
| 12/31/2012 | 31 | 75 | 29% |
| 1/31/2013 | 33 | 77 | 30% |
| 2/28/2013 | 36 | 76 | 32% |
| 3/31/2013 | 35 | 77 | 31% |
| 4/30/2013 | 41 | 78 | 34% |
| **VII-E** | **461** | **696** | **40%** |
| 6/30/2012 | 40 | 68 | 37% |
| 7/31/2012 | 39 | 66 | 37% |
| 8/31/2012 | 38 | 68 | 36% |
| 9/30/2012 | 37 | 70 | 35% |
| 10/31/2012 | 39 | 63 | 38% |
| 11/30/2012 | 38 | 60 | 39% |
| 12/31/2012 | 43 | 59 | 42% |
| 1/31/2013 | 47 | 61 | 44% |
| 2/28/2013 | 47 | 63 | 43% |
| 3/31/2013 | 46 | 60 | 43% |
| 4/30/2013 | 47 | 58 | 45% |
| **February 2015** | | | |
| **II-E** | **151** | **117** | **56%** |
| 6/30/2012 | 12 | 13 | 48% |
| 7/31/2012 | 13 | 12 | 52% |
| 8/31/2012 | 15 | 10 | 60% |
| 9/30/2012 | 14 | 9 | 61% |
| 10/31/2012 | 13 | 10 | 57% |
| 11/30/2012 | 12 | 12 | 50% |
| 12/31/2012 | 12 | 12 | 50% |
| 1/31/2013 | 13 | 12 | 52% |
| 2/28/2013 | 15 | 10 | 60% |
| 3/31/2013 | 16 | 10 | 62% |

| | | | |
|---|---|---|---|
| 4/30/2013 | 16 | 7 | 70% |
| **VI** | **771** | **727** | **51%** |
| 6/30/2012 | 70 | 64 | 52% |
| 7/31/2012 | 70 | 62 | 53% |
| 8/31/2012 | 73 | 62 | 54% |
| 9/30/2012 | 73 | 63 | 54% |
| 10/31/2012 | 68 | 72 | 49% |
| 11/30/2012 | 66 | 72 | 48% |
| 12/31/2012 | 69 | 64 | 52% |
| 1/31/2013 | 68 | 66 | 51% |
| 2/28/2013 | 70 | 69 | 50% |
| 3/31/2013 | 72 | 66 | 52% |
| 4/30/2013 | 72 | 67 | 52% |
| **VII-W** | **506** | **1134** | **31%** |
| 6/30/2012 | 35 | 97 | 27% |
| 7/31/2012 | 32 | 102 | 24% |
| 8/31/2012 | 36 | 105 | 26% |
| 9/30/2012 | 37 | 109 | 25% |
| 10/31/2012 | 42 | 105 | 29% |
| 11/30/2012 | 41 | 108 | 28% |
| 12/31/2012 | 45 | 103 | 30% |
| 1/31/2013 | 54 | 98 | 36% |
| 2/28/2013 | 60 | 98 | 38% |
| 3/31/2013 | 62 | 101 | 38% |
| 4/30/2013 | 62 | 108 | 36% |
| **Grand Total** | **6360** | **8317** | **48%** |

# Ex. 23A



**Children With a Permanency Plan By Their 30th Day of Custody,**
**By Practice Model Fully Implemented Date, By Region**
**12-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS312]

MSA requires that by date Region fully implements, 90% of children shall have a permanency plan within 30 calendar days of their entry into care consistent with MSA requirement.

Statewide Performance as of 4/30/13 = 26%

Regions By Practice Model Full Implementation Date

- ▇ Sum of Number of Children Who Did Not Have a Permanency Plan By Their 30th Day of Custody
- ▇ Sum of Number of Children Who Had a Permanency Plan By Their 30th Day of Custody
- ▲ Sum of Percent of Children Who Had a Permanency Plan By Their 30th Day of Custody

*Relevant to MSA III.B.3.a.6.a., page 36, and III.B.3.a.1. and 2., page 35.  Neither MWLS312 nor this chart reflect performance related to full requirement.

**Ex. 23B**

| Row Labels | Sum of Number of Children Who Did Not Have a Permanency Plan By Their 30th Day of Custody | Sum of Number of Children Who Had a Permanency Plan By Their 30th Day of Custody | Average of Percent of Children Who Had a Permanency Plan By Their 30th Day of Custody |
|---|---|---|---|
| **August 2012** | | | |
| **I-S** | **1059** | **1428** | **58%** |
| 6/30/2012 | 142 | 125 | 47% |
| 7/31/2012 | 128 | 134 | 51% |
| 8/31/2012 | 117 | 122 | 51% |
| 9/30/2012 | 110 | 126 | 53% |
| 10/31/2012 | 96 | 137 | 59% |
| 11/30/2012 | 79 | 145 | 65% |
| 12/31/2012 | 75 | 150 | 67% |
| 1/31/2013 | 73 | 144 | 66% |
| 2/28/2013 | 60 | 138 | 70% |
| 3/31/2013 | 81 | 113 | 58% |
| 4/30/2013 | 98 | 94 | 49% |
| **II-W** | **269** | **466** | **63%** |
| 6/30/2012 | 21 | 43 | 67% |
| 7/31/2012 | 23 | 47 | 67% |
| 8/31/2012 | 22 | 42 | 66% |
| 9/30/2012 | 24 | 49 | 67% |
| 10/31/2012 | 23 | 43 | 65% |
| 11/30/2012 | 21 | 45 | 68% |
| 12/31/2012 | 21 | 45 | 68% |
| 1/31/2013 | 24 | 44 | 65% |
| 2/28/2013 | 25 | 39 | 61% |
| 3/31/2013 | 32 | 39 | 55% |
| 4/30/2013 | 33 | 30 | 48% |
| **February 2013** | | | |
| **V-W** | **297** | **503** | **62%** |
| 6/30/2012 | 21 | 60 | 74% |
| 7/31/2012 | 22 | 58 | 73% |
| 8/31/2012 | 20 | 60 | 75% |
| 9/30/2012 | 19 | 56 | 75% |
| 10/31/2012 | 20 | 49 | 71% |
| 11/30/2012 | 24 | 46 | 66% |
| 12/31/2012 | 27 | 44 | 62% |
| 1/31/2013 | 28 | 38 | 58% |
| 2/28/2013 | 36 | 37 | 51% |
| 3/31/2013 | 37 | 31 | 46% |
| 4/30/2013 | 43 | 24 | 36% |
| **August 2013** | | | |
| **III-S** | **2172** | **763** | **26%** |
| 6/30/2012 | 195 | 61 | 24% |

| | | | |
|---|---|---|---|
| 7/31/2012 | 197 | 59 | 23% |
| 8/31/2012 | 193 | 63 | 25% |
| 9/30/2012 | 212 | 65 | 23% |
| 10/31/2012 | 190 | 75 | 28% |
| 11/30/2012 | 174 | 81 | 32% |
| 12/31/2012 | 174 | 81 | 32% |
| 1/31/2013 | 187 | 77 | 29% |
| 2/28/2013 | 204 | 72 | 26% |
| 3/31/2013 | 209 | 65 | 24% |
| 4/30/2013 | 237 | 64 | 21% |
| **I-N** | **1351** | **600** | **31%** |
| 6/30/2012 | 131 | 52 | 28% |
| 7/31/2012 | 131 | 50 | 28% |
| 8/31/2012 | 132 | 51 | 28% |
| 9/30/2012 | 133 | 59 | 31% |
| 10/31/2012 | 134 | 62 | 32% |
| 11/30/2012 | 126 | 59 | 32% |
| 12/31/2012 | 116 | 62 | 35% |
| 1/31/2013 | 105 | 61 | 37% |
| 2/28/2013 | 101 | 54 | 35% |
| 3/31/2013 | 122 | 48 | 28% |
| 4/30/2013 | 120 | 42 | 26% |
| **IV-N** | **728** | **387** | **35%** |
| 6/30/2012 | 77 | 39 | 34% |
| 7/31/2012 | 69 | 40 | 37% |
| 8/31/2012 | 67 | 40 | 37% |
| 9/30/2012 | 65 | 41 | 39% |
| 10/31/2012 | 61 | 36 | 37% |
| 11/30/2012 | 66 | 35 | 35% |
| 12/31/2012 | 70 | 35 | 33% |
| 1/31/2013 | 65 | 34 | 34% |
| 2/28/2013 | 66 | 35 | 35% |
| 3/31/2013 | 58 | 28 | 33% |
| 4/30/2013 | 64 | 24 | 27% |
| **IV-S** | **573** | **557** | **49%** |
| 6/30/2012 | 76 | 60 | 44% |
| 7/31/2012 | 72 | 57 | 44% |
| 8/31/2012 | 58 | 60 | 51% |
| 9/30/2012 | 57 | 64 | 53% |
| 10/31/2012 | 48 | 62 | 56% |
| 11/30/2012 | 39 | 56 | 59% |
| 12/31/2012 | 42 | 52 | 55% |
| 1/31/2013 | 42 | 52 | 55% |
| 2/28/2013 | 44 | 41 | 48% |
| 3/31/2013 | 48 | 27 | 36% |
| 4/30/2013 | 47 | 26 | 36% |

**February 2014**

| | | | |
|---|---|---|---|
| **V-E** | **1063** | **571** | **35%** |
| 6/30/2012 | 93 | 35 | 27% |
| 7/31/2012 | 99 | 46 | 32% |
| 8/31/2012 | 103 | 45 | 30% |
| 9/30/2012 | 99 | 43 | 30% |
| 10/31/2012 | 88 | 60 | 41% |
| 11/30/2012 | 89 | 61 | 41% |
| 12/31/2012 | 96 | 64 | 40% |
| 1/31/2013 | 96 | 59 | 38% |
| 2/28/2013 | 100 | 55 | 35% |
| 3/31/2013 | 101 | 53 | 34% |
| 4/30/2013 | 99 | 50 | 34% |
| **August 2014** | | | |
| **III-N** | **1322** | **495** | **27%** |
| 6/30/2012 | 114 | 49 | 30% |
| 7/31/2012 | 118 | 44 | 27% |
| 8/31/2012 | 125 | 45 | 26% |
| 9/30/2012 | 124 | 45 | 27% |
| 10/31/2012 | 134 | 46 | 26% |
| 11/30/2012 | 119 | 46 | 28% |
| 12/31/2012 | 118 | 51 | 30% |
| 1/31/2013 | 114 | 50 | 30% |
| 2/28/2013 | 112 | 43 | 28% |
| 3/31/2013 | 120 | 39 | 25% |
| 4/30/2013 | 124 | 37 | 23% |
| **VII-E** | **1021** | **675** | **40%** |
| 6/30/2012 | 93 | 65 | 41% |
| 7/31/2012 | 87 | 66 | 43% |
| 8/31/2012 | 83 | 71 | 46% |
| 9/30/2012 | 74 | 66 | 47% |
| 10/31/2012 | 73 | 64 | 47% |
| 11/30/2012 | 80 | 67 | 46% |
| 12/31/2012 | 87 | 65 | 43% |
| 1/31/2013 | 97 | 63 | 39% |
| 2/28/2013 | 98 | 54 | 36% |
| 3/31/2013 | 124 | 48 | 28% |
| 4/30/2013 | 125 | 46 | 27% |
| **February 2015** | | | |
| **VII-W** | **6078** | **730** | **11%** |
| 6/30/2012 | 519 | 82 | 14% |
| 7/31/2012 | 526 | 75 | 12% |
| 8/31/2012 | 527 | 79 | 13% |
| 9/30/2012 | 539 | 75 | 12% |
| 10/31/2012 | 553 | 69 | 11% |
| 11/30/2012 | 544 | 63 | 10% |
| 12/31/2012 | 564 | 70 | 11% |
| 1/31/2013 | 566 | 70 | 11% |

|  |  |  |  |
|---|---|---|---|
| 2/28/2013 | 572 | 54 | 9% |
| 3/31/2013 | 585 | 47 | 7% |
| 4/30/2013 | 583 | 46 | 7% |
| **VI** | **1047** | **1278** | **55%** |
| 6/30/2012 | 78 | 113 | 59% |
| 7/31/2012 | 75 | 110 | 59% |
| 8/31/2012 | 81 | 105 | 56% |
| 9/30/2012 | 92 | 128 | 58% |
| 10/31/2012 | 97 | 130 | 57% |
| 11/30/2012 | 93 | 135 | 59% |
| 12/31/2012 | 90 | 131 | 59% |
| 1/31/2013 | 96 | 125 | 57% |
| 2/28/2013 | 102 | 115 | 53% |
| 3/31/2013 | 123 | 98 | 44% |
| 4/30/2013 | 120 | 88 | 42% |
| **II-E** | **163** | **268** | **62%** |
| 6/30/2012 | 17 | 21 | 55% |
| 7/31/2012 | 18 | 22 | 55% |
| 8/31/2012 | 15 | 26 | 63% |
| 9/30/2012 | 11 | 28 | 72% |
| 10/31/2012 | 10 | 23 | 70% |
| 11/30/2012 | 10 | 29 | 74% |
| 12/31/2012 | 10 | 27 | 73% |
| 1/31/2013 | 15 | 26 | 63% |
| 2/28/2013 | 17 | 23 | 58% |
| 3/31/2013 | 19 | 23 | 55% |
| 4/30/2013 | 21 | 20 | 49% |
| **Grand Total** | **17143** | **8721** | **43%** |

**Ex. 24A**



**Children Leaving State Custody and Reason, By Practice Model Fully Implemented Date, By Region, and Percentage of Children Reunified With Parent or Caretaker In Under 12 Months From Latest Removal**

**12-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13**

**[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWBRD05]**

Relevant to MSA III.C.1.a.1., page 45.

**Ex. 24B**

| Row Labels | Sum of Number of Children Reunified With Parents or Caretaker < 12 Months | Sum of Number of Children Reunified With Parents or Caretaker >12 Months | Sum of Adoption | Sum of Guardianship | Sum of Living With Other Relatives | Sum of Missing | Sum of Transfer to Another Agency | Sum of Death of a Child | Sum of Runaway | Sum of Emancipation | Average of Percent of Children Reunified With Parents or Caretaker < 12 Months |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **August 2012** | | | | | | | | | | | |
| **II-W** | **145** | **222** | **180** | **7** | **55** | **22** | **0** | **5** | **0** | **92** | **39%** |
| 6/30/2012 | 16 | 21 | 14 | 1 | 6 | 2 | 0 | 0 | 0 | 12 | 43% |
| 7/31/2012 | 15 | 23 | 16 | 1 | 6 | 2 | 0 | 0 | 0 | 12 | 39% |
| 8/31/2012 | 17 | 24 | 13 | 1 | 6 | 2 | 0 | 0 | 0 | 11 | 41% |
| 9/30/2012 | 16 | 20 | 12 | 1 | 3 | 2 | 0 | 0 | 0 | 9 | 44% |
| 10/31/2012 | 11 | 21 | 15 | 1 | 2 | 2 | 0 | 0 | 0 | 8 | 34% |
| 11/30/2012 | 15 | 13 | 12 | 2 | 16 | 0 | 0 | 1 | 0 | 10 | 54% |
| 12/31/2012 | 10 | 19 | 21 | 0 | 2 | 2 | 0 | 0 | 0 | 7 | 34% |
| 1/31/2013 | 9 | 19 | 19 | 0 | 3 | 3 | 0 | 1 | 0 | 5 | 32% |
| 2/28/2013 | 13 | 20 | 18 | 0 | 3 | 3 | 0 | 1 | 0 | 6 | 39% |
| 3/31/2013 | 13 | 21 | 19 | 0 | 3 | 2 | 0 | 1 | 0 | 6 | 38% |
| 4/30/2013 | 10 | 21 | 21 | 0 | 5 | 2 | 0 | 1 | 0 | 6 | 32% |
| **I-S** | **972** | **759** | **537** | **98** | **194** | **33** | **18** | **0** | **15** | **66** | **56%** |
| 6/30/2012 | 77 | 70 | 52 | 7 | 19 | 3 | 2 | 0 | 1 | 1 | 52% |
| 7/31/2012 | 75 | 68 | 53 | 8 | 16 | 3 | 2 | 0 | 2 | 1 | 52% |
| 8/31/2012 | 83 | 67 | 52 | 9 | 12 | 3 | 3 | 0 | 2 | 4 | 55% |
| 9/30/2012 | 84 | 71 | 51 | 7 | 11 | 3 | 3 | 0 | 2 | 4 | 54% |
| 10/31/2012 | 84 | 69 | 51 | 7 | 14 | 2 | 3 | 0 | 2 | 6 | 55% |
| 11/30/2012 | 68 | 86 | 42 | 16 | 27 | 3 | 0 | 0 | 0 | 0 | 44% |
| 12/31/2012 | 89 | 61 | 43 | 9 | 17 | 3 | 1 | 0 | 2 | 9 | 59% |
| 1/31/2013 | 97 | 70 | 46 | 9 | 16 | 3 | 1 | 0 | 1 | 10 | 58% |
| 2/28/2013 | 107 | 69 | 48 | 10 | 21 | 4 | 1 | 0 | 1 | 10 | 61% |
| 3/31/2013 | 107 | 65 | 49 | 8 | 21 | 3 | 1 | 0 | 1 | 10 | 62% |
| 4/30/2013 | 101 | 63 | 50 | 8 | 20 | 3 | 1 | 0 | 1 | 11 | 62% |
| **February 2013** | | | | | | | | | | | |
| **V-W** | **275** | **152** | **275** | **80** | **187** | **9** | **26** | **0** | **42** | **68** | **63%** |
| 6/30/2012 | 28 | 14 | 28 | 7 | 24 | 0 | 3 | 0 | 2 | 7 | 67% |
| 7/31/2012 | 28 | 14 | 30 | 7 | 26 | 0 | 3 | 0 | 4 | 7 | 67% |
| 8/31/2012 | 25 | 14 | 27 | 7 | 22 | 0 | 2 | 0 | 4 | 7 | 64% |
| 9/30/2012 | 25 | 12 | 26 | 8 | 22 | 0 | 2 | 0 | 5 | 7 | 68% |
| 10/31/2012 | 21 | 13 | 29 | 8 | 13 | 0 | 2 | 0 | 5 | 6 | 62% |
| 11/30/2012 | 48 | 14 | 27 | 5 | 34 | 3 | 4 | 0 | 0 | 5 | 77% |
| 12/31/2012 | 20 | 13 | 27 | 8 | 6 | 0 | 2 | 0 | 5 | 7 | 61% |
| 1/31/2013 | 20 | 12 | 27 | 8 | 8 | 0 | 2 | 0 | 5 | 7 | 63% |
| 2/28/2013 | 21 | 13 | 22 | 8 | 10 | 0 | 2 | 0 | 4 | 5 | 62% |
| 3/31/2013 | 19 | 15 | 15 | 7 | 11 | 2 | 2 | 0 | 4 | 5 | 56% |
| 4/30/2013 | 20 | 18 | 17 | 7 | 11 | 4 | 2 | 0 | 4 | 5 | 53% |
| **August 2013** | | | | | | | | | | | |
| **IV-N** | **475** | **465** | **221** | **263** | **165** | **7** | **44** | **0** | **17** | **79** | **51%** |
| 6/30/2012 | 39 | 31 | 19 | 14 | 12 | 0 | 1 | 0 | 1 | 7 | 56% |
| 7/31/2012 | 45 | 37 | 19 | 15 | 12 | 1 | 1 | 0 | 1 | 7 | 55% |
| 8/31/2012 | 51 | 46 | 18 | 28 | 16 | 0 | 1 | 0 | 1 | 8 | 53% |
| 9/30/2012 | 46 | 52 | 21 | 28 | 16 | 0 | 1 | 0 | 2 | 8 | 47% |
| 10/31/2012 | 40 | 54 | 18 | 32 | 18 | 0 | 7 | 0 | 2 | 8 | 43% |
| 11/30/2012 | 49 | 34 | 18 | 8 | 10 | 1 | 1 | 0 | 0 | 8 | 59% |
| 12/31/2012 | 41 | 42 | 21 | 29 | 16 | 1 | 7 | 0 | 2 | 6 | 49% |
| 1/31/2013 | 40 | 41 | 21 | 28 | 17 | 1 | 6 | 0 | 2 | 7 | 49% |
| 2/28/2013 | 40 | 44 | 21 | 28 | 17 | 1 | 6 | 0 | 2 | 7 | 48% |
| 3/31/2013 | 41 | 42 | 24 | 28 | 15 | 1 | 6 | 0 | 2 | 7 | 49% |
| 4/30/2013 | 43 | 42 | 21 | 25 | 16 | 1 | 7 | 0 | 2 | 6 | 51% |
| **IV-S** | **341** | **328** | **322** | **62** | **230** | **31** | **0** | **0** | **10** | **17** | **51%** |
| 6/30/2012 | 28 | 41 | 36 | 6 | 20 | 0 | 0 | 0 | 1 | 1 | 41% |
| 7/31/2012 | 33 | 38 | 36 | 6 | 20 | 0 | 0 | 0 | 1 | 1 | 46% |
| 8/31/2012 | 31 | 39 | 39 | 7 | 17 | 2 | 0 | 0 | 1 | 1 | 44% |
| 9/30/2012 | 27 | 30 | 35 | 7 | 18 | 2 | 0 | 0 | 0 | 1 | 47% |
| 10/31/2012 | 27 | 24 | 31 | 7 | 16 | 2 | 0 | 0 | 0 | 1 | 53% |
| 11/30/2012 | 46 | 38 | 25 | 4 | 15 | 1 | 0 | 0 | 2 | 1 | 55% |
| 12/31/2012 | 28 | 27 | 23 | 7 | 21 | 4 | 0 | 0 | 1 | 2 | 51% |
| 1/31/2013 | 30 | 26 | 23 | 7 | 25 | 2 | 0 | 0 | 1 | 2 | 54% |
| 2/28/2013 | 29 | 23 | 27 | 4 | 26 | 6 | 0 | 0 | 1 | 2 | 56% |
| 3/31/2013 | 31 | 22 | 24 | 4 | 26 | 6 | 0 | 0 | 1 | 3 | 58% |
| 4/30/2013 | 31 | 20 | 23 | 3 | 26 | 6 | 0 | 0 | 1 | 2 | 61% |
| **III-S** | **686** | **533** | **226** | **15** | **923** | **97** | **21** | **7** | **78** | **71** | **56%** |
| 6/30/2012 | 54 | 35 | 24 | 2 | 96 | 6 | 2 | 0 | 4 | 6 | 61% |
| 7/31/2012 | 57 | 44 | 26 | 2 | 90 | 7 | 2 | 0 | 6 | 5 | 56% |
| 8/31/2012 | 52 | 60 | 14 | 2 | 83 | 6 | 2 | 1 | 6 | 6 | 46% |
| 9/30/2012 | 59 | 57 | 17 | 1 | 84 | 6 | 2 | 1 | 7 | 7 | 51% |
| 10/31/2012 | 67 | 48 | 18 | 1 | 91 | 5 | 2 | 1 | 7 | 7 | 58% |
| 11/30/2012 | 100 | 47 | 23 | 4 | 134 | 15 | 2 | 1 | 3 | 11 | 68% |
| 12/31/2012 | 60 | 48 | 24 | 1 | 81 | 4 | 2 | 1 | 9 | 5 | 56% |
| 1/31/2013 | 58 | 46 | 25 | 1 | 67 | 5 | 2 | 1 | 9 | 6 | 56% |
| 2/28/2013 | 58 | 46 | 19 | 1 | 66 | 9 | 2 | 1 | 9 | 6 | 56% |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2013 | 63 | 50 | 18 | 0 | 65 | 12 | 2 | 0 | 9 | 6 | 56% |
| 4/30/2013 | 58 | 52 | 18 | 0 | 66 | 22 | 1 | 0 | 9 | 6 | 53% |
| **I-N** | **843** | **645** | **643** | **85** | **148** | **83** | **9** | **5** | **5** | **174** | **56%** |
| 6/30/2012 | 83 | 47 | 54 | 6 | 15 | 5 | 1 | 0 | 2 | 20 | 64% |
| 7/31/2012 | 84 | 55 | 57 | 8 | 13 | 5 | 1 | 0 | 1 | 20 | 60% |
| 8/31/2012 | 82 | 60 | 66 | 8 | 13 | 6 | 1 | 0 | 0 | 21 | 58% |
| 9/30/2012 | 83 | 56 | 73 | 9 | 12 | 6 | 1 | 1 | 0 | 20 | 60% |
| 10/31/2012 | 82 | 62 | 74 | 10 | 13 | 8 | 1 | 1 | 0 | 19 | 57% |
| 11/30/2012 | 104 | 58 | 19 | 2 | 17 | 3 | 2 | 0 | 2 | 13 | 64% |
| 12/31/2012 | 71 | 65 | 66 | 9 | 14 | 5 | 1 | 1 | 0 | 14 | 52% |
| 1/31/2013 | 62 | 64 | 67 | 9 | 15 | 6 | 1 | 1 | 0 | 15 | 49% |
| 2/28/2013 | 66 | 64 | 58 | 9 | 12 | 8 | 0 | 1 | 0 | 12 | 51% |
| 3/31/2013 | 63 | 61 | 55 | 9 | 12 | 14 | 0 | 0 | 0 | 10 | 51% |
| 4/30/2013 | 63 | 53 | 54 | 6 | 12 | 17 | 0 | 0 | 0 | 10 | 54% |
| **February 2014** | | | | | | | | | | | |
| **V-E** | **561** | **454** | **239** | **109** | **242** | **105** | **8** | **0** | **60** | **65** | **55%** |
| 6/30/2012 | 58 | 49 | 26 | 10 | 26 | 13 | 1 | 0 | 6 | 8 | 54% |
| 7/31/2012 | 47 | 49 | 26 | 9 | 24 | 13 | 2 | 0 | 5 | 8 | 49% |
| 8/31/2012 | 47 | 51 | 26 | 9 | 27 | 11 | 2 | 0 | 5 | 6 | 48% |
| 9/30/2012 | 37 | 50 | 14 | 8 | 25 | 5 | 1 | 0 | 6 | 6 | 43% |
| 10/31/2012 | 36 | 48 | 14 | 9 | 23 | 6 | 1 | 0 | 6 | 6 | 43% |
| 11/30/2012 | 117 | 58 | 29 | 7 | 31 | 12 | 1 | 0 | 6 | 8 | 67% |
| 12/31/2012 | 37 | 34 | 14 | 8 | 22 | 5 | 0 | 0 | 6 | 5 | 52% |
| 1/31/2013 | 41 | 30 | 18 | 10 | 17 | 8 | 0 | 0 | 6 | 5 | 58% |
| 2/28/2013 | 45 | 31 | 21 | 13 | 13 | 10 | 0 | 0 | 5 | 5 | 59% |
| 3/31/2013 | 47 | 27 | 24 | 13 | 16 | 9 | 0 | 0 | 5 | 4 | 64% |
| 4/30/2013 | 49 | 27 | 27 | 13 | 18 | 13 | 0 | 0 | 4 | 4 | 64% |
| **August 2014** | | | | | | | | | | | |
| **VII-E** | **831** | **500** | **461** | **122** | **230** | **59** | **7** | **0** | **0** | **36** | **61%** |
| 6/30/2012 | 82 | 51 | 49 | 8 | 23 | 3 | 2 | 0 | 0 | 0 | 62% |
| 7/31/2012 | 77 | 48 | 49 | 15 | 24 | 4 | 1 | 0 | 0 | 1 | 62% |
| 8/31/2012 | 84 | 47 | 40 | 13 | 20 | 4 | 0 | 0 | 0 | 2 | 64% |
| 9/30/2012 | 80 | 54 | 52 | 13 | 20 | 5 | 0 | 0 | 0 | 2 | 60% |
| 10/31/2012 | 82 | 52 | 55 | 12 | 25 | 3 | 0 | 0 | 0 | 4 | 61% |
| 11/30/2012 | 133 | 44 | 48 | 11 | 18 | 6 | 4 | 0 | 0 | 4 | 75% |
| 12/31/2012 | 73 | 44 | 35 | 10 | 22 | 3 | 0 | 0 | 0 | 4 | 62% |
| 1/31/2013 | 72 | 45 | 33 | 8 | 22 | 3 | 0 | 0 | 0 | 4 | 62% |
| 2/28/2013 | 55 | 41 | 35 | 10 | 21 | 8 | 0 | 0 | 0 | 4 | 57% |
| 3/31/2013 | 50 | 37 | 33 | 10 | 19 | 7 | 0 | 0 | 0 | 5 | 57% |
| 4/30/2013 | 43 | 37 | 32 | 12 | 16 | 13 | 0 | 0 | 0 | 6 | 54% |
| **III-N** | **633** | **220** | **70** | **9** | **352** | **67** | **6** | **8** | **1** | **29** | **74%** |
| 6/30/2012 | 48 | 22 | 2 | 1 | 24 | 3 | 1 | 1 | 0 | 3 | 69% |
| 7/31/2012 | 46 | 21 | 2 | 1 | 28 | 3 | 1 | 1 | 0 | 3 | 69% |
| 8/31/2012 | 53 | 18 | 3 | 1 | 34 | 3 | 1 | 1 | 0 | 2 | 75% |
| 9/30/2012 | 58 | 17 | 5 | 1 | 34 | 1 | 1 | 1 | 0 | 2 | 77% |
| 10/31/2012 | 75 | 16 | 7 | 1 | 35 | 3 | 0 | 1 | 0 | 2 | 82% |
| 11/30/2012 | 59 | 24 | 7 | 1 | 24 | 12 | 2 | 0 | 1 | 3 | 71% |
| 12/31/2012 | 63 | 15 | 7 | 1 | 38 | 8 | 0 | 0 | 0 | 3 | 81% |
| 1/31/2013 | 57 | 19 | 10 | 1 | 39 | 8 | 0 | 0 | 0 | 3 | 75% |
| 2/28/2013 | 59 | 21 | 9 | 1 | 33 | 8 | 0 | 1 | 0 | 2 | 74% |
| 3/31/2013 | 58 | 22 | 9 | 0 | 34 | 7 | 0 | 1 | 0 | 3 | 73% |
| 4/30/2013 | 57 | 25 | 9 | 0 | 29 | 11 | 0 | 1 | 0 | 3 | 70% |
| **February 2015** | | | | | | | | | | | |
| **VI** | **821** | **512** | **468** | **171** | **260** | **59** | **1** | **1** | **17** | **113** | **62%** |
| 6/30/2012 | 80 | 45 | 53 | 17 | 25 | 8 | 0 | 0 | 2 | 8 | 64% |
| 7/31/2012 | 79 | 48 | 48 | 18 | 26 | 8 | 0 | 0 | 2 | 7 | 62% |
| 8/31/2012 | 77 | 50 | 36 | 19 | 24 | 4 | 0 | 0 | 2 | 6 | 61% |
| 9/30/2012 | 84 | 42 | 35 | 17 | 23 | 4 | 0 | 0 | 2 | 9 | 67% |
| 10/31/2012 | 81 | 43 | 35 | 13 | 25 | 4 | 0 | 0 | 2 | 10 | 65% |
| 11/30/2012 | 69 | 56 | 78 | 27 | 22 | 5 | 1 | 1 | 2 | 15 | 55% |
| 12/31/2012 | 75 | 48 | 35 | 15 | 26 | 5 | 0 | 0 | 1 | 11 | 61% |
| 1/31/2013 | 69 | 45 | 36 | 14 | 23 | 6 | 0 | 0 | 1 | 11 | 61% |
| 2/28/2013 | 71 | 49 | 36 | 11 | 20 | 4 | 0 | 0 | 1 | 12 | 59% |
| 3/31/2013 | 69 | 41 | 35 | 9 | 22 | 4 | 0 | 0 | 1 | 12 | 63% |
| 4/30/2013 | 67 | 45 | 41 | 11 | 24 | 7 | 0 | 0 | 1 | 12 | 60% |
| **II-E** | **184** | **108** | **111** | **53** | **40** | **13** | **0** | **9** | **0** | **47** | **63%** |
| 6/30/2012 | 17 | 6 | 7 | 5 | 4 | 0 | 0 | 0 | 0 | 4 | 74% |
| 7/31/2012 | 18 | 7 | 7 | 5 | 4 | 2 | 0 | 1 | 0 | 4 | 72% |
| 8/31/2012 | 17 | 8 | 11 | 5 | 4 | 2 | 0 | 1 | 0 | 4 | 68% |
| 9/30/2012 | 18 | 7 | 11 | 7 | 4 | 0 | 0 | 1 | 0 | 4 | 72% |
| 10/31/2012 | 18 | 8 | 11 | 5 | 3 | 0 | 0 | 1 | 0 | 3 | 69% |
| 11/30/2012 | 14 | 14 | 9 | 2 | 6 | 3 | 0 | 0 | 0 | 3 | 50% |
| 12/31/2012 | 19 | 10 | 11 | 5 | 3 | 0 | 0 | 1 | 0 | 4 | 66% |
| 1/31/2013 | 17 | 12 | 11 | 5 | 2 | 1 | 0 | 1 | 0 | 5 | 59% |
| 2/28/2013 | 19 | 12 | 11 | 5 | 2 | 1 | 0 | 1 | 0 | 5 | 61% |
| 3/31/2013 | 17 | 13 | 11 | 5 | 5 | 2 | 0 | 1 | 0 | 5 | 57% |
| 4/30/2013 | 10 | 11 | 11 | 4 | 3 | 2 | 0 | 1 | 0 | 6 | 48% |
| **VII-W** | **2147** | **619** | **671** | **284** | **155** | **70** | **0** | **0** | **37** | **52** | **78%** |
| 6/30/2012 | 164 | 42 | 75 | 29 | 11 | 4 | 0 | 0 | 4 | 5 | 80% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2012 | 187 | 47 | 72 | 25 | 11 | 5 | 0 | 0 | 4 | 5 | 80% |
| 8/31/2012 | 185 | 50 | 61 | 21 | 11 | 6 | 0 | 0 | 4 | 5 | 79% |
| 9/30/2012 | 200 | 53 | 61 | 21 | 14 | 5 | 0 | 0 | 4 | 5 | 79% |
| 10/31/2012 | 213 | 57 | 61 | 27 | 13 | 5 | 0 | 0 | 3 | 6 | 79% |
| 11/30/2012 | 253 | 51 | 102 | 49 | 23 | 12 | 0 | 0 | 4 | 5 | 83% |
| 12/31/2012 | 199 | 60 | 47 | 25 | 13 | 4 | 0 | 0 | 4 | 4 | 77% |
| 1/31/2013 | 184 | 57 | 44 | 24 | 15 | 4 | 0 | 0 | 4 | 4 | 76% |
| 2/28/2013 | 181 | 54 | 42 | 23 | 15 | 6 | 0 | 0 | 2 | 3 | 77% |
| 3/31/2013 | 192 | 72 | 50 | 20 | 14 | 8 | 0 | 0 | 2 | 5 | 73% |
| 4/30/2013 | 189 | 76 | 56 | 20 | 15 | 11 | 0 | 0 | 2 | 5 | 71% |
| **Grand Total** | **8914** | **5517** | **4424** | **1358** | **3181** | **655** | **140** | **35** | **282** | **909** | **59%** |

**Ex. 25A**



Children in Custody for Six Months or More With an Administrative Review Every Six Months,
By Region and By Practice Model Fully Implemented Date
12-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZTACR]

Regions By Practice Model Full Implementation Date

Sum of Number of Children in Custody for 6 Months or More Without a Timely Administrative Review
Sum of Number of Children in Custody for 6 Months or More With a Timely Administrative Review
Sum of Percent of Children in Custody for 6 Months or More With a Timely Administrative Review

*Relevant to MSA III.B.3.c.4.a., page 37, and III.B.3.c.1., page 37.  Neither MWZTACR nor this chart reflect performance related to full requirement.

**Ex. 25B**

| Row Labels | Sum of Number of Children in Custody for 6 Months or More With a Timely Administrative Review | Sum of Number of Children in Custody for 6 Months or More Without a Timely Administrative Review | Average of Percent of Children in Custody for 6 Months or More With a Timely Administrative Review |
|---|---|---|---|
| **August 2012** | | | |
| **I-S** | **3730** | **291** | **93%** |
| 6/30/2012 | 339 | 5 | 99% |
| 7/31/2012 | 351 | 8 | 98% |
| 8/31/2012 | 341 | 37 | 90% |
| 9/30/2012 | 344 | 40 | 90% |
| 10/31/2012 | 348 | 39 | 90% |
| 11/30/2012 | 345 | 39 | 90% |
| 12/31/2012 | 342 | 40 | 90% |
| 1/31/2013 | 339 | 26 | 93% |
| 2/28/2013 | 330 | 22 | 94% |
| 3/31/2013 | 326 | 19 | 94% |
| 4/30/2013 | 325 | 16 | 95% |
| **II-W** | **1718** | **47** | **97%** |
| 6/30/2012 | 146 | 8 | 95% |
| 7/31/2012 | 146 | 8 | 95% |
| 8/31/2012 | 141 | 8 | 95% |
| 9/30/2012 | 149 | 10 | 94% |
| 10/31/2012 | 159 | 2 | 99% |
| 11/30/2012 | 158 | 2 | 99% |
| 12/31/2012 | 158 | 2 | 99% |
| 1/31/2013 | 156 | 2 | 99% |
| 2/28/2013 | 168 | 3 | 98% |
| 3/31/2013 | 166 | 1 | 99% |
| 4/30/2013 | 171 | 1 | 99% |
| **February 2013** | | | |
| **V-W** | **1335** | **51** | **96%** |
| 6/30/2012 | 128 | 1 | 99% |
| 7/31/2012 | 129 | 1 | 99% |
| 8/31/2012 | 126 | 1 | 99% |
| 9/30/2012 | 125 | 1 | 99% |
| 10/31/2012 | 129 | 5 | 96% |
| 11/30/2012 | 126 | 7 | 95% |
| 12/31/2012 | 116 | 7 | 94% |
| 1/31/2013 | 113 | 7 | 94% |
| 2/28/2013 | 118 | 7 | 94% |
| 3/31/2013 | 113 | 7 | 94% |
| 4/30/2013 | 112 | 7 | 94% |
| **August 2013** | | | |
| **III-S** | **4448** | **464** | **91%** |
| 6/30/2012 | 401 | 40 | 91% |
| 7/31/2012 | 400 | 37 | 92% |

| | | | |
|---|---|---|---|
| 8/31/2012 | 397 | 38 | 91% |
| 9/30/2012 | 391 | 37 | 91% |
| 10/31/2012 | 413 | 32 | 93% |
| 11/30/2012 | 416 | 31 | 93% |
| 12/31/2012 | 418 | 42 | 91% |
| 1/31/2013 | 407 | 46 | 90% |
| 2/28/2013 | 405 | 52 | 89% |
| 3/31/2013 | 399 | 53 | 88% |
| 4/30/2013 | 401 | 56 | 88% |
| **IV-N** | **2438** | **32** | **99%** |
| 6/30/2012 | 235 | 2 | 99% |
| 7/31/2012 | 236 | 3 | 99% |
| 8/31/2012 | 247 | 3 | 99% |
| 9/30/2012 | 246 | 3 | 99% |
| 10/31/2012 | 240 | 2 | 99% |
| 11/30/2012 | 233 | 2 | 99% |
| 12/31/2012 | 229 | 3 | 99% |
| 1/31/2013 | 225 | 1 | 100% |
| 2/28/2013 | 195 | 1 | 99% |
| 3/31/2013 | 182 | 5 | 97% |
| 4/30/2013 | 170 | 7 | 96% |
| **IV-S** | **1900** | **18** | **99%** |
| 6/30/2012 | 162 | 0 | 100% |
| 7/31/2012 | 170 | 0 | 100% |
| 8/31/2012 | 178 | 1 | 99% |
| 9/30/2012 | 177 | 3 | 98% |
| 10/31/2012 | 185 | 3 | 98% |
| 11/30/2012 | 182 | 3 | 98% |
| 12/31/2012 | 176 | 2 | 99% |
| 1/31/2013 | 169 | 2 | 99% |
| 2/28/2013 | 179 | 2 | 99% |
| 3/31/2013 | 163 | 1 | 99% |
| 4/30/2013 | 159 | 1 | 99% |
| **I-N** | **3189** | **26** | **99%** |
| 6/30/2012 | 304 | 2 | 99% |
| 7/31/2012 | 312 | 1 | 100% |
| 8/31/2012 | 303 | 1 | 100% |
| 9/30/2012 | 295 | 1 | 100% |
| 10/31/2012 | 286 | 3 | 99% |
| 11/30/2012 | 292 | 3 | 99% |
| 12/31/2012 | 289 | 3 | 99% |
| 1/31/2013 | 283 | 2 | 99% |
| 2/28/2013 | 286 | 2 | 99% |
| 3/31/2013 | 274 | 2 | 99% |
| 4/30/2013 | 265 | 6 | 98% |
| **February 2014** | | | |
| **V-E** | **2276** | **19** | **99%** |

| | | | |
|---|---|---|---|
| 6/30/2012 | 202 | 2 | 99% |
| 7/31/2012 | 195 | 2 | 99% |
| 8/31/2012 | 197 | 2 | 99% |
| 9/30/2012 | 195 | 2 | 99% |
| 10/31/2012 | 207 | 4 | 98% |
| 11/30/2012 | 210 | 2 | 99% |
| 12/31/2012 | 211 | 0 | 100% |
| 1/31/2013 | 213 | 0 | 100% |
| 2/28/2013 | 208 | 1 | 100% |
| 3/31/2013 | 216 | 1 | 100% |
| 4/30/2013 | 222 | 3 | 99% |
| **August 2014** | | | |
| **III-N** | **2783** | **187** | **94%** |
| 6/30/2012 | 242 | 8 | 97% |
| 7/31/2012 | 242 | 11 | 96% |
| 8/31/2012 | 243 | 13 | 95% |
| 9/30/2012 | 246 | 14 | 95% |
| 10/31/2012 | 249 | 14 | 95% |
| 11/30/2012 | 249 | 14 | 95% |
| 12/31/2012 | 255 | 17 | 94% |
| 1/31/2013 | 261 | 21 | 93% |
| 2/28/2013 | 266 | 25 | 91% |
| 3/31/2013 | 268 | 27 | 91% |
| 4/30/2013 | 262 | 23 | 92% |
| **VII-E** | **2941** | **25** | **99%** |
| 6/30/2012 | 282 | 3 | 99% |
| 7/31/2012 | 278 | 2 | 99% |
| 8/31/2012 | 285 | 3 | 99% |
| 9/30/2012 | 280 | 2 | 99% |
| 10/31/2012 | 282 | 1 | 100% |
| 11/30/2012 | 279 | 1 | 100% |
| 12/31/2012 | 260 | 1 | 100% |
| 1/31/2013 | 255 | 1 | 100% |
| 2/28/2013 | 260 | 3 | 99% |
| 3/31/2013 | 239 | 3 | 99% |
| 4/30/2013 | 241 | 5 | 98% |
| **February 2015** | | | |
| **VII-W** | **6736** | **698** | **91%** |
| 6/30/2012 | 517 | 52 | 91% |
| 7/31/2012 | 535 | 57 | 90% |
| 8/31/2012 | 563 | 56 | 91% |
| 9/30/2012 | 563 | 76 | 88% |
| 10/31/2012 | 582 | 75 | 89% |
| 11/30/2012 | 626 | 66 | 90% |
| 12/31/2012 | 618 | 61 | 91% |
| 1/31/2013 | 634 | 77 | 89% |
| 2/28/2013 | 693 | 59 | 92% |

| | | | |
|---|---|---|---|
| 3/31/2013 | 700 | 57 | 92% |
| 4/30/2013 | 705 | 62 | 92% |
| **II-E** | **823** | **68** | **93%** |
| 6/30/2012 | 78 | 6 | 93% |
| 7/31/2012 | 80 | 9 | 90% |
| 8/31/2012 | 78 | 11 | 88% |
| 9/30/2012 | 77 | 11 | 88% |
| 10/31/2012 | 74 | 8 | 90% |
| 11/30/2012 | 69 | 6 | 92% |
| 12/31/2012 | 69 | 5 | 93% |
| 1/31/2013 | 72 | 5 | 94% |
| 2/28/2013 | 76 | 3 | 96% |
| 3/31/2013 | 73 | 2 | 97% |
| 4/30/2013 | 77 | 2 | 97% |
| **VI** | **3730** | **63** | **98%** |
| 6/30/2012 | 334 | 2 | 99% |
| 7/31/2012 | 331 | 7 | 98% |
| 8/31/2012 | 338 | 6 | 98% |
| 9/30/2012 | 334 | 6 | 98% |
| 10/31/2012 | 341 | 8 | 98% |
| 11/30/2012 | 333 | 10 | 97% |
| 12/31/2012 | 331 | 4 | 99% |
| 1/31/2013 | 329 | 4 | 99% |
| 2/28/2013 | 354 | 5 | 99% |
| 3/31/2013 | 350 | 6 | 98% |
| 4/30/2013 | 355 | 5 | 99% |
| **Grand Total** | **38047** | **1989** | **96%** |

**Ex. 26A**



Children in Custody for 12 Months or More With a Timely Permanency Hearing,
By Practice Model Fully Implemented Date, By Region
12-Month Periods Ending 6/30/12, 7/31/12, 8/31/12, 9/30/12, 10/31/12, 11/30/12, 12/31/12, 1/31/13, 2/28/13, 3/31/13, and 4/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZTPHR]

*Relevant to MSA III.B.3.c.4.b., page 37, and III.B.3.c.2., page 37.

**Ex. 26B**

| Row Labels | Sum of Number of Children in Custody for 12 Months or More With a Timely Permanency Hearing | Sum of Number of Children in Custody for 12 Months or More Without a Timely Permanency Hearing | Average of Percent of Children in Custody for 12 Months or More With a Timely Permanency Hearing |
|---|---|---|---|
| **August 2012** | | | |
| **I-S** | **2613** | **701** | **79%** |
| 6/30/2012 | 233 | 76 | 75% |
| 7/31/2012 | 230 | 75 | 75% |
| 8/31/2012 | 228 | 67 | 77% |
| 9/30/2012 | 233 | 65 | 78% |
| 10/31/2012 | 241 | 62 | 80% |
| 11/30/2012 | 237 | 58 | 80% |
| 12/31/2012 | 231 | 62 | 79% |
| 1/31/2013 | 239 | 54 | 82% |
| 2/28/2013 | 251 | 56 | 82% |
| 3/31/2013 | 252 | 55 | 82% |
| 4/30/2013 | 238 | 71 | 77% |
| **II-W** | **1408** | **262** | **84%** |
| 6/30/2012 | 131 | 22 | 86% |
| 7/31/2012 | 138 | 19 | 88% |
| 8/31/2012 | 135 | 20 | 87% |
| 9/30/2012 | 128 | 23 | 85% |
| 10/31/2012 | 128 | 25 | 84% |
| 11/30/2012 | 122 | 31 | 80% |
| 12/31/2012 | 117 | 32 | 79% |
| 1/31/2013 | 123 | 28 | 81% |
| 2/28/2013 | 123 | 22 | 85% |
| 3/31/2013 | 128 | 17 | 88% |
| 4/30/2013 | 135 | 23 | 85% |
| **February 2013** | | | |
| **V-W** | **1241** | **144** | **90%** |
| 6/30/2012 | 113 | 12 | 90% |
| 7/31/2012 | 112 | 14 | 89% |
| 8/31/2012 | 118 | 12 | 91% |
| 9/30/2012 | 118 | 9 | 93% |
| 10/31/2012 | 114 | 15 | 88% |
| 11/30/2012 | 109 | 18 | 86% |
| 12/31/2012 | 110 | 15 | 88% |
| 1/31/2013 | 110 | 14 | 89% |
| 2/28/2013 | 115 | 8 | 93% |
| 3/31/2013 | 115 | 8 | 93% |
| 4/30/2013 | 107 | 19 | 85% |
| **August 2013** | | | |
| **III-S** | **1246** | **3151** | **28%** |
| 6/30/2012 | 109 | 276 | 28% |
| 7/31/2012 | 121 | 278 | 30% |

| | | | |
|---|---|---|---|
| 8/31/2012 | 115 | 280 | 29% |
| 9/30/2012 | 116 | 283 | 29% |
| 10/31/2012 | 108 | 288 | 27% |
| 11/30/2012 | 110 | 296 | 27% |
| 12/31/2012 | 114 | 293 | 28% |
| 1/31/2013 | 115 | 285 | 29% |
| 2/28/2013 | 106 | 295 | 26% |
| 3/31/2013 | 114 | 284 | 29% |
| 4/30/2013 | 118 | 293 | 29% |
| **I-N** | **2186** | **896** | **71%** |
| 6/30/2012 | 181 | 106 | 63% |
| 7/31/2012 | 192 | 104 | 65% |
| 8/31/2012 | 200 | 99 | 67% |
| 9/30/2012 | 201 | 91 | 69% |
| 10/31/2012 | 200 | 87 | 70% |
| 11/30/2012 | 208 | 85 | 71% |
| 12/31/2012 | 195 | 75 | 72% |
| 1/31/2013 | 202 | 73 | 73% |
| 2/28/2013 | 204 | 61 | 77% |
| 3/31/2013 | 204 | 61 | 77% |
| 4/30/2013 | 199 | 54 | 79% |
| **IV-N** | **1935** | **578** | **77%** |
| 6/30/2012 | 163 | 70 | 70% |
| 7/31/2012 | 172 | 66 | 72% |
| 8/31/2012 | 176 | 59 | 75% |
| 9/30/2012 | 192 | 50 | 79% |
| 10/31/2012 | 186 | 52 | 78% |
| 11/30/2012 | 176 | 45 | 80% |
| 12/31/2012 | 172 | 42 | 80% |
| 1/31/2013 | 167 | 48 | 78% |
| 2/28/2013 | 180 | 47 | 79% |
| 3/31/2013 | 182 | 47 | 79% |
| 4/30/2013 | 169 | 52 | 76% |
| **IV-S** | **1381** | **247** | **85%** |
| 6/30/2012 | 125 | 23 | 84% |
| 7/31/2012 | 128 | 22 | 85% |
| 8/31/2012 | 136 | 24 | 85% |
| 9/30/2012 | 121 | 28 | 81% |
| 10/31/2012 | 129 | 24 | 84% |
| 11/30/2012 | 126 | 24 | 84% |
| 12/31/2012 | 121 | 19 | 86% |
| 1/31/2013 | 123 | 20 | 86% |
| 2/28/2013 | 122 | 21 | 85% |
| 3/31/2013 | 123 | 20 | 86% |
| 4/30/2013 | 127 | 22 | 85% |
| **February 2014** | | | |
| **V-E** | **1613** | **633** | **71%** |

| | | | |
|---|---|---|---|
| 6/30/2012 | 173 | 54 | 76% |
| 7/31/2012 | 173 | 47 | 79% |
| 8/31/2012 | 174 | 48 | 78% |
| 9/30/2012 | 158 | 53 | 75% |
| 10/31/2012 | 155 | 56 | 73% |
| 11/30/2012 | 148 | 59 | 71% |
| 12/31/2012 | 131 | 65 | 67% |
| 1/31/2013 | 127 | 62 | 67% |
| 2/28/2013 | 124 | 63 | 66% |
| 3/31/2013 | 123 | 63 | 66% |
| 4/30/2013 | 127 | 63 | 67% |
| **August 2014** | | | |
| **III-N** | **731** | **1730** | **30%** |
| 6/30/2012 | 72 | 138 | 34% |
| 7/31/2012 | 73 | 141 | 34% |
| 8/31/2012 | 70 | 144 | 33% |
| 9/30/2012 | 67 | 147 | 31% |
| 10/31/2012 | 69 | 152 | 31% |
| 11/30/2012 | 65 | 156 | 29% |
| 12/31/2012 | 62 | 167 | 27% |
| 1/31/2013 | 62 | 172 | 26% |
| 2/28/2013 | 60 | 174 | 26% |
| 3/31/2013 | 60 | 172 | 26% |
| 4/30/2013 | 71 | 167 | 30% |
| **VII-E** | **2433** | **567** | **81%** |
| 6/30/2012 | 257 | 33 | 89% |
| 7/31/2012 | 246 | 39 | 86% |
| 8/31/2012 | 233 | 56 | 81% |
| 9/30/2012 | 227 | 54 | 81% |
| 10/31/2012 | 228 | 51 | 82% |
| 11/30/2012 | 214 | 48 | 82% |
| 12/31/2012 | 201 | 54 | 79% |
| 1/31/2013 | 200 | 57 | 78% |
| 2/28/2013 | 209 | 57 | 79% |
| 3/31/2013 | 210 | 56 | 79% |
| 4/30/2013 | 208 | 62 | 77% |
| **February 2015** | | | |
| **VII-W** | **1242** | **3859** | **24%** |
| 6/30/2012 | 98 | 322 | 23% |
| 7/31/2012 | 89 | 315 | 22% |
| 8/31/2012 | 91 | 323 | 22% |
| 9/30/2012 | 94 | 334 | 22% |
| 10/31/2012 | 97 | 361 | 21% |
| 11/30/2012 | 87 | 373 | 19% |
| 12/31/2012 | 96 | 370 | 21% |
| 1/31/2013 | 114 | 373 | 23% |
| 2/28/2013 | 141 | 366 | 28% |

| | | | |
|---|---|---|---|
| 3/31/2013 | 149 | 356 | 30% |
| 4/30/2013 | 186 | 366 | 34% |
| **VI** | **2024** | **1525** | **57%** |
| 6/30/2012 | 211 | 150 | 58% |
| 7/31/2012 | 211 | 140 | 60% |
| 8/31/2012 | 197 | 134 | 60% |
| 9/30/2012 | 186 | 130 | 59% |
| 10/31/2012 | 182 | 135 | 57% |
| 11/30/2012 | 171 | 131 | 57% |
| 12/31/2012 | 170 | 136 | 56% |
| 1/31/2013 | 172 | 141 | 55% |
| 2/28/2013 | 173 | 143 | 55% |
| 3/31/2013 | 174 | 141 | 55% |
| 4/30/2013 | 177 | 144 | 55% |
| **II-E** | **495** | **324** | **60%** |
| 6/30/2012 | 40 | 32 | 56% |
| 7/31/2012 | 43 | 32 | 57% |
| 8/31/2012 | 46 | 29 | 61% |
| 9/30/2012 | 45 | 26 | 63% |
| 10/31/2012 | 43 | 27 | 61% |
| 11/30/2012 | 46 | 27 | 63% |
| 12/31/2012 | 47 | 26 | 64% |
| 1/31/2013 | 48 | 30 | 62% |
| 2/28/2013 | 47 | 31 | 60% |
| 3/31/2013 | 46 | 33 | 58% |
| 4/30/2013 | 44 | 31 | 59% |
| **Grand Total** | **20548** | **14617** | **64%** |

**Ex. 27A**



Relevant to MSA III.C.2.a.1., page 46.

**Ex. 27B**

| Row Labels | Sum of Number of Children with Less Than 12 Months Until Adoption Finalization | Sum of Number of Children with 12 Months But Less Than 24 Months Until Adoption Finalization | Sum of Number of Children with 24 Months But Less Than 36 Months Until Adoption Finalization | Sum of Number of Children with 36 Months But Less Than 48 Months Until Adoption Finalization | Sum of Number of Children with 48 Months and Longer Until Adoption Finalization | Average of Percent of Children that had Adoption Finalized Within 24 Months |
|---|---|---|---|---|---|---|
| **August 2012** | | | | | | |
| **II-W** | **0** | **21** | **24** | **16** | **120** | **12%** |
| 6/30/2012 | 0 | 2 | 0 | 1 | 11 | 14% |
| 7/31/2012 | 0 | 2 | 0 | 1 | 11 | 14% |
| 8/31/2012 | 0 | 2 | 2 | 0 | 9 | 15% |
| 9/30/2012 | 0 | 2 | 2 | 0 | 11 | 13% |
| 10/31/2012 | 0 | 2 | 2 | 0 | 11 | 13% |
| 11/30/2012 | 0 | 3 | 3 | 0 | 13 | 16% |
| 12/31/2012 | 0 | 3 | 3 | 2 | 12 | 15% |
| 1/31/2013 | 0 | 1 | 3 | 2 | 12 | 6% |
| 2/28/2013 | 0 | 1 | 3 | 3 | 9 | 6% |
| 3/31/2013 | 0 | 1 | 3 | 3 | 9 | 6% |
| 4/30/2013 | 0 | 2 | 3 | 4 | 12 | 10% |
| **I-S** | **21** | **157** | **230** | **77** | **31** | **35%** |
| 6/30/2012 | 2 | 20 | 18 | 7 | 3 | 44% |
| 7/31/2012 | 2 | 17 | 21 | 9 | 3 | 37% |
| 8/31/2012 | 3 | 17 | 22 | 7 | 3 | 38% |
| 9/30/2012 | 2 | 15 | 22 | 7 | 4 | 34% |
| 10/31/2012 | 2 | 13 | 22 | 7 | 4 | 31% |
| 11/30/2012 | 2 | 13 | 25 | 5 | 3 | 31% |
| 12/31/2012 | 2 | 13 | 20 | 3 | 1 | 38% |
| 1/31/2013 | 2 | 15 | 19 | 3 | 1 | 43% |
| 2/28/2013 | 2 | 12 | 20 | 7 | 3 | 32% |
| 3/31/2013 | 1 | 10 | 19 | 11 | 3 | 25% |
| 4/30/2013 | 1 | 12 | 22 | 11 | 3 | 27% |
| **February 2013** | | | | | | |
| **V-W** | **9** | **78** | **50** | **84** | **38** | **36%** |
| 6/30/2012 | 0 | 9 | 4 | 9 | 6 | 32% |
| 7/31/2012 | 0 | 9 | 5 | 9 | 6 | 31% |
| 8/31/2012 | 1 | 6 | 4 | 10 | 6 | 26% |
| 9/30/2012 | 1 | 5 | 4 | 10 | 6 | 23% |
| 10/31/2012 | 1 | 6 | 6 | 10 | 4 | 26% |
| 11/30/2012 | 1 | 7 | 5 | 10 | 2 | 32% |
| 12/31/2012 | 1 | 5 | 5 | 10 | 2 | 26% |
| 1/31/2013 | 1 | 5 | 5 | 10 | 2 | 26% |
| 2/28/2013 | 1 | 8 | 5 | 3 | 2 | 47% |
| 3/31/2013 | 1 | 8 | 4 | 1 | 1 | 60% |
| 4/30/2013 | 1 | 10 | 3 | 2 | 1 | 65% |
| **August 2013** | | | | | | |
| **III-S** | **2** | **17** | **87** | **11** | **79** | **10%** |
| 6/30/2012 | 0 | 2 | 7 | 2 | 12 | 9% |
| 7/31/2012 | 0 | 2 | 9 | 2 | 13 | 8% |
| 8/31/2012 | 0 | 2 | 5 | 1 | 6 | 14% |
| 9/30/2012 | 0 | 2 | 8 | 1 | 5 | 13% |
| 10/31/2012 | 0 | 2 | 10 | 1 | 5 | 11% |
| 11/30/2012 | 0 | 2 | 10 | 1 | 5 | 11% |
| 12/31/2012 | 0 | 2 | 9 | 1 | 7 | 11% |
| 1/31/2013 | 1 | 2 | 8 | 1 | 7 | 16% |
| 2/28/2013 | 1 | 1 | 7 | 1 | 3 | 15% |
| 3/31/2013 | 0 | 0 | 7 | 0 | 8 | 0% |
| 4/30/2013 | 0 | 0 | 7 | 0 | 8 | 0% |
| **I-N** | **25** | **113** | **343** | **150** | **39** | **21%** |
| 6/30/2012 | 1 | 7 | 27 | 18 | 1 | 15% |
| 7/31/2012 | 1 | 7 | 30 | 18 | 2 | 14% |
| 8/31/2012 | 1 | 11 | 32 | 19 | 3 | 18% |
| 9/30/2012 | 1 | 11 | 34 | 19 | 4 | 17% |
| 10/31/2012 | 3 | 11 | 36 | 19 | 4 | 19% |
| 11/30/2012 | 3 | 13 | 39 | 20 | 4 | 20% |
| 12/31/2012 | 3 | 12 | 34 | 7 | 3 | 25% |
| 1/31/2013 | 3 | 12 | 34 | 7 | 3 | 25% |
| 2/28/2013 | 3 | 11 | 27 | 7 | 3 | 27% |
| 3/31/2013 | 3 | 9 | 24 | 6 | 6 | 25% |
| 4/30/2013 | 3 | 9 | 26 | 10 | 6 | 22% |

| | | | | | | |
|---|---|---|---|---|---|---|
| **IV-N** | **2** | **23** | **85** | **55** | **58** | **11%** |
| 6/30/2012 | 1 | 2 | 6 | 3 | 7 | 16% |
| 7/31/2012 | 1 | 3 | 6 | 3 | 7 | 20% |
| 8/31/2012 | 0 | 2 | 7 | 1 | 7 | 12% |
| 9/30/2012 | 0 | 2 | 9 | 3 | 6 | 10% |
| 10/31/2012 | 0 | 2 | 8 | 3 | 4 | 12% |
| 11/30/2012 | 0 | 2 | 8 | 7 | 5 | 9% |
| 12/31/2012 | 0 | 2 | 8 | 7 | 3 | 10% |
| 1/31/2013 | 0 | 2 | 8 | 7 | 3 | 10% |
| 2/28/2013 | 0 | 2 | 8 | 7 | 4 | 10% |
| 3/31/2013 | 0 | 2 | 9 | 7 | 7 | 8% |
| 4/30/2013 | 0 | 2 | 8 | 7 | 5 | 9% |
| **IV-S** | **0** | **60** | **133** | **81** | **44** | **20%** |
| 6/30/2012 | 0 | 5 | 15 | 10 | 6 | 14% |
| 7/31/2012 | 0 | 6 | 14 | 10 | 6 | 17% |
| 8/31/2012 | 0 | 7 | 15 | 10 | 6 | 18% |
| 9/30/2012 | 0 | 6 | 13 | 9 | 7 | 17% |
| 10/31/2012 | 0 | 5 | 10 | 9 | 7 | 16% |
| 11/30/2012 | 0 | 5 | 10 | 6 | 7 | 18% |
| 12/31/2012 | 0 | 5 | 8 | 6 | 1 | 25% |
| 1/31/2013 | 0 | 5 | 8 | 6 | 1 | 25% |
| 2/28/2013 | 0 | 6 | 13 | 7 | 1 | 22% |
| 3/31/2013 | 0 | 5 | 14 | 4 | 1 | 21% |
| 4/30/2013 | 0 | 5 | 13 | 4 | 1 | 22% |
| **February 2014** | | | | | | |
| **V-E** | **3** | **20** | **93** | **29** | **63** | **10%** |
| 6/30/2012 | 0 | 3 | 4 | 5 | 4 | 19% |
| 7/31/2012 | 0 | 3 | 9 | 5 | 5 | 14% |
| 8/31/2012 | 0 | 3 | 12 | 5 | 7 | 11% |
| 9/30/2012 | 0 | 1 | 8 | 0 | 3 | 8% |
| 10/31/2012 | 0 | 1 | 8 | 0 | 5 | 7% |
| 11/30/2012 | 0 | 1 | 8 | 0 | 5 | 7% |
| 12/31/2012 | 0 | 1 | 8 | 0 | 5 | 7% |
| 1/31/2013 | 0 | 1 | 8 | 3 | 6 | 6% |
| 2/28/2013 | 0 | 2 | 8 | 4 | 6 | 10% |
| 3/31/2013 | 0 | 2 | 10 | 4 | 7 | 9% |
| 4/30/2013 | 3 | 2 | 10 | 3 | 10 | 18% |
| **August 2014** | | | | | | |
| **III-N** | **0** | **0** | **19** | **7** | **24** | **0%** |
| 6/30/2012 | 0 | 0 | 1 | 0 | 1 | 0% |
| 7/31/2012 | 0 | 0 | 1 | 0 | 1 | 0% |
| 8/31/2012 | 0 | 0 | 1 | 0 | 1 | 0% |
| 9/30/2012 | 0 | 0 | 2 | 0 | 1 | 0% |
| 10/31/2012 | 0 | 0 | 2 | 1 | 2 | 0% |
| 11/30/2012 | 0 | 0 | 2 | 1 | 2 | 0% |
| 12/31/2012 | 0 | 0 | 2 | 1 | 2 | 0% |
| 1/31/2013 | 0 | 0 | 2 | 1 | 2 | 0% |
| 2/28/2013 | 0 | 0 | 2 | 1 | 3 | 0% |
| 3/31/2013 | 0 | 0 | 2 | 1 | 3 | 0% |
| 4/30/2013 | 0 | 0 | 2 | 1 | 6 | 0% |
| **VII-E** | **0** | **37** | **117** | **129** | **128** | **9%** |
| 6/30/2012 | 0 | 3 | 8 | 15 | 12 | 8% |
| 7/31/2012 | 0 | 2 | 8 | 17 | 15 | 5% |
| 8/31/2012 | 0 | 4 | 11 | 12 | 14 | 10% |
| 9/30/2012 | 0 | 5 | 14 | 14 | 14 | 11% |
| 10/31/2012 | 0 | 5 | 15 | 17 | 14 | 10% |
| 11/30/2012 | 0 | 3 | 10 | 10 | 11 | 9% |
| 12/31/2012 | 0 | 3 | 10 | 10 | 8 | 10% |
| 1/31/2013 | 0 | 3 | 10 | 8 | 8 | 10% |
| 2/28/2013 | 0 | 3 | 10 | 9 | 11 | 9% |
| 3/31/2013 | 0 | 3 | 9 | 9 | 10 | 10% |
| 4/30/2013 | 0 | 3 | 12 | 8 | 11 | 9% |
| **February 2015** | | | | | | |
| **II-E** | **0** | **9** | **17** | **27** | **59** | **8%** |
| 6/30/2012 | 0 | 0 | 1 | 3 | 3 | 0% |
| 7/31/2012 | 0 | 0 | 1 | 3 | 3 | 0% |
| 8/31/2012 | 0 | 1 | 1 | 3 | 5 | 10% |
| 9/30/2012 | 0 | 1 | 1 | 3 | 6 | 9% |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2012 | 0 | 1 | 1 | 3 | 6 | 9% |
| 11/30/2012 | 0 | 1 | 2 | 3 | 5 | 9% |
| 12/31/2012 | 0 | 1 | 2 | 3 | 5 | 9% |
| 1/31/2013 | 0 | 1 | 2 | 3 | 5 | 9% |
| 2/28/2013 | 0 | 1 | 2 | 3 | 5 | 9% |
| 3/31/2013 | 0 | 1 | 2 | 0 | 8 | 9% |
| 4/30/2013 | 0 | 1 | 2 | 0 | 8 | 9% |
| **VI** | **8** | **66** | **146** | **85** | **94** | **18%** |
| 6/30/2012 | 1 | 10 | 21 | 8 | 10 | 22% |
| 7/31/2012 | 1 | 8 | 20 | 9 | 11 | 18% |
| 8/31/2012 | 1 | 6 | 11 | 5 | 11 | 21% |
| 9/30/2012 | 1 | 5 | 12 | 5 | 10 | 18% |
| 10/31/2012 | 1 | 5 | 12 | 4 | 10 | 19% |
| 11/30/2012 | 1 | 5 | 9 | 9 | 7 | 19% |
| 12/31/2012 | 1 | 5 | 9 | 9 | 7 | 19% |
| 1/31/2013 | 1 | 5 | 10 | 9 | 7 | 19% |
| 2/28/2013 | 0 | 5 | 12 | 8 | 7 | 16% |
| 3/31/2013 | 0 | 5 | 13 | 8 | 7 | 15% |
| 4/30/2013 | 0 | 7 | 17 | 11 | 7 | 17% |
| **VII-W** | **25** | **243** | **257** | **35** | **15** | **46%** |
| 6/30/2012 | 2 | 29 | 29 | 4 | 3 | 46% |
| 7/31/2012 | 2 | 25 | 29 | 4 | 2 | 44% |
| 8/31/2012 | 2 | 28 | 29 | 4 | 1 | 47% |
| 9/30/2012 | 2 | 29 | 26 | 5 | 1 | 49% |
| 10/31/2012 | 1 | 30 | 24 | 5 | 2 | 50% |
| 11/30/2012 | 2 | 17 | 22 | 1 | 1 | 44% |
| 12/31/2012 | 2 | 17 | 20 | 2 | 1 | 45% |
| 1/31/2013 | 3 | 14 | 20 | 2 | 1 | 43% |
| 2/28/2013 | 3 | 12 | 17 | 2 | 1 | 43% |
| 3/31/2013 | 3 | 17 | 19 | 2 | 1 | 48% |
| 4/30/2013 | 3 | 25 | 22 | 4 | 1 | 51% |
| **Grand Total** | **95** | **844** | **1601** | **786** | **792** | **18%** |

**Ex. 28**

# MARK S. JORDAN

*122 Kentucky Ave, SE  •  Washington, DC 20003  •  (202) 525-6732  •  mjordan@alumni.ksg.harvard.edu*

## EXPERIENCE

| | | |
|---|---|---|
| 5/2004 - Present | **PUBLIC SECTOR MANAGEMENT CONSULTANT** | Washington, DC |

- Assisted in developing remedial plans to reform the District of Columbia's juvenile justice system
- Designed and executed methodologies to assess a broad range of agency operations, including institutional staffing and security functions, educational programming, population management, and incident reporting
- Created a system to track dynamic juvenile population trends in real time
- Conducted extensive on-site monitoring of two secure facilities for juveniles

| | | |
|---|---|---|
| 2002-12/2003 | **DISTRICT OF COLUMBIA GOVERNMENT, Executive Office of the Mayor** | Washington, DC |

*Chief of Staff, Office of the Deputy Mayor for Public Safety and Justice*

- Supervised daily operations of office and performance of 17 staff members
- Oversaw management of over $20 million in federal justice grants that recently increased to more than $90 million in recent awards
- Integrated public safety agencies' performance-based budgeting and performance management systems, a model later adopted as the standard for the other Deputy Mayors' offices
- Oversaw development of over $500 million in public safety budgets, eliminating public safety structural deficits for the first time in six years
- Drafted and oversaw execution of annual public safety policy agenda for Mayor
- Managed criminal justice and public safety policy development and legislative activities

| | |
|---|---|
| 2000-2002 | *Special Assistant, Office of the Deputy Mayor for Public Safety and Justice* |

- Oversaw performance and supported operations of District's public safety agencies and developed a performance management model for the internal office
- Drafted chapter of Mayor Williams' FY03-FY04 Citywide Strategic Plan, integrating agencies' strategic plans into the city's action agenda
- Developed draft polices and legislative positions to support the Mayor's policy agenda
- Aligned agency budget submissions with Mayor's performance goals and agency missions
- Awarded Chief of Police's Award of Merit Medal for "contributions which have greatly enhanced the ability of the department to carry out its mission."

| | | |
|---|---|---|
| 1999-2000 | **UNITED STATES DEPARTMENT OF JUSTICE, National Institute of Justice** | Washington, DC |

*Presidential Management Fellow / Social Science Analyst*

- Supported Attorney General's Methamphetamine Interagency Task Force
- Developed multi-site pilot project to address methamphetamine abuse and manufacturing
- Organized conference on drug markets and law enforcement strategies to guide a five-year research and development agenda for the Department of Justice

| | | |
|---|---|---|
| Summer 1998 | **SOUTH AFRICA POLICE SERVICE** | South Africa |

*Harvard University South Africa Program*

- Designed and implemented research methodology to investigate police suicides
- Developed strategies to curtail police suicides for provincial commissioner

| | | |
|---|---|---|
| 1995-1997 | **OFFICE OF THE COURT MONITOR**<br>***Deputy Court Monitor*** | San Juan,<br>Puerto Rico |

- Appointed by U.S. District Court Judge Juan M. Pérez-Giménez to monitor and report on compliance with remedial court orders establishing constitutional conditions of confinement in Puerto Rican correctional facilities
- Mediated negotiations between parties to litigation
- Developed and coordinated implementation of strategic compliance plans for 30 prisons
- Authored report that court monitor described as "one of the single most important work products emanating from the Office of the Court Monitor since 1986."
- Authored reports on inmate discipline procedures, classification procedures, and population management, which received national press coverage in summer 1997

| | | |
|---|---|---|
| | **AMIGOS DE LAS AMERICAS** | |
| Summer 1993 | ***Project Director*** | Azuay,<br>Ecuador |

- Organized and coordinated community sanitation, dental hygiene, and reforestation projects in 25 communities with local governmental and international development agencies
- Supervised and directed over sixty volunteers and nine staff members

| | | |
|---|---|---|
| Summer 1992 | ***Assistant Project Director*** | Dominican Rep. |
| Summer 1991 | ***Field Supervisor*** | Mexico |
| Summer 1990 | ***Community Health Worker*** | Ecuador |
| Summer 1989 | ***Community Health Worker*** | Paraguay |

| | | |
|---|---|---|
| EDUCATION | **HARVARD UNIVERSITY, John F. Kennedy School of Government**<br>*Master in Public Policy, June 1999*<br>Concentrations in criminal justice policy and empirical methods<br>1999 Carballo Prize Winner for outstanding research in social policy | Cambridge, MA |
| | **MIDDLEBURY COLLEGE**<br>*Bachelor of Arts in Philosophy, Magna Cum Laude, May 1995*<br>Junior Year Abroad, University of Edinburgh | Middlebury, VT<br><br><br>Scotland |

| | | |
|---|---|---|
| AFFILIATIONS | **LATIN AMERICAN YOUTH CENTER YOUTHBUILD PUBLIC CHARTER SCHOOL** | Washington, DC |
| 2011 – Present | ***Board Chair*** | |
| 2008- 2011 | ***Treasurer*** | |
| 2007 - 2008 | ***Board Member*** | |

| | |
|---|---|
| SKILLS | **Language skills**: Fluent in Spanish<br>**Computer skills**: Word; WordPerfect; STATA; Access; Excel; PowerPoint |