# ATTACHMENT B

10/4/2013
12:34 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page        1

## Selection Criteria

| Case.Selection | Include: Mississippi |
| Slip.Transaction Dat | 9/1/2012 - 8/31/2013 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Daniel Whitman** | | | | |
| Daniel Whitman | 1/28/2013 | Mississippi | Pull Jan. 25 status report; save to F drive; distribute to MI, EW. | 0:14:08 |
| Daniel Whitman | 1/31/2013 | Mississippi | Run comparison of Monitoring Report with draft. | 0:11:47 |
| Daniel Whitman | 3/5/2013 | Mississippi | Prepare docs for MI for trip to MS. | 0:20:02 |

Total: Daniel Whitman

0.77

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Edward Wixler** | | | | |
| Edward Wixler | 9/4/2012 | Mississippi | Update MS Production Index | 3:19:23 |
| Edward Wixler | 9/5/2012 | Mississippi | Intake call | 0:08:51 |
| Edward Wixler | 9/5/2012 | Mississippi | Sort correspondence and production files | 0:18:09 |
| Edward Wixler | 9/5/2012 | Mississippi | Sort Defs' monitoring production | 0:22:24 |
| Edward Wixler | 9/7/2012 | Mississippi | Intake email to stakeholder | 0:17:02 |
| Edward Wixler | 9/7/2012 | Mississippi | Sort, organize productions onto shared drive | 0:20:05 |
| Edward Wixler | 9/11/2012 | Mississippi | Sort document Production and Correspondence | 1:48:23 |
| Edward Wixler | 9/20/2012 | Mississippi | Check apparent error in Y3IP citation for MI, Monitor | 0:15:00 |
| Edward Wixler | 10/1/2012 | Mississippi | Discuss prep for meeting with Defs. with SR | 0:10:00 |
| Edward Wixler | 10/2/2012 | Mississippi | Compose and circulate memo re: intake call with stakeholder | 0:09:03 |
| Edward Wixler | 10/2/2012 | Mississippi | Intake call with stakeholder | 0:09:42 |
| Edward Wixler | 10/2/2012 | Mississippi | Work on sorting production documents onto drive | 0:14:28 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page     3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Edward Wixler | 10/5/2012 | Mississippi | Sort correspondence/MACWIS reports | 0:14:27 |
| Edward Wixler | 10/9/2012 | Mississippi | Sort MS Y3IP Production onto shared drive | 1:32:19 |
| Edward Wixler | 10/9/2012 | Mississippi | Forward latest MS data reports to LB (policy) | 0:03:39 |
| Edward Wixler | 10/9/2012 | Mississippi | Meet with MI, EG (policy), and SR re. upcoming meeting w/ Monitors and Defs | 0:16:00 |
| Edward Wixler | 10/11/2012 | Mississippi | Compile docs for binders for meeting with Defs | 1:12:42 |
| Edward Wixler | 10/11/2012 | Mississippi | Meet with EGH (policy), SR, and MI re upcoming meeting with Def's, materials for same | 0:20:02 |
| Edward Wixler | 10/12/2012 | Mississippi | Discuss MS prep binders with SR | 0:22:00 |
| Edward Wixler | 10/12/2012 | Mississippi | Compile binder materials for meeting with Defs. and Monitor | 3:17:49 |
| Edward Wixler | 10/23/2012 | Mississippi | Add stakeholder contact info to worklist | 0:03:21 |
| Edward Wixler | 10/23/2012 | Mississippi | Sorted investigation reports onto shared Drive | 0:03:08 |
| Edward Wixler | 11/1/2012 | Mississippi | Organize MS Production | 1:06:57 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Edward Wixler | 11/5/2012 | Mississippi | Order transcript of telephonic conference with Judge and all parties | 0:04:27 |
| Edward Wixler | 11/5/2012 | Mississippi | Sort MS Data from Defs. | 0:23:41 |
| Edward Wixler | 11/5/2012 | Mississippi | Sort production documents onto shared drive | 0:36:05 |
| Edward Wixler | 12/10/2012 | Mississippi | Discuss court decision from stakeholder with MI, SR | 0:27:20 |
| Edward Wixler | 12/10/2012 | Mississippi | Sort MS Production | 0:07:52 |
| Edward Wixler | 12/28/2012 | Mississippi | Sort MS Production onto Shared Drive, update corresponding tracking chart. | 0:04:48 |
| Edward Wixler | 1/7/2013 | Mississippi | Sort MS Production | 0:12:56 |
| Edward Wixler | 1/7/2013 | Mississippi | Sort data production | 0:43:58 |
| Edward Wixler | 1/7/2013 | Mississippi | Sort MS production | 0:22:14 |
| Edward Wixler | 1/16/2013 | Mississippi | Discuss email from K. Rachal re CQI reports with MI and SR | 0:06:00 |
| Edward Wixler | 1/22/2013 | Mississippi | Sort Y3IP Discovery | 0:23:56 |
| Edward Wixler | 2/11/2013 | Mississippi | Sort MS Production onto F Drive. | 0:22:00 |
| Edward Wixler | 2/11/2013 | Mississippi | Sort correspondence, production, contact memos. | 3:11:24 |

10/4/2013                            Children's Rights, Inc.
12:35 PM                           User-Defined Slip Listing                              Page      5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Edward Wixler | 2/12/2013 | Mississippi | Respond to stakeholder email. | 0:08:33 |
| Edward Wixler | 2/12/2013 | Mississippi | Prepare and circulate stakeholder intake summary. | 0:14:33 |
| Edward Wixler | 2/13/2013 | Mississippi | Discuss response brief and data reports with MI and EGH. | 0:40:54 |
| Edward Wixler | 2/19/2013 | Mississippi | Discuss MS binders with MI | 0:04:00 |
| Edward Wixler | 3/4/2013 | Mississippi | Sort MS production onto drive. | 1:25:20 |
| Edward Wixler | 3/6/2013 | Mississippi | Sort production onto shared drive. | 0:34:30 |
| Edward Wixler | 3/11/2013 | Mississippi | Sort and organize MS Production | 1:05:18 |
| Edward Wixler | 3/18/2013 | Mississippi | Compile materials re: NP TW to send to Monitor. | 0:46:02 |
| Edward Wixler | 4/4/2013 | Mississippi | Intake call re. NP and circulate memo to team members re. same | 0:24:00 |
| Edward Wixler | 6/4/2013 | Mississippi | Call telecom company to sort out access issue for NP | 0:10:00 |
| Edward Wixler | 6/4/2013 | Mississippi | Sort MS Data onto shared Drive | 0:12:00 |
| Edward Wixler | 6/4/2013 | Mississippi | Convo with EG re. MS Data | 0:05:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Edward Wixler | 6/28/2013 | Mississippi | Intake call with stakeholder | 0:15:00 |
| Edward Wixler | 7/1/2013 | Mississippi | Scan, send, sort MS Correspondence | 0:11:00 |
| Edward Wixler | 7/1/2013 | Mississippi | Proofread, prepare letter for MS | 0:29:00 |
| Edward Wixler | 7/1/2013 | Mississippi | Scan and send letter for MS, save same on drive | 0:10:00 |
| Edward Wixler | 7/8/2013 | Mississippi | Cite check letter, prepare for MI signature | 0:17:00 |
| Edward Wixler | 7/8/2013 | Mississippi | Prepare letter, scan and send same | 0:32:00 |
| Edward Wixler | 7/8/2013 | Mississippi | finalize/send correspondence | 0:10:00 |
| Edward Wixler | 7/8/2013 | Mississippi | Print materials for conference call with defendants | 0:22:00 |
| Edward Wixler | 7/8/2013 | Mississippi | Sort MS Data onto drive | 0:18:00 |
| Edward Wixler | 7/9/2013 | Mississippi | Sort MS Data onto Drive, update correspondence file | 1:49:00 |
| Edward Wixler | 7/9/2013 | Mississippi | Sort MS Data onto Drive, update correspondence file | 1:31:00 |
| Edward Wixler | 7/10/2013 | Mississippi | Update/organize MS drive | 2:57:00 |
| Edward Wixler | 7/10/2013 | Mississippi | Type up memo re. intake caller | 0:10:00 |

| | | | | |
|---|---|---|---|---|
| 10/4/2013 | | Children's Rights, Inc. | | |
| 12:35 PM | | User-Defined Slip Listing | | Page    7 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Edward Wixler | 7/10/2013 | Mississippi | MS Intake call with stakeholder | 0:09:00 |
| Edward Wixler | 7/10/2013 | Mississippi | Update, organize MS Drive | 1:53:00 |
| Edward Wixler | 7/15/2013 | Mississippi | Review edits to IP4 w MI and JD | 0:25:00 |
| Edward Wixler | 8/1/2013 | Mississippi | Sort production onto shared drive | 0:15:00 |
| Edward Wixler | 8/1/2013 | Mississippi | Sort PAD Production onto drive | 1:08:00 |
| Edward Wixler | 8/8/2013 | Mississippi | Intake call with stakeholder | 0:30:00 |
| Edward Wixler | 8/9/2013 | Mississippi | Email to team re. intake call with stakeholder | 0:15:00 |
| Edward Wixler | 8/14/2013 | Mississippi | Print materials for upcoming call with Defendants and Monitor | 0:37:00 |
| Edward Wixler | 8/20/2013 | Mississippi | Cite check and prepare letter | 0:20:00 |
| Edward Wixler | 8/20/2013 | Mississippi | Intake call with stakeholder | 0:15:00 |

Total: Edward Wixler

44.00

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page      8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

**Attorney/Para: Julia Davis**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 5/13/2013 | Mississippi | Review correspondence | 0:16:54 |
| Julia Davis | 5/13/2013 | Mississippi | Review correspondence and MSA | 1:00:00 |
| Julia Davis | 5/13/2013 | Mississippi | Review MSA and measures set forth in Appendix | 1:13:20 |
| Julia Davis | 5/13/2013 | Mississippi | Meet with MRL re June Monitor meeting in DC and agenda | 0:10:00 |
| Julia Davis | 5/13/2013 | Mississippi | Conference call with Monitor, MRL and MI | 1:00:00 |
| Julia Davis | 5/13/2013 | Mississippi | Review proposed measures for Period 4 Implementation Plan | 1:11:47 |
| Julia Davis | 5/13/2013 | Mississippi | Meet with MI re call with Monitor | 0:40:32 |
| Julia Davis | 5/14/2013 | Mississippi | Discuss remaining MSA requirements with MI | 0:10:00 |
| Julia Davis | 5/14/2013 | Mississippi | Draft summary of remaining measures under MSA | 4:17:52 |
| Julia Davis | 5/15/2013 | Mississippi | Discuss data scope of work documents and proposal for communications with Defendants with MI | 0:10:00 |
| Julia Davis | 5/15/2013 | Mississippi | Review documentation on data systems from Defendants | 1:18:29 |

Children's Rights, Inc.
User-Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 5/15/2013 | Mississippi | Review MI's edits to revised MSA requirements measures and edit document | 0:23:55 |
| Julia Davis | 5/16/2013 | Mississippi | Discuss follow-up on teleconference with Monitor and Defendants regarding remaining MSA measures with MI, MRL | 0:07:00 |
| Julia Davis | 5/16/2013 | Mississippi | Revise remaining MSA requirement document | 0:45:00 |
| Julia Davis | 5/16/2013 | Mississippi | Conference call with Defendants and Monitor and MI | 0:42:00 |
| Julia Davis | 5/17/2013 | Mississippi | Edit list of additional MSA requirements and draft email re same | 0:13:44 |
| Julia Davis | 5/17/2013 | Mississippi | Review Appendix C of MSA and list of reports noted in Defendants' workplan | 0:59:47 |
| Julia Davis | 5/17/2013 | Mississippi | Meeting with MI and EG re. data | 0:40:00 |
| Julia Davis | 5/20/2013 | Mississippi | Meet with MI re. investigation reports, NP MH | 0:10:00 |
| Julia Davis | 5/21/2013 | Mississippi | Review comments from Monitor on MSA and data reporting issues | 0:13:09 |
| Julia Davis | 5/21/2013 | Mississippi | Draft agenda for meeting with Monitor | 0:46:38 |

Children's Rights, Inc.
User-Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 5/21/2013 | Mississippi | Review draft stipulation re MSA reporting | 0:12:48 |
| Julia Davis | 5/21/2013 | Mississippi | Email to MI, MRL re agenda for upcoming meeting with Monitor | 0:12:00 |
| Julia Davis | 5/22/2013 | Mississippi | Electronic mail regarding upcoming meeting with Monitor | 0:10:00 |
| Julia Davis | 5/22/2013 | Mississippi | Review correspondence | 0:07:16 |
| Julia Davis | 5/22/2013 | Mississippi | Review documents from defendants | 0:44:29 |
| Julia Davis | 5/22/2013 | Mississippi | Draft edited proposed stipulation | 3:45:00 |
| Julia Davis | 5/22/2013 | Mississippi | Conference call with Monitor, EG and MI | 0:30:00 |
| Julia Davis | 5/22/2013 | Mississippi | Call re. telephone call with Defs and Monitor with MI, EGH (Policy) and Monitor | 0:33:51 |
| Julia Davis | 5/22/2013 | Mississippi | Telephone call with Monitor, MI and EG (policy) re. data issues stipulation | 0:25:00 |
| Julia Davis | 5/22/2013 | Mississippi | Review correspondence from Defendants | 0:02:00 |
| Julia Davis | 5/22/2013 | Mississippi | With MI and EG (came late) re. data issues and call with Monitor (during part of the meeting) | 0:41:00 |

10/4/2013 
12:35 PM

Children's Rights, Inc. 
User-Defined Slip Listing

Page    11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 5/23/2013 | Mississippi | Edit draft stipulation with MI | 0:48:39 |
| Julia Davis | 5/23/2013 | Mississippi | Telephone call with Monitor and experts re draft stipulation with MI and EG (policy) | 1:05:00 |
| Julia Davis | 5/23/2013 | Mississippi | Direction to paralegal on files | 0:10:00 |
| Julia Davis | 5/24/2013 | Mississippi | Discuss data stipulation schedule with MI | 0:08:00 |
| Julia Davis | 5/30/2013 | Mississippi | Discuss and coordinate meeting with Monitor with MRL | 0:40:00 |
| Julia Davis | 5/30/2013 | Mississippi | Call/Email with MI re. upcoming meeting with Monitor | 0:20:00 |
| Julia Davis | 5/31/2013 | Mississippi | Review documents from Defendants | 0:58:01 |
| Julia Davis | 5/31/2013 | Mississippi | Review correspondence from stakeholder, correspond with MR re same, leave voice mail for stakeholder | 0:24:30 |
| Julia Davis | 5/31/2013 | Mississippi | Telephone call with confidential stakeholder | 0:35:00 |
| Julia Davis | 6/3/2013 | Mississippi | Telephone call with stakeholder | 0:35:00 |
| Julia Davis | 6/3/2013 | Mississippi | Review documents | 1:04:24 |
| Julia Davis | 6/4/2013 | Mississippi | Review correspondence | 0:20:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page     12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 6/4/2013 | Mississippi | Draft correspondence to Defendants | 1:07:20 |
| Julia Davis | 6/4/2013 | Mississippi | Conference calls with Monitor (2) | 0:32:00 |
| Julia Davis | 6/4/2013 | Mississippi | Conference with MI re correspondence to Defendants | 0:20:00 |
| Julia Davis | 6/5/2013 | Mississippi | Prepare for meeting with Monitor | 0:50:48 |
| Julia Davis | 6/6/2013 | Mississippi | Prepare for meeting with Monitor, review draft stipulation, memorialize notes for discussion with Monitor | 5:10:39 |
| Julia Davis | 6/6/2013 | Mississippi | Meeting with MI and MRL re meeting with Monitor | 0:15:00 |
| Julia Davis | 6/7/2013 | Mississippi | Meet with Monitor and MRL re. implementation data, Period 4 | 3:30:00 |
| Julia Davis | 6/7/2013 | Mississippi | Electronic mail re draft stipulation with Monitor and Defendants | 0:55:00 |
| Julia Davis | 6/10/2013 | Mississippi | Review edits from Defendants to Monitor's drafted stipulation and discuss with MI | 0:38:00 |
| Julia Davis | 6/10/2013 | Mississippi | Telephone call with Monitor and MI | 0:35:00 |
| Julia Davis | 6/10/2013 | Mississippi | Draft Joint Report | 0:22:00 |

10/4/2013                                   Children's Rights, Inc.
12:35 PM                                 User-Defined Slip Listing                                    Page    13

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 6/10/2013 | Mississippi | Telephone call with Monitor and Defendants | 0:25:00 |
| Julia Davis | 6/10/2013 | Mississippi | Draft correspondence re foster care maintenance fees | 0:50:00 |
| Julia Davis | 6/10/2013 | Mississippi | Edit stipulation and related documents for Monitor | 0:45:00 |
| Julia Davis | 6/11/2013 | Mississippi | Discuss jointly submitted report with MR and MI. | 0:06:35 |
| Julia Davis | 6/11/2013 | Mississippi | Finalize letter and stipulation | 0:25:00 |
| Julia Davis | 6/11/2013 | Mississippi | Prepare documents for Monitor reflecting edits from Plaintiffs to stipulation | 0:29:00 |
| Julia Davis | 6/13/2013 | Mississippi | Meeting with EG (policy) re investigations data | 0:30:00 |
| Julia Davis | 6/13/2013 | Mississippi | Review investigations production and draft letter re same | 0:45:35 |
| Julia Davis | 6/13/2013 | Mississippi | Meeting with MI re IP4 | 0:28:16 |
| Julia Davis | 6/16/2013 | Mississippi | Electronic mail re MS report specs | 0:07:00 |
| Julia Davis | 6/16/2013 | Mississippi | Review report specs | 0:49:00 |
| Julia Davis | 6/16/2013 | Mississippi | Electronic mail with stakeholder | 0:02:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page     14

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 6/17/2013 | Mississippi | input edits to report specs documents | 0:32:28 |
| Julia Davis | 6/17/2013 | Mississippi | Review investigation reports supplied by defendants | 1:49:00 |
| Julia Davis | 6/17/2013 | Mississippi | Review investigation reports | 0:30:25 |
| Julia Davis | 6/17/2013 | Mississippi | Review report specifications and note comments in document for Monitor's consideration | 0:32:28 |
| Julia Davis | 6/17/2013 | Mississippi | Discuss report specs with EG and MI | 0:43:00 |
| Julia Davis | 6/17/2013 | Mississippi | Draft IP4 plan | 0:33:54 |
| Julia Davis | 6/17/2013 | Mississippi | Review investigation reports | 2:53:51 |
| Julia Davis | 6/18/2013 | Mississippi | Review investigation reports | 0:33:32 |
| Julia Davis | 6/18/2013 | Mississippi | Draft IP4 report | 3:24:05 |
| Julia Davis | 6/18/2013 | Mississippi | Meeting with EG (policy) re Investigation Reports review | 0:54:38 |
| Julia Davis | 6/18/2013 | Mississippi | Review Monitor's edits to report specs | 0:28:57 |
| Julia Davis | 6/18/2013 | Mississippi | Electronic mail re report specifications | 0:17:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    15

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 6/18/2013 | Mississippi | Discuss MS status and IP4 plan with MI | 0:25:00 |
| Julia Davis | 6/19/2013 | Mississippi | Meeting w MRL (joined late), MI and EG (policy) re investigation reports | 0:16:00 |
| Julia Davis | 6/19/2013 | Mississippi | Draft IP4 | 6:31:45 |
| Julia Davis | 6/19/2013 | Mississippi | Draft email to Monitor | 0:28:06 |
| Julia Davis | 6/19/2013 | Mississippi | Discuss IP4 with EGH (policy) | 0:25:00 |
| Julia Davis | 6/20/2013 | Mississippi | Review comments from MI on IP4 draft IP | 0:07:08 |
| Julia Davis | 6/20/2013 | Mississippi | Edit IP4 plan materials | 1:50:00 |
| Julia Davis | 6/20/2013 | Mississippi | Review correspondence re therapeutic foster care rate from Defendants | 0:49:00 |
| Julia Davis | 6/20/2013 | Mississippi | Discuss IP4 plan with MI & EGH | 0:30:00 |
| Julia Davis | 6/24/2013 | Mississippi | Review data report specifications from Monitor and memorialize notes re same | 1:55:00 |
| Julia Davis | 6/25/2013 | Mississippi | Review correspondence and files related to investigation reports and maltreatment in care | 0:40:00 |
| Julia Davis | 6/25/2013 | Mississippi | Draft letter to Defendants re therapeutic foster care payments | 2:10:14 |

Children's Rights, Inc.
User-Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 6/25/2013 | Mississippi | Review stakeholder materials and discuss same with stakeholder | 0:38:02 |
| Julia Davis | 6/25/2013 | Mississippi | Telephone call with Monitor and EGH (policy) | 0:25:00 |
| Julia Davis | 6/26/2013 | Mississippi | Review report specifications | 0:25:00 |
| Julia Davis | 6/27/2013 | Mississippi | Review report specifications and memorialize edits regarding same | 0:39:00 |
| Julia Davis | 6/28/2013 | Mississippi | Draft letter to defendants | 0:53:38 |
| Julia Davis | 7/1/2013 | Mississippi | Meeting with MI re IP4 and correspondence with defendants and monitor | 0:30:00 |
| Julia Davis | 7/1/2013 | Mississippi | Go through notes and correspondence re defendants' production of investigation reports and correspond with Monitor regarding same | 0:28:00 |
| Julia Davis | 7/1/2013 | Mississippi | Edit IP4 plan to incorporate Monitor's comments | 0:15:00 |
| Julia Davis | 7/1/2013 | Mississippi | Review correspondence from Monitor and Defendants | 0:28:00 |
| Julia Davis | 7/1/2013 | Mississippi | Telephone call with Monitor and MI re IP4 | 0:20:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 7/2/2013 | Mississippi | Telephone call with Monitor, MRL and MI re IP4 | 0:15:00 |
| Julia Davis | 7/2/2013 | Mississippi | Telephone call with Monitor and EGH (Policy) re reconciliation of investigations of maltreatment in care | 0:17:00 |
| Julia Davis | 7/2/2013 | Mississippi | Review documents from Monitor | 0:28:00 |
| Julia Davis | 7/2/2013 | Mississippi | Read/compile documents for Monitor following call to document inconsistencies in Defendants investigation reports materials | 0:15:00 |
| Julia Davis | 7/2/2013 | Mississippi | Electronic mail re scheduling conference calls with Monitor and Defendants | 0:06:00 |
| Julia Davis | 7/2/2013 | Mississippi | Meeting with MRL and MI re IP4 | 0:40:00 |
| Julia Davis | 7/3/2013 | Mississippi | Review reports from Defendants pursuant to data stipulation | 1:25:58 |
| Julia Davis | 7/8/2013 | Mississippi | Review and input IP4 edits and prepare for conference call with Defendants and Monitor | 0:55:40 |
| Julia Davis | 7/8/2013 | Mississippi | Meeting with MI re IP4 and foster care payment rate issue | 0:35:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page      18

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 7/8/2013 | Mississippi | Conference call with Monitor, MI, and Defendants re report specifications | 1:34:43 |
| Julia Davis | 7/8/2013 | Mississippi | Read correspondence from stakeholder | 0:08:28 |
| Julia Davis | 7/8/2013 | Mississippi | Prepare for conference call with Defendants re IP3 | 0:15:56 |
| Julia Davis | 7/8/2013 | Mississippi | Review letter to Monitor re data cleansing plans from Defendants | 0:06:40 |
| Julia Davis | 7/8/2013 | Mississippi | Read/compile documents for call with Defendants about IP4 | 0:10:00 |
| Julia Davis | 7/8/2013 | Mississippi | Prepare for discussion of report specifications with Monitor and Defendants | 0:43:25 |
| Julia Davis | 7/9/2013 | Mississippi | Prepare for IP4 call with Defendants | 0:30:00 |
| Julia Davis | 7/9/2013 | Mississippi | Finalize IP4 | 0:48:00 |
| Julia Davis | 7/9/2013 | Mississippi | Telephone call with Monitor, Defendants, MRL, and MI re. IP4 | 3:30:00 |
| Julia Davis | 7/9/2013 | Mississippi | Edit IP4 document with MI | 1:15:00 |
| Julia Davis | 7/10/2013 | Mississippi | Intake from stakeholder | 0:32:00 |

| | | | | |
|---|---|---|---|---|
| 10/4/2013 | | Children's Rights, Inc. | | |
| 12:35 PM | | User-Defined Slip Listing | | Page    19 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| Julia Davis | 7/10/2013 | Mississippi | Conference call with Defendants, Monitor, and MI | 1:15:00 |
| Julia Davis | 7/10/2013 | Mississippi | Review IP4 Appendix 4 | 0:55:00 |
| Julia Davis | 7/11/2013 | Mississippi | Analyze IP4 report list and MSA | 2:54:00 |
| Julia Davis | 7/12/2013 | Mississippi | Revise document containing IP4 report lists | 0:56:14 |
| Julia Davis | 7/12/2013 | Mississippi | Discuss IP4 Reports List with MI | 0:35:00 |
| Julia Davis | 7/12/2013 | Mississippi | Conference call with Monitor, Defendants and MI re IP4 negotiations | 2:00:00 |
| Julia Davis | 7/15/2013 | Mississippi | Review IP draft and appendices | 0:26:26 |
| Julia Davis | 7/15/2013 | Mississippi | Review edits to IP4 w MI and EW | 0:25:00 |
| Julia Davis | 7/15/2013 | Mississippi | Review Defendants' Youth Court Plan and Monitor's comments | 3:25:36 |
| Julia Davis | 7/15/2013 | Mississippi | Review correspondence and productions | 1:00:01 |
| Julia Davis | 7/15/2013 | Mississippi | Draft feedback to the Monitor re Youth Court Report | 0:41:42 |
| Julia Davis | 7/16/2013 | Mississippi | Review Service Array Plan Report from Defendants and draft summary email. | 1:08:21 |

10/4/2013                                    Children's Rights, Inc.
12:35 PM                                  User-Defined Slip Listing                                    Page    20

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Julia Davis | 7/16/2013 | Mississippi | Discuss courts issue with MI | 0:10:00 |
| Julia Davis | 7/16/2013 | Mississippi | Review report specifications | 0:50:41 |
| Julia Davis | 7/16/2013 | Mississippi | Draft email to Monitor re stakeholder information | 0:47:21 |
| Julia Davis | 7/17/2013 | Mississippi | Review revised IP documents from Defendants' counsel | 0:25:28 |
| Julia Davis | 7/17/2013 | Mississippi | meeting with MI re final changes to IP and appendices | 0:19:48 |
| Julia Davis | 7/17/2013 | Mississippi | Draft proposed order re IP4 | 0:38:54 |
| Julia Davis | 7/17/2013 | Mississippi | Review correspondence from Defendants and Monitor re investigations | 0:05:06 |
| Julia Davis | 7/17/2013 | Mississippi | Telephone call with MI re IP4 | 0:03:00 |
| Julia Davis | 7/17/2013 | Mississippi | Review final IP4 Plan | 0:51:06 |
| Julia Davis | 7/17/2013 | Mississippi | Edit and finalize IP4 | 2:05:17 |
| Julia Davis | 7/17/2013 | Mississippi | Discuss finalizing IP4 with MI | 0:47:30 |
| Julia Davis | 7/17/2013 | Mississippi | Read correspondence from Monitor and Defendants' counsel | 0:12:00 |
| Julia Davis | 7/18/2013 | Mississippi | Finalize IP4 documents | 0:15:50 |

10/4/2013                              Children's Rights, Inc.
12:35 PM                             User-Defined Slip Listing                          Page    21

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Julia Davis | 7/18/2013 | Mississippi | Review report specifications | 1:41:07 |
| Julia Davis | 7/18/2013 | Mississippi | Discuss Report Specs with MI and Monitor | 0:20:00 |
| Julia Davis | 7/18/2013 | Mississippi | Edit workload specs | 0:18:17 |
| Julia Davis | 7/18/2013 | Mississippi | Discuss specifications with MI | 0:20:00 |
| Julia Davis | 7/18/2013 | Mississippi | Finalize edits to specifications for Monitor | 0:19:00 |
| Julia Davis | 7/19/2013 | Mississippi | Conference call with defendants, monitor and MI | 1:00:00 |
| Julia Davis | 7/19/2013 | Mississippi | Review report materials from defendants and monitor | 1:00:00 |
| Julia Davis | 7/19/2013 | Mississippi | Review stakeholder documents | 1:00:00 |
| Julia Davis | 7/23/2013 | Mississippi | Telephone call with MI on MS status | 0:10:00 |
| Julia Davis | 7/26/2013 | Mississippi | Review correspondence from Defendants and Monitor re report specifications and reports due under IP3 | 1:14:00 |
| Julia Davis | 7/28/2013 | Mississippi | Review report specifications | 0:35:00 |
| Julia Davis | 7/28/2013 | Mississippi | Review intake and related materials from stakeholders | 0:35:00 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                         User-Defined Slip Listing                          Page    22

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Julia Davis | 7/29/2013 | Mississippi | Discuss report specs with MI | 0:03:00 |
| Julia Davis | 7/30/2013 | Mississippi | Review report specifications and defendants' reports | 1:45:00 |
| Julia Davis | 7/31/2013 | Mississippi | Review and and annotate report specifications from Defendants | 1:55:00 |
| Julia Davis | 7/31/2013 | Mississippi | Telephone call with Monitor, KKR, and MI re process for plans | 0:45:00 |
| Julia Davis | 8/1/2013 | Mississippi | Meeting with Monitor and defendants with MI re specifications | 0:40:25 |
| Julia Davis | 8/1/2013 | Mississippi | Discuss defendants' submissions with MI and EGH (policy) | 0:22:00 |
| Julia Davis | 8/2/2013 | Mississippi | Review report specifications and annotate for defendants and monitor | 1:35:00 |
| Julia Davis | 8/6/2013 | Mississippi | Discuss draft Monitor Report with MI, EGH (policy) | 0:27:00 |
| Julia Davis | 8/6/2013 | Mississippi | Discuss caseload specs with MI | 0:07:36 |
| Julia Davis | 8/6/2013 | Mississippi | Review workforce specifications and annotate | 1:35:00 |
| Julia Davis | 8/6/2013 | Mississippi | Review IOP Notice and draft revision and response to Monitor and | 1:05:00 |

10/4/2013                           Children's Rights, Inc.
12:35 PM                          User-Defined Slip Listing                    Page      23

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | Defendants | |
| Julia Davis | 8/7/2013 | Mississippi | Review final report specifications | 0:28:00 |
| Julia Davis | 8/7/2013 | Mississippi | Review Monitor's report | 1:25:00 |
| Julia Davis | 8/7/2013 | Mississippi | Telephone call with stakeholder | 0:15:00 |
| Julia Davis | 8/7/2013 | Mississippi | Meeting with MI and EGH re Monitor's report | 0:50:00 |
| Julia Davis | 8/7/2013 | Mississippi | Review monitor's report | 0:30:00 |
| Julia Davis | 8/8/2013 | Mississippi | Review correspondence | 0:07:00 |
| Julia Davis | 8/9/2013 | Mississippi | Prepare response for monitor re GAP analysis proposals from Defendants | 0:35:00 |
| Julia Davis | 8/12/2013 | Mississippi | Review draft report from Monitor and draft letter to Monitor re same | 6:17:56 |
| Julia Davis | 8/13/2013 | Mississippi | Discuss letter to Monitor re draft report with EGH (policy) | 0:15:00 |
| Julia Davis | 8/13/2013 | Mississippi | Draft letter to Monitor and Plaintiffs' response to Monitor's Report | 4:50:00 |
| Julia Davis | 8/13/2013 | Mississippi | Review stakeholder intake documents and left voice mail message for local stakeholder | 0:13:01 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    24

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Julia Davis | 8/13/2013 | Mississippi | Draft plaintiffs' response to Monitor's Report | 0:43:57 |
| Julia Davis | 8/13/2013 | Mississippi | Telephone call with stakeholder | 1:00:00 |
| Julia Davis | 8/13/2013 | Mississippi | Review materials submitted by Defendants and Monitor's comments re. same | 0:12:04 |
| Julia Davis | 8/14/2013 | Mississippi | Review and revise letter to the Monitor | 1:20:00 |
| Julia Davis | 8/14/2013 | Mississippi | Meet with MRL re feedback to Monitor | 0:30:00 |
| Julia Davis | 8/14/2013 | Mississippi | Draft response to monitor's report | 0:45:00 |
| Julia Davis | 8/15/2013 | Mississippi | Review correspondence and revised report specifications from Defendants | 0:45:00 |
| Julia Davis | 8/15/2013 | Mississippi | Telephone call with MI re report specifications | 0:35:00 |
| Julia Davis | 8/15/2013 | Mississippi | Review report specifications | 1:25:00 |
| Julia Davis | 8/16/2013 | Mississippi | Review report specifications | 1:45:00 |
| Julia Davis | 8/16/2013 | Mississippi | Finalize letter response to Monitor on Update Report draft | 4:00:00 |
| Julia Davis | 8/19/2013 | Mississippi | Meeting with MI re specs and stakeholder call | 0:11:40 |

10/4/2013                           Children's Rights, Inc.
12:35 PM                         User-Defined Slip Listing                    Page      25

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Julia Davis | 8/19/2013 | Mississippi | Edit plaintiffs' response to draft update report from the monitor | 1:28:37 |
| Julia Davis | 8/20/2013 | Mississippi | Telephone call with local stakeholder | 0:40:00 |
| Julia Davis | 8/20/2013 | Mississippi | Review notes re named plaintiffs | 1:20:11 |
| Julia Davis | 8/20/2013 | Mississippi | Review report specs | 0:22:01 |
| Julia Davis | 8/20/2013 | Mississippi | Draft letter re named plaintiff | 1:00:00 |

Total: Julia Davis

175.89

10/4/2013                          Children's Rights, Inc.
12:35 PM                          User-Defined Slip Listing                              Page     26

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Marcia R Lowry** | | | | |
| Marcia R Lowry | 10/9/2012 | Mississippi | Conference with MI, SR (left early), EG regarding prep for meeting and general strategy | 1:00:00 |
| Marcia R Lowry | 10/10/2012 | Mississippi | Conference with MI re. Monitor Call and parties' meeting | 0:10:00 |
| Marcia R Lowry | 10/15/2012 | Mississippi | Meeting with Monitor, stakeholder, MI and SR. | 1:00:00 |
| Marcia R Lowry | 10/15/2012 | Mississippi | Document review prep for parties' meeting | 3:12:00 |
| Marcia R Lowry | 10/15/2012 | Mississippi | Conference with MI and SR regarding prep for meeting. | 0:40:00 |
| Marcia R Lowry | 10/16/2012 | Mississippi | Conference with Monitor, MI and SR regarding prep for meeting and discussion of status. | 0:45:00 |
| Marcia R Lowry | 10/16/2012 | Mississippi | Meeting with Defs., Gov. Office, with MI and SR. | 0:30:00 |
| Marcia R Lowry | 10/16/2012 | Mississippi | Meeting with Defendants, co-counsel regarding compliance | 3:25:00 |
| Marcia R Lowry | 10/16/2012 | Mississippi | Meeting with MI and SR regarding prep for Parties' meeting. | 0:30:00 |
| Marcia R Lowry | 10/18/2012 | Mississippi | Respond to Monitor's memo regarding consultant. | 0:20:00 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                        User-Defined Slip Listing                          Page    27

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 10/18/2012 | Mississippi | Conference with MI, SR regarding hearing and Monitor's report. | 0:15:00 |
| Marcia R Lowry | 10/22/2012 | Mississippi | Follow up with MI and SR re. call with Monitor | 0:09:00 |
| Marcia R Lowry | 10/24/2012 | Mississippi | Conference with MI, SR, EG (policy) regarding data, stakeholder call | 0:10:00 |
| Marcia R Lowry | 10/25/2012 | Mississippi | Conference with MI regarding data | 0:20:00 |
| Marcia R Lowry | 10/25/2012 | Mississippi | Court conference | 0:45:00 |
| Marcia R Lowry | 10/25/2012 | Mississippi | Follow up with MI re Status Conference | 0:10:00 |
| Marcia R Lowry | 12/4/2012 | Mississippi | Conference with MI, Monitor regarding compliance, director, safety | 0:15:00 |
| Marcia R Lowry | 12/4/2012 | Mississippi | Meeting with MI re strategy | 0:26:27 |
| Marcia R Lowry | 12/21/2012 | Mississippi | Review memo from MI, respond to same | 0:15:00 |
| Marcia R Lowry | 12/27/2012 | Mississippi | Review COA memo from MI | 0:25:00 |
| Marcia R Lowry | 1/2/2013 | Mississippi | Meet with MI re MS director | 0:09:00 |
| Marcia R Lowry | 1/11/2013 | Mississippi | Telephone call with MI and stakeholder regarding new director | 0:15:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    28

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 1/11/2013 | Mississippi | Telephone call with MI regarding Monitor Report, response. | 0:25:00 |
| Marcia R Lowry | 1/14/2013 | Mississippi | Review Monitor's Report, memo to MI regarding same | 0:45:00 |
| Marcia R Lowry | 1/15/2013 | Mississippi | Conference with MI, EG (Policy), and SR regarding Monitor's Report | 0:30:00 |
| Marcia R Lowry | 1/17/2013 | Mississippi | Review draft, comments on Monitor's report | 0:30:00 |
| Marcia R Lowry | 2/1/2013 | Mississippi | Discuss MS compliance with MI | 0:15:00 |
| Marcia R Lowry | 2/11/2013 | Mississippi | Discuss plans for status conference with MI | 0:14:00 |
| Marcia R Lowry | 2/12/2013 | Mississippi | Review Monitor Report. | 1:12:00 |
| Marcia R Lowry | 2/12/2013 | Mississippi | Discuss letter to Defs. and report with MI | 0:05:00 |
| Marcia R Lowry | 2/13/2013 | Mississippi | Review court submission. | 0:45:00 |
| Marcia R Lowry | 2/13/2013 | Mississippi | Discuss edits to MS response with MI | 0:10:00 |
| Marcia R Lowry | 2/19/2013 | Mississippi | Review documents for court. | 0:30:00 |
| Marcia R Lowry | 2/19/2013 | Mississippi | Meeting with MI re MS hearing. | 0:13:00 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                          User-Defined Slip Listing                          Page      29

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 2/20/2013 | Mississippi | Discuss NP case file with MI | 0:22:30 |
| Marcia R Lowry | 2/20/2013 | Mississippi | Review documents for court while traveling. | 2:12:00 |
| Marcia R Lowry | 2/20/2013 | Mississippi | Conference with WD and MI re. prep for hearing | 0:45:00 |
| Marcia R Lowry | 2/20/2013 | Mississippi | Meeting with stakeholder | 0:30:00 |
| Marcia R Lowry | 2/21/2013 | Mississippi | Conference with co-counsel & MI | 0:30:00 |
| Marcia R Lowry | 2/21/2013 | Mississippi | Conference with Monitor & MI regarding data. | 0:25:00 |
| Marcia R Lowry | 2/21/2013 | Mississippi | Attend court status hearing. | 1:15:00 |
| Marcia R Lowry | 2/21/2013 | Mississippi | Prep for court, review documents. | 1:30:00 |
| Marcia R Lowry | 3/11/2013 | Mississippi | Conference with MI and Monitor regarding compliance, NP TW, data issue. | 0:20:00 |
| Marcia R Lowry | 3/13/2013 | Mississippi | Telephone call with MI and Monitor regarding data. | 0:30:00 |
| Marcia R Lowry | 3/15/2013 | Mississippi | Telephone call with MI and Monitor regarding data and NP TW | 0:25:00 |
| Marcia R Lowry | 3/15/2013 | Mississippi | Discuss NP TW with MI | 0:20:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    30

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 3/21/2013 | Mississippi | discuss materials related to proposed technology expert with MI | 0:11:00 |
| Marcia R Lowry | 3/29/2013 | Mississippi | Conference with MI regarding compliance. | 0:25:00 |
| Marcia R Lowry | 3/29/2013 | Mississippi | Telephone call with Monitor and EGH (policy) regarding data. | 0:45:00 |
| Marcia R Lowry | 4/7/2013 | Mississippi | Review draft letter to State regarding data. | 0:15:00 |
| Marcia R Lowry | 4/8/2013 | Mississippi | Meeting with MI and EGH (policy) re letter to Defendants and data issues | 0:17:00 |
| Marcia R Lowry | 4/10/2013 | Mississippi | Meeting with W. Drinkwater and MI re. NP TW | 0:30:00 |
| Marcia R Lowry | 4/16/2013 | Mississippi | Meeting with MI regarding compliance, data. | 0:20:00 |
| Marcia R Lowry | 4/19/2013 | Mississippi | Conference with MI and Monitor regarding data. | 1:00:00 |
| Marcia R Lowry | 4/22/2013 | Mississippi | Meeting with MI and EGH (policy) re response to RF letter re investigations | 0:30:00 |
| Marcia R Lowry | 4/25/2013 | Mississippi | Review draft court letter. | 0:15:00 |
| Marcia R Lowry | 4/26/2013 | Mississippi | Conference with MI regarding data. | 0:20:00 |

10/4/2013                           Children's Rights, Inc.
12:35 PM                          User-Defined Slip Listing                      Page    31

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 4/26/2013 | Mississippi | Discussion re telephone call with monitor with MI | 0:22:30 |
| Marcia R Lowry | 4/26/2013 | Mississippi | Discuss upcoming call with Monitor and responsive letter to Defendants re data issues with MI | 0:12:00 |
| Marcia R Lowry | 4/29/2013 | Mississippi | Telephone call with Monitor, Defs., MI regarding status hearing | 0:32:11 |
| Marcia R Lowry | 4/29/2013 | Mississippi | Review letter | 0:12:49 |
| Marcia R Lowry | 4/29/2013 | Mississippi | Telephone call with Monitor and MI re data issues | 0:23:53 |
| Marcia R Lowry | 4/30/2013 | Mississippi | Discuss draft order re. data issues with MI | 0:21:40 |
| Marcia R Lowry | 4/30/2013 | Mississippi | Telephone call with MI re upcoming court hearing | 0:10:00 |
| Marcia R Lowry | 5/3/2013 | Mississippi | Conference with MI regarding Period 4 Negotiations and data | 0:20:00 |
| Marcia R Lowry | 5/3/2013 | Mississippi | Discuss status with MI | 0:12:00 |
| Marcia R Lowry | 5/7/2013 | Mississippi | Discuss data issues with MI | 0:24:00 |
| Marcia R Lowry | 5/10/2013 | Mississippi | Conference with MI, source regarding status of implementation. | 0:45:00 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                          User-Defined Slip Listing                          Page    32

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 5/10/2013 | Mississippi | Meet with MI re scheduling call/meeting with monitor | 0:06:00 |
| Marcia R Lowry | 5/13/2013 | Mississippi | Meet with JD re June Monitor meeting in DC and agenda | 0:10:00 |
| Marcia R Lowry | 5/13/2013 | Mississippi | Conference with Monitor regarding data plan with MI and JD. | 1:00:00 |
| Marcia R Lowry | 5/15/2013 | Mississippi | Review Defendants' submission regarding data. | 0:40:00 |
| Marcia R Lowry | 5/16/2013 | Mississippi | Discuss follow-up on teleconference with Monitor and Defendants regarding remaining MSA measures with MI, JD | 0:07:00 |
| Marcia R Lowry | 5/22/2013 | Mississippi | Review Defendants' proposed agreement regarding data | 0:20:00 |
| Marcia R Lowry | 5/22/2013 | Mississippi | Telephone call with MI re proposed data agreement | 0:20:00 |
| Marcia R Lowry | 5/23/2013 | Mississippi | Telephone call with MI re data issues stipulation | 0:20:00 |
| Marcia R Lowry | 5/30/2013 | Mississippi | Review emails re. upcoming meeting with Monitor | 0:05:00 |
| Marcia R Lowry | 5/30/2013 | Mississippi | Conference with JD regarding meeting with Monitor | 0:40:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    33

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Marcia R Lowry | 6/6/2013 | Mississippi | Meeting with MI and JD re monitor meeting | 0:15:00 |
| Marcia R Lowry | 6/7/2013 | Mississippi | Conference with JD, Monitor regarding impl., data, Period 4. | 3:30:00 |
| Marcia R Lowry | 6/7/2013 | Mississippi | Review documents, prep for meeting while traveling. | 1:30:00 |
| Marcia R Lowry | 6/11/2013 | Mississippi | Discuss data issues and NP TW with MI | 0:30:00 |
| Marcia R Lowry | 6/19/2013 | Mississippi | Discuss investigation reports with MI, EGH (policy), and JD | 0:08:00 |
| Marcia R Lowry | 6/19/2013 | Mississippi | Conference with MI regarding update re. data. | 0:14:00 |
| Marcia R Lowry | 7/1/2013 | Mississippi | Meet with MI re. MS status | 0:15:00 |
| Marcia R Lowry | 7/1/2013 | Mississippi | Review response regarding IP. | 0:15:00 |
| Marcia R Lowry | 7/2/2013 | Mississippi | Conference with MI, JD, Monitor regarding IP 4. | 0:15:00 |
| Marcia R Lowry | 7/2/2013 | Mississippi | Conference with MI, JD regarding IP 4. | 0:40:00 |
| Marcia R Lowry | 7/9/2013 | Mississippi | MS IP4 call (came late) | 1:50:00 |
| Marcia R Lowry | 7/31/2013 | Mississippi | Review data stipulation. | 0:15:00 |
| Marcia R Lowry | 8/6/2013 | Mississippi | Review Monitor's draft. | 0:45:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page      34

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Marcia R Lowry | 8/7/2013 | Mississippi | Review Monitor's Draft, memo regarding same. | 0:30:00 |
| Marcia R Lowry | 8/14/2013 | Mississippi | Meet with JD re feedback to Monitor | 0:30:00 |

Total: Marcia R Lowry

53.66

10/4/2013                              Children's Rights, Inc.
12:35 PM                            User-Defined Slip Listing                              Page    35

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Miriam Ingber** | | | | |
| Miriam Ingber | 9/4/2012 | Mississippi | Telephone call with Fortenberry re outstanding issues | 0:06:09 |
| Miriam Ingber | 9/4/2012 | Mississippi | Discuss status with SR | 0:03:32 |
| Miriam Ingber | 9/4/2012 | Mississippi | Discuss scheduling meeting with Governor's Office with MRL; send email re same | 0:11:44 |
| Miriam Ingber | 9/7/2012 | Mississippi | Review produced materials | 0:06:47 |
| Miriam Ingber | 9/10/2012 | Mississippi | Read produced materials (including CQI reports, TW file, investigation reports). | 2:00:00 |
| Miriam Ingber | 9/11/2012 | Mississippi | Status Meeting with SR | 0:25:02 |
| Miriam Ingber | 9/12/2012 | Mississippi | Read produced CQI report | 0:19:11 |
| Miriam Ingber | 9/20/2012 | Mississippi | Electronic mail to Monitor and Defendants re various issues | 0:10:00 |
| Miriam Ingber | 9/25/2012 | Mississippi | Email re rate setting dispute to MRL | 0:20:59 |
| Miriam Ingber | 9/25/2012 | Mississippi | Telephone call with Defendants and SR re rate setting; followup with SR | 0:42:00 |
| Miriam Ingber | 9/27/2012 | Mississippi | Email with stakeholder contacts | 0:31:38 |
| Miriam Ingber | 9/28/2012 | Mississippi | Telephone call with monitor and SR re status in MS, upcoming parties | 1:02:00 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                          User-Defined Slip Listing                          Page      36

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | meeting | |
| Miriam Ingber | 9/28/2012 | Mississippi | follow up discussion post monitor call with SR and EG re. prep for meeting with Defs | 0:20:00 |
| Miriam Ingber | 10/8/2012 | Mississippi | Draft list of items for Parties' meeting agenda | 0:10:00 |
| Miriam Ingber | 10/8/2012 | Mississippi | Read investigation reports | 0:45:00 |
| Miriam Ingber | 10/9/2012 | Mississippi | Meeting with MRL and EG/SR (left early) re rate setting, parties meeting and status generally | 1:00:00 |
| Miriam Ingber | 10/9/2012 | Mississippi | Draft agenda for call with Monitor | 0:07:46 |
| Miriam Ingber | 10/9/2012 | Mississippi | Meeting with SR and EG re parties meeting | 0:35:00 |
| Miriam Ingber | 10/9/2012 | Mississippi | Meeting with EW, SR and EG (policy) re materials for parties' meeting | 0:16:00 |
| Miriam Ingber | 10/9/2012 | Mississippi | Prepare agenda topics for parties' meeting; email same to Monitor | 0:28:09 |
| Miriam Ingber | 10/10/2012 | Mississippi | Revise memo on CSF reports | 0:23:56 |
| Miriam Ingber | 10/10/2012 | Mississippi | Telephone call with Monitor re upcoming parties meeting | 0:41:11 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                       User-Defined Slip Listing                          Page    37

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 10/10/2012 | Mississippi | Discuss call with monitor and parties meeting with MRL | 0:10:00 |
| Miriam Ingber | 10/10/2012 | Mississippi | Telephone call with Defendants re. rate setting issue | 0:15:00 |
| Miriam Ingber | 10/10/2012 | Mississippi | Read CQI report | 0:07:55 |
| Miriam Ingber | 10/11/2012 | Mississippi | Prepare for parties' meeting | 0:45:00 |
| Miriam Ingber | 10/11/2012 | Mississippi | Review cover memo for MS data charts | 0:03:11 |
| Miriam Ingber | 10/11/2012 | Mississippi | Meet with EGH (policy), SR, and EW re upcoming meeting with Def's, materials for same | 0:20:02 |
| Miriam Ingber | 10/12/2012 | Mississippi | Prepare for parties' meeting | 0:54:46 |
| Miriam Ingber | 10/15/2012 | Mississippi | Meeting with MRL and SR regarding upcoming Parties' meeting. | 0:40:00 |
| Miriam Ingber | 10/15/2012 | Mississippi | Meeting with Monitor, stakeholder, MRL and SR | 1:00:00 |
| Miriam Ingber | 10/15/2012 | Mississippi | Read materials in preparation for Parties' meeting, including Monitor reports. | 1:10:00 |
| Miriam Ingber | 10/16/2012 | Mississippi | Meeting with Monitor, MRL and SR to follow up on Parties' meeting. | 0:45:00 |

10/4/2013                                 Children's Rights, Inc.
12:35 PM                              User-Defined Slip Listing                    Page    38

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 10/16/2012 | Mississippi | Meeting with Defs, Gov. Office with MRL and SR. | 0:30:00 |
| Miriam Ingber | 10/16/2012 | Mississippi | Attend Parties' meeting with MRL and SR. | 3:25:00 |
| Miriam Ingber | 10/16/2012 | Mississippi | Meeting with MRL and SR regarding Parties' meeting. | 0:30:00 |
| Miriam Ingber | 10/18/2012 | Mississippi | Meeting with MRL and SR re hearing and Monitor reports | 0:15:00 |
| Miriam Ingber | 10/18/2012 | Mississippi | Electronic mail to Monitor | 0:22:16 |
| Miriam Ingber | 10/19/2012 | Mississippi | Emails and calls re. meeting with Monitor re. data reports and feedback for hearing | 0:15:00 |
| Miriam Ingber | 10/22/2012 | Mississippi | Follow up with MRL and SR re. call with Monitor | 0:09:00 |
| Miriam Ingber | 10/22/2012 | Mississippi | Discuss investigation reports with SR | 0:35:00 |
| Miriam Ingber | 10/22/2012 | Mississippi | Read investigation reports | 0:35:00 |
| Miriam Ingber | 10/22/2012 | Mississippi | Electronic mail to team re call with Monitor | 0:10:00 |
| Miriam Ingber | 10/22/2012 | Mississippi | Telephone call withMonitor | 0:25:00 |
| Miriam Ingber | 10/23/2012 | Mississippi | Telephone call with stakeholder with SR; followup with monitor re. same | 0:50:29 |

10/4/2013                         Children's Rights, Inc.
12:35 PM                        User-Defined Slip Listing
                                                                              Page    39

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 10/24/2012 | Mississippi | Meeting with MRL, SR and EG (policy) re data and stakeholder call | 0:10:00 |
| Miriam Ingber | 10/24/2012 | Mississippi | Telephone call with Monitor and KR re hearing | 0:33:30 |
| Miriam Ingber | 10/24/2012 | Mississippi | Draft contact memo re call with source regarding abuse and care investigations | 0:27:20 |
| Miriam Ingber | 10/24/2012 | Mississippi | Electronic mail to MRL and SR re call with Monitor re hearing | 0:11:00 |
| Miriam Ingber | 10/24/2012 | Mississippi | Prepare for telephonic hearing with Judge Lee | 0:29:38 |
| Miriam Ingber | 10/25/2012 | Mississippi | follow up with MRL re. status conference | 0:10:00 |
| Miriam Ingber | 10/25/2012 | Mississippi | Meeting with MRL re MS data reports | 0:20:00 |
| Miriam Ingber | 10/25/2012 | Mississippi | Telephonic status hearing with court and MRL | 0:45:00 |
| Miriam Ingber | 10/26/2012 | Mississippi | Discuss rate setting proposal with A. Young; analyze same | 0:31:32 |
| Miriam Ingber | 11/1/2012 | Mississippi | Review draft email regarding Parties' meeting and email monitor regarding same | 0:10:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    40

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 11/2/2012 | Mississippi | Emails with Monitor and Defendants regarding rate setting. | 0:10:00 |
| Miriam Ingber | 11/5/2012 | Mississippi | discuss monitor data reports with EG (policy) and SR | 0:12:00 |
| Miriam Ingber | 11/5/2012 | Mississippi | Read CSF report; CQI baseline report; new investigation reports | 1:40:00 |
| Miriam Ingber | 11/5/2012 | Mississippi | Analyze monitor data reports | 0:12:00 |
| Miriam Ingber | 11/7/2012 | Mississippi | Review EG (policy) memo on Monitor reports and email monitor re same | 0:08:00 |
| Miriam Ingber | 11/8/2012 | Mississippi | Discuss Monitor reports with EG (policy) | 0:29:59 |
| Miriam Ingber | 11/8/2012 | Mississippi | Electronic mail with Monitor re feedback on data reports | 0:10:00 |
| Miriam Ingber | 11/14/2012 | Mississippi | Revise comments to Monitor re data reports | 0:58:10 |
| Miriam Ingber | 11/15/2012 | Mississippi | Finalize letter to Monitor re reports | 0:25:08 |
| Miriam Ingber | 11/15/2012 | Mississippi | Follow up discussion with SR re. stakeholder call | 0:05:00 |
| Miriam Ingber | 11/16/2012 | Mississippi | Telephone call with Monitor re data reports | 0:09:28 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                         User-Defined Slip Listing                          Page     41

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Miriam Ingber | 11/16/2012 | Mississippi | Electronic mail to Monitor re data reports | 0:05:06 |
| Miriam Ingber | 11/16/2012 | Mississippi | Review rate setting proposal; email Defendants re same | 0:06:15 |
| Miriam Ingber | 11/19/2012 | Mississippi | Discuss stakeholder contacts and investigation issues with SR | 0:16:46 |
| Miriam Ingber | 11/27/2012 | Mississippi | Read produced documents, including caseload reports and investigation reports | 1:10:47 |
| Miriam Ingber | 11/30/2012 | Mississippi | Telephone call with Monitor re status | 0:15:00 |
| Miriam Ingber | 12/3/2012 | Mississippi | Discuss upcoming tasks with SR & EGH (policy) | 0:17:00 |
| Miriam Ingber | 12/3/2012 | Mississippi | Read CSF report & carve out county report | 1:18:45 |
| Miriam Ingber | 12/3/2012 | Mississippi | Discuss status with EG (policy) and SR | 0:47:30 |
| Miriam Ingber | 12/4/2012 | Mississippi | Meet with SR re. upcoming tasks | 0:08:00 |
| Miriam Ingber | 12/4/2012 | Mississippi | Write letter to Defendants re compliance | 0:11:41 |
| Miriam Ingber | 12/4/2012 | Mississippi | Meeting with MRL re strategy | 0:26:27 |
| Miriam Ingber | 12/4/2012 | Mississippi | Conference with MRL, Monitor regarding compliance, director, | 0:15:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    42

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | safety | |
| Miriam Ingber | 12/4/2012 | Mississippi | Prepare for MRL meeting re compliance | 0:42:57 |
| Miriam Ingber | 12/10/2012 | Mississippi | Discuss stakeholder call with SR | 0:11:00 |
| Miriam Ingber | 12/10/2012 | Mississippi | Read court decision from stakeholder, email Monitor re. same | 0:54:40 |
| Miriam Ingber | 12/10/2012 | Mississippi | Discuss stakeholder call with SR | 0:13:30 |
| Miriam Ingber | 12/10/2012 | Mississippi | Telephone call with Monitor re stakeholder | 0:09:00 |
| Miriam Ingber | 12/10/2012 | Mississippi | Discuss court decision from stakeholder with EW, SR | 0:27:20 |
| Miriam Ingber | 12/12/2012 | Mississippi | Read recently produced MS documents | 0:29:23 |
| Miriam Ingber | 12/12/2012 | Mississippi | Discuss stakeholder call and next steps with SR | 0:15:00 |
| Miriam Ingber | 12/13/2012 | Mississippi | Meeting with SR re MS status and data analysis | 0:23:00 |
| Miriam Ingber | 12/14/2012 | Mississippi | Telephone call with Monitor re requested extension | 0:08:00 |
| Miriam Ingber | 12/14/2012 | Mississippi | Electronic mail to Monitor re status and call | 0:06:08 |

10/4/2013                        Children's Rights, Inc.
12:35 PM                        User-Defined Slip Listing                        Page    43

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Miriam Ingber | 12/20/2012 | Mississippi | Telephone call with Monitor | 0:50:57 |
| Miriam Ingber | 12/20/2012 | Mississippi | Telephone call with monitor re new director (second call) | 0:40:00 |
| Miriam Ingber | 12/21/2012 | Mississippi | Telephone call with stakeholder re new director | 0:18:00 |
| Miriam Ingber | 12/21/2012 | Mississippi | Electronic mail to MRL re new director | 0:12:00 |
| Miriam Ingber | 1/2/2013 | Mississippi | Meet with MRL re MS director | 0:09:00 |
| Miriam Ingber | 1/2/2013 | Mississippi | Prepare for meeting with MRL re. new director | 0:10:00 |
| Miriam Ingber | 1/7/2013 | Mississippi | Discuss feedback to AF re MS fees | 0:11:00 |
| Miriam Ingber | 1/7/2013 | Mississippi | Meeting with EG (policy) and SR re MS data in prep for Monitor report | 0:25:03 |
| Miriam Ingber | 1/10/2013 | Mississippi | Read Draft Monitor's report | 0:40:00 |
| Miriam Ingber | 1/11/2013 | Mississippi | Call with MRL re. Monitor's report | 0:25:00 |
| Miriam Ingber | 1/11/2013 | Mississippi | Discuss director with MRL and stakeholder | 0:15:00 |
| Miriam Ingber | 1/11/2013 | Mississippi | Discuss monitor report and response to it with EGH and email SR re same | 0:17:43 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                        User-Defined Slip Listing                    Page      44

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 1/11/2013 | Mississippi | Write letter to Defendants re new deputy administrator | 0:32:07 |
| Miriam Ingber | 1/11/2013 | Mississippi | Read and comment on Monitor's draft report | 2:25:30 |
| Miriam Ingber | 1/11/2013 | Mississippi | Telephone call with Monitor re draft report and new director | 0:09:00 |
| Miriam Ingber | 1/14/2013 | Mississippi | Read investigation reports | 0:47:50 |
| Miriam Ingber | 1/15/2013 | Mississippi | Write letter to Monitor with feedback on draft report | 3:20:17 |
| Miriam Ingber | 1/15/2013 | Mississippi | Meeting with MRL, SR and EG (policy) re Monitor draft report | 0:30:00 |
| Miriam Ingber | 1/16/2013 | Mississippi | Revise comments to Monitor on draft report | 0:24:50 |
| Miriam Ingber | 1/16/2013 | Mississippi | Discuss email from K. Rachal re CQI reports with EW and SR | 0:06:00 |
| Miriam Ingber | 1/16/2013 | Mississippi | Email to Monitor re. K Rachal email re. CQI Reports | 0:06:00 |
| Miriam Ingber | 1/17/2013 | Mississippi | Meeting with EGH (policy) re response to Monitor report for court | 0:33:09 |
| Miriam Ingber | 1/17/2013 | Mississippi | Revise letter with comments for Monitor | 0:13:17 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                         User-Defined Slip Listing
                                                                        Page      45

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Miriam Ingber | 1/28/2013 | Mississippi | Read MS Monitor's Report. | 0:22:00 |
| Miriam Ingber | 2/1/2013 | Mississippi | Read CSF reports. | 0:47:43 |
| Miriam Ingber | 2/1/2013 | Mississippi | Discuss MS compliance with MRL. | 0:15:00 |
| Miriam Ingber | 2/1/2013 | Mississippi | Read investigation report. | 0:15:11 |
| Miriam Ingber | 2/5/2013 | Mississippi | Draft letter re. compliance to Defendants. | 1:16:06 |
| Miriam Ingber | 2/5/2013 | Mississippi | Telephone call with Monitor re data reports and Director. | 0:25:17 |
| Miriam Ingber | 2/8/2013 | Mississippi | follow up with JP re. telephone call with NP | 0:09:00 |
| Miriam Ingber | 2/11/2013 | Mississippi | Prepare for Status Conference | 0:14:00 |
| Miriam Ingber | 2/11/2013 | Mississippi | Telephone call with KKR re NP TW and other issues | 0:26:00 |
| Miriam Ingber | 2/11/2013 | Mississippi | Telephone call with stakeholder re meeting next week. | 0:13:42 |
| Miriam Ingber | 2/11/2013 | Mississippi | Telephone call with Monitor re reports. | 0:07:00 |
| Miriam Ingber | 2/11/2013 | Mississippi | Talk with JP re: Named Plaintiff. | 0:10:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    46

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 2/11/2013 | Mississippi | Telephone call with NP TW | 0:28:05 |
| Miriam Ingber | 2/11/2013 | Mississippi | Revise response to Monitor status report. | 6:25:32 |
| Miriam Ingber | 2/11/2013 | Mississippi | Discuss plans for status conference with MRL | 0:14:00 |
| Miriam Ingber | 2/12/2013 | Mississippi | Write letter to Defendants | 0:14:00 |
| Miriam Ingber | 2/12/2013 | Mississippi | Draft response to Monitor Report. | 4:38:00 |
| Miriam Ingber | 2/12/2013 | Mississippi | Discuss letter to Defs. and report with MRL. | 0:05:00 |
| Miriam Ingber | 2/12/2013 | Mississippi | Telephone call with KRR and PA re NP TW | 0:18:00 |
| Miriam Ingber | 2/12/2013 | Mississippi | Discuss NP TW and letter re same with PA. | 0:24:01 |
| Miriam Ingber | 2/13/2013 | Mississippi | Finalize letter to KKR re NP TW | 0:04:56 |
| Miriam Ingber | 2/13/2013 | Mississippi | Discuss response brief and data reports with EGH and EW. | 0:40:54 |
| Miriam Ingber | 2/13/2013 | Mississippi | Write letter to Defendants re NP TW | 0:57:34 |
| Miriam Ingber | 2/13/2013 | Mississippi | Discuss edits to MS response with MRL. | 0:10:00 |
| Miriam Ingber | 2/13/2013 | Mississippi | Revise MS response to Monitor report per MRL comments. | 0:34:38 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    47

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 2/14/2013 | Mississippi | Telephone call with Defendants; followup with EGH. | 1:21:45 |
| Miriam Ingber | 2/14/2013 | Mississippi | Read CQI reports; SIRs. | 1:36:31 |
| Miriam Ingber | 2/14/2013 | Mississippi | Prepare for call with Defendants | 0:25:26 |
| Miriam Ingber | 2/14/2013 | Mississippi | Revise response to Monitor report. | 2:25:00 |
| Miriam Ingber | 2/15/2013 | Mississippi | Discuss edits to response brief with MR and EGH. | 0:06:00 |
| Miriam Ingber | 2/15/2013 | Mississippi | Review and finalize response to Monitor status report. | 0:34:11 |
| Miriam Ingber | 2/15/2013 | Mississippi | Revise response to Monitor Report. | 1:13:07 |
| Miriam Ingber | 2/15/2013 | Mississippi | Telephone call with Monitor re call with Defendants, response to report, other topics | 0:50:03 |
| Miriam Ingber | 2/19/2013 | Mississippi | Discuss MS binders with EW. | 0:04:00 |
| Miriam Ingber | 2/19/2013 | Mississippi | Meeting with MRL re MS hearing. | 0:13:00 |
| Miriam Ingber | 2/19/2013 | Mississippi | Prepare for 6-month status hearing re Monitor report. | 0:44:42 |
| Miriam Ingber | 2/19/2013 | Mississippi | Discuss docs for hearing and for Monitor with EGH. | 0:25:03 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page     48

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 2/19/2013 | Mississippi | Electronic mail to Monitor re annotated Appendix C | 0:09:28 |
| Miriam Ingber | 2/20/2013 | Mississippi | Telephone call with Monitor regarding status hearing and NP. | 0:15:00 |
| Miriam Ingber | 2/20/2013 | Mississippi | Read NP Case File | 0:22:30 |
| Miriam Ingber | 2/20/2013 | Mississippi | Meeting with W. Drinkwater and MRL regarding hearing and case status. | 0:45:00 |
| Miriam Ingber | 2/20/2013 | Mississippi | Discuss NP case file with MRL | 0:22:30 |
| Miriam Ingber | 2/21/2013 | Mississippi | Attend status hearing. | 1:15:00 |
| Miriam Ingber | 2/21/2013 | Mississippi | Discuss data issues with MRL and Monitor. | 0:25:00 |
| Miriam Ingber | 2/21/2013 | Mississippi | Conferences with Wayne Drinkwater and MRL before and after status conference. | 0:30:00 |
| Miriam Ingber | 2/21/2013 | Mississippi | Prep for status hearing. | 1:00:00 |
| Miriam Ingber | 2/22/2013 | Mississippi | Telephone call with NP re status. | 0:05:17 |
| Miriam Ingber | 2/26/2013 | Mississippi | Telephone call with Monitor re NP and data issues | 0:05:00 |
| Miriam Ingber | 2/27/2013 | Mississippi | Telephone call with NP TW and email re same to KKR | 0:08:00 |

10/4/2013                         Children's Rights, Inc.
12:35 PM                         User-Defined Slip Listing                         Page      49

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 2/28/2013 | Mississippi | Prepare and make plans for MS trip re NP TW | 0:20:00 |
| Miriam Ingber | 3/1/2013 | Mississippi | Telephone call with KRR re. TW | 0:10:00 |
| Miriam Ingber | 3/5/2013 | Mississippi | Telephone call with NP TW re trip to MS and meeting | 0:22:35 |
| Miriam Ingber | 3/7/2013 | Mississippi | Telephone calls with KKR re NP TW | 0:25:00 |
| Miriam Ingber | 3/7/2013 | Mississippi | Meet with NP TW, DHS and KKR regarding plan for NP TW. | 3:30:00 |
| Miriam Ingber | 3/11/2013 | Mississippi | Telephone call with Monitor and MRL re data, NP TW and child death | 0:20:00 |
| Miriam Ingber | 3/11/2013 | Mississippi | Read letter from Defendants re data issues | 0:10:00 |
| Miriam Ingber | 3/11/2013 | Mississippi | Read investigative reports | 1:08:54 |
| Miriam Ingber | 3/11/2013 | Mississippi | Meeting with EGH (policy) re investigation reports | 0:07:00 |
| Miriam Ingber | 3/12/2013 | Mississippi | Telephone call with consultant re MS data issues and proposed solution | 0:25:00 |
| Miriam Ingber | 3/12/2013 | Mississippi | Review letter re data issues; research same | 0:45:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    50

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 3/13/2013 | Mississippi | Meeting with NH (lit. support) re data issues | 0:12:34 |
| Miriam Ingber | 3/13/2013 | Mississippi | Write letter to Defendants re data issues | 0:26:00 |
| Miriam Ingber | 3/13/2013 | Mississippi | Electronic mail with MRL and Monitor re bill regarding contracting for services; message for stakeholder re same | 0:12:00 |
| Miriam Ingber | 3/13/2013 | Mississippi | Telephone call with Monitor and MRL re data issues | 0:30:00 |
| Miriam Ingber | 3/15/2013 | Mississippi | Telephone call with Monitor & MRL re NP TW and data issues | 0:25:00 |
| Miriam Ingber | 3/15/2013 | Mississippi | Discuss NP TW with MRL | 0:20:00 |
| Miriam Ingber | 3/15/2013 | Mississippi | Read Scope of Work for MACWIS project | 0:12:00 |
| Miriam Ingber | 3/15/2013 | Mississippi | Write letter to Defendants re NP TW | 0:20:00 |
| Miriam Ingber | 3/18/2013 | Mississippi | Telephone call with Monitor re NP TW. | 0:18:38 |
| Miriam Ingber | 3/18/2013 | Mississippi | Electronic mail to Monitor and others regarding NP TW | 0:18:00 |
| Miriam Ingber | 3/19/2013 | Mississippi | Telephone call with Named Plaintiff TW | 0:10:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    51

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 3/20/2013 | Mississippi | Emails and calls with Monitor and KKR regarding Named Plaintiff TW and data issues. | 0:45:00 |
| Miriam Ingber | 3/21/2013 | Mississippi | Telephone call with Monitor re NP TW and data issues | 0:27:04 |
| Miriam Ingber | 3/21/2013 | Mississippi | Electronic mail to Monitor re data expert | 0:10:03 |
| Miriam Ingber | 3/21/2013 | Mississippi | Review materials related to proposed technology expert | 0:11:00 |
| Miriam Ingber | 3/21/2013 | Mississippi | discuss materials related to proposed technology expert with MRL | 0:11:00 |
| Miriam Ingber | 3/21/2013 | Mississippi | Telephone calls with NP TW | 0:10:00 |
| Miriam Ingber | 3/22/2013 | Mississippi | Meeting with EGH (policy) re investigation reports and NP TW | 0:20:25 |
| Miriam Ingber | 3/22/2013 | Mississippi | Telephone calls with KKR re NP TW; telephone call with NP TW; letter to Defendants re NP TW | 2:25:00 |
| Miriam Ingber | 3/28/2013 | Mississippi | Electronic mail with Monitor and Defendants re TW | 0:15:00 |
| Miriam Ingber | 3/29/2013 | Mississippi | Meeting with MRL re data issues and investigation reports; EGH joined in middle | 0:25:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    52

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 4/2/2013 | Mississippi | Discuss letter to Defendants re investigation reports with EGH | 0:08:00 |
| Miriam Ingber | 4/2/2013 | Mississippi | Discuss investigation reports and AIC data with EGH | 0:17:00 |
| Miriam Ingber | 4/2/2013 | Mississippi | Telephone call with Monitor re NP TW | 0:32:55 |
| Miriam Ingber | 4/4/2013 | Mississippi | Write letter to Defendants re W. children; call to stakeholders re same | 0:40:00 |
| Miriam Ingber | 4/4/2013 | Mississippi | Talk with JP re: NP TW | 0:05:00 |
| Miriam Ingber | 4/4/2013 | Mississippi | Telephone call with Monitor re W. children | 0:12:00 |
| Miriam Ingber | 4/4/2013 | Mississippi | Telephone call with stakeholder re W. children and disrupted adoption; follow up call to Monitor | 0:22:00 |
| Miriam Ingber | 4/8/2013 | Mississippi | Revise letter to Defendants re abuse/neglect reports | 1:22:17 |
| Miriam Ingber | 4/8/2013 | Mississippi | Meeting with MRL and EGH (policy) re letter to Defendants and data issues | 0:17:00 |
| Miriam Ingber | 4/10/2013 | Mississippi | Follow up with W. Drinkwater and MRI re. NP TW | 0:30:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    53

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 4/10/2013 | Mississippi | Telephone call with Monitor and KKR re NP TW and follow up with NP TW | 1:00:00 |
| Miriam Ingber | 4/10/2013 | Mississippi | Telephone call with stakeholder re NP MW | 0:10:00 |
| Miriam Ingber | 4/12/2013 | Mississippi | Telephone call with NP TW re status and follow up email to Monitor and KKR. | 0:18:00 |
| Miriam Ingber | 4/15/2013 | Mississippi | Electronic mail with KKR and Monitor re scheduling calls | 0:05:00 |
| Miriam Ingber | 4/15/2013 | Mississippi | Electronic mail to stakeholder re NP TW | 0:18:00 |
| Miriam Ingber | 4/16/2013 | Mississippi | Read MS produced documents (including investigations, workforce report, CQI baseline reports) | 1:06:38 |
| Miriam Ingber | 4/16/2013 | Mississippi | Electronic mail to Monitor re upcoming status conference | 0:10:27 |
| Miriam Ingber | 4/16/2013 | Mississippi | Meeting with MRL re MS data issues, investigation issues, upcoming court conference, etc. | 0:20:00 |
| Miriam Ingber | 4/17/2013 | Mississippi | Telephone call with defendants re NP TW; follow up email to KKR. | 2:00:00 |
| Miriam Ingber | 4/18/2013 | Mississippi | Review and cross-check March 2013 investigation reports; draft email to | 1:55:17 |

10/4/2013                      Children's Rights, Inc.
12:35 PM                  User-Defined Slip Listing             Page    54

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | Defendants re same | |
| Miriam Ingber | 4/19/2013 | Mississippi | Telephone call with MRL and Monitor re data issues | 1:00:00 |
| Miriam Ingber | 4/19/2013 | Mississippi | Electronic mail to Defendants re scheduling meeting re NP TW | 0:05:00 |
| Miriam Ingber | 4/19/2013 | Mississippi | Electronic mail to Monitor re missing March investigation reports | 0:42:00 |
| Miriam Ingber | 4/19/2013 | Mississippi | Read case file for NP MH | 0:50:00 |
| Miriam Ingber | 4/22/2013 | Mississippi | Read and respond to MS emails | 0:30:00 |
| Miriam Ingber | 4/22/2013 | Mississippi | Meeting with MRL and EGH (policy) re response to RF letter re investigations | 0:30:00 |
| Miriam Ingber | 4/23/2013 | Mississippi | Telephone call with co-counsel re NP TW | 0:14:03 |
| Miriam Ingber | 4/23/2013 | Mississippi | Research for NP TW | 0:15:38 |
| Miriam Ingber | 4/23/2013 | Mississippi | Telephone call with Monitor re investigation reports | 0:30:00 |
| Miriam Ingber | 4/24/2013 | Mississippi | Telephone call with stakeholder re NP MH | 0:32:53 |
| Miriam Ingber | 4/24/2013 | Mississippi | Write letter to court re data issues | 1:15:36 |

10/4/2013                           Children's Rights, Inc.
12:35 PM                          User-Defined Slip Listing                              Page    55

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 4/25/2013 | Mississippi | Revise letter to court re data issues | 0:14:19 |
| Miriam Ingber | 4/25/2013 | Mississippi | Write letter to Defendants re compliance | 1:13:35 |
| Miriam Ingber | 4/26/2013 | Mississippi | Leave message for co-counsel re criminal counsel for NP TW | 0:01:36 |
| Miriam Ingber | 4/26/2013 | Mississippi | Leave message for NP TW re May 14 meeting | 0:01:35 |
| Miriam Ingber | 4/26/2013 | Mississippi | Revise letter regarding compliance to Defendants | 0:04:44 |
| Miriam Ingber | 4/26/2013 | Mississippi | Discuss upcoming call with Monitor and responsive letter to Defendants re data issues with MRL | 0:12:00 |
| Miriam Ingber | 4/26/2013 | Mississippi | Telephone call with Monitor re. data | 0:22:30 |
| Miriam Ingber | 4/26/2013 | Mississippi | Discuss data issues and compliance with MRL | 0:20:00 |
| Miriam Ingber | 4/26/2013 | Mississippi | follow up discussion from telephone call with monitor with MRL. | 0:22:30 |
| Miriam Ingber | 4/26/2013 | Mississippi | Finalize letter to RF re investigation reports | 0:11:27 |
| Miriam Ingber | 4/29/2013 | Mississippi | Edit letter to court re data issues | 0:23:12 |
| Miriam Ingber | 4/29/2013 | Mississippi | Telephone calls to prisons and police departments and lawyers | 1:20:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    56

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | re NP | |
| Miriam Ingber | 4/29/2013 | Mississippi | Telephone call with Monitor, MRL, and Defendants re court status hearing tomorrow | 0:32:11 |
| Miriam Ingber | 4/29/2013 | Mississippi | Write letter to NP TW | 0:10:00 |
| Miriam Ingber | 4/29/2013 | Mississippi | Telephone calls, reaching out to NP TW | 0:05:00 |
| Miriam Ingber | 4/29/2013 | Mississippi | Telephone call with Monitor re data issues | 0:06:00 |
| Miriam Ingber | 4/29/2013 | Mississippi | Telephone call with Public Defender's office in MS re NP | 0:13:17 |
| Miriam Ingber | 4/29/2013 | Mississippi | Telephone call with Monitor and MRL re data issues | 0:23:53 |
| Miriam Ingber | 4/30/2013 | Mississippi | Telephone calls with court services re NP TW | 0:11:35 |
| Miriam Ingber | 4/30/2013 | Mississippi | Discuss draft order re. data issues with MRL | 0:21:40 |
| Miriam Ingber | 4/30/2013 | Mississippi | Participate in telephonic status hearing | 0:36:00 |
| Miriam Ingber | 4/30/2013 | Mississippi | Draft order re. data issues, circulate same to Monitor | 0:43:20 |
| Miriam Ingber | 4/30/2013 | Mississippi | Telephone call with MRL re upcoming court hearing | 0:10:00 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                         User-Defined Slip Listing                      Page    57

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 5/1/2013 | Mississippi | Electronic mail to Defendants re proposed order | 0:07:13 |
| Miriam Ingber | 5/1/2013 | Mississippi | Meeting with MR and EGH re next steps for negotiating Period 4 IP | 0:39:00 |
| Miriam Ingber | 5/2/2013 | Mississippi | Telephone call with Monitor re data issues and NP; follow up email to KKR and follow up message for RF. | 0:38:05 |
| Miriam Ingber | 5/3/2013 | Mississippi | Discuss MS data issues and Period 4 negotiations with MRL | 0:20:00 |
| Miriam Ingber | 5/3/2013 | Mississippi | Electronic mail to MRL; draft email to Monitor re meeting re Period 3 data and Period 4 negotiations | 0:04:25 |
| Miriam Ingber | 5/3/2013 | Mississippi | Telephone call with Monitor re data issues and stipulation negotiation | 0:23:33 |
| Miriam Ingber | 5/3/2013 | Mississippi | Telephone call with NP; follow up calls to his job and email to PD's office. | 0:33:53 |
| Miriam Ingber | 5/3/2013 | Mississippi | Discuss status with MRL | 0:12:00 |
| Miriam Ingber | 5/3/2013 | Mississippi | Telephone call with RF re data issues | 0:25:39 |
| Miriam Ingber | 5/6/2013 | Mississippi | Telephone calls re NP; emails to PD's office; follow up emails to Monitor and KKR; research on new lawyer. | 0:20:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page     58

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 5/6/2013 | Mississippi | Telephone call to NPI; email to PD's office | 0:05:53 |
| Miriam Ingber | 5/6/2013 | Mississippi | Telephone call with Monitor and Defendants re court order re data issues. | 0:10:00 |
| Miriam Ingber | 5/7/2013 | Mississippi | Telephone call with NP; message for new lawyer | 0:22:57 |
| Miriam Ingber | 5/7/2013 | Mississippi | Telephone calls with NP's lawyer | 0:20:00 |
| Miriam Ingber | 5/7/2013 | Mississippi | Telephone call with Monitor; follow up call with RF re data issues. | 0:12:14 |
| Miriam Ingber | 5/7/2013 | Mississippi | Discuss data issues with MRL | 0:24:00 |
| Miriam Ingber | 5/9/2013 | Mississippi | Telephone calls to NP's attorney and county jail | 0:12:21 |
| Miriam Ingber | 5/10/2013 | Mississippi | Electronic mail to Monitor and paralegals re various logistical items | 0:12:37 |
| Miriam Ingber | 5/10/2013 | Mississippi | Telephone call with NP TW's criminal lawyer | 0:16:00 |
| Miriam Ingber | 5/10/2013 | Mississippi | Telephone call with Monitor re NP; data issues; meeting | 0:25:00 |
| Miriam Ingber | 5/10/2013 | Mississippi | Telephone call with stakeholder and MRL re MS data issues and state of system | 0:45:00 |

10/4/2013                             Children's Rights, Inc.
12:35 PM                           User-Defined Slip Listing                    Page    59

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 5/10/2013 | Mississippi | Electronic mail to Monitor re scheduling call/meeting | 0:06:00 |
| Miriam Ingber | 5/10/2013 | Mississippi | Discussion with MRL re scheduling call/meeting with moniror | 0:06:00 |
| Miriam Ingber | 5/13/2013 | Mississippi | Email to Defendants re. Data issues | 0:17:37 |
| Miriam Ingber | 5/13/2013 | Mississippi | Telephone call with NP | 0:10:00 |
| Miriam Ingber | 5/13/2013 | Mississippi | Meeting with JD re MS | 0:40:32 |
| Miriam Ingber | 5/14/2013 | Mississippi | Review chart of MSA requirements to add to Appendix C | 0:25:58 |
| Miriam Ingber | 5/14/2013 | Mississippi | Telephone call with stakeholder re NP MH | 0:15:49 |
| Miriam Ingber | 5/14/2013 | Mississippi | Discuss remaining MSA Requirements with JD | 0:10:00 |
| Miriam Ingber | 5/15/2013 | Mississippi | Discuss data scope of work documents and proposal for communications with Defendants with JD | 0:10:00 |
| Miriam Ingber | 5/15/2013 | Mississippi | Review NP files; email KKR re same | 0:26:29 |
| Miriam Ingber | 5/15/2013 | Mississippi | Read and analyze scope of work documents provided by Defendants | 1:10:19 |
| Miriam Ingber | 5/16/2013 | Mississippi | Electronic mail to Monitor and Defendants re remaining report | 0:04:51 |

10/4/2013                        Children's Rights, Inc.
12:35 PM                         User-Defined Slip Listing                          Page    60

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | requirements | |
| Miriam Ingber | 5/16/2013 | Mississippi | Telephone call with Defendants and their vendors; Monitor and her experts; and JD re data issues | 0:42:00 |
| Miriam Ingber | 5/16/2013 | Mississippi | Discuss follow-up on teleconference with Monitor and Defendants regarding remaining MSA measures with MRL, JD | 0:07:00 |
| Miriam Ingber | 5/17/2013 | Mississippi | Telephone call with NP TW's lawyer | 0:08:59 |
| Miriam Ingber | 5/17/2013 | Mississippi | Electronic mail to Defendants and Monitor re revised chart of required additional data reports | 0:02:32 |
| Miriam Ingber | 5/17/2013 | Mississippi | Meeting with JD and EGH re MS data issues | 0:40:00 |
| Miriam Ingber | 5/17/2013 | Mississippi | Telephone calls to NP TW godmother; girlfriend; prison; email to Defendants re NP TW | 0:23:42 |
| Miriam Ingber | 5/20/2013 | Mississippi | Electronic mail to Defendants re investigation reports; NP MH; telephone call with Monitor re same | 0:17:50 |
| Miriam Ingber | 5/20/2013 | Mississippi | Update JD re investigation reports, NP MH | 0:10:00 |

10/4/2013                                  Children's Rights, Inc.
12:35 PM                              User-Defined Slip Listing                    Page    61

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 5/21/2013 | Mississippi | Revise agenda for meeting with Monitor on 6/4 | 0:14:57 |
| Miriam Ingber | 5/21/2013 | Mississippi | Telephone call with Monitor re data stipulation; follow up email to Defendants. | 0:28:00 |
| Miriam Ingber | 5/22/2013 | Mississippi | Discuss data issues with JD and EGH (came late); follow up call with Monitor | 0:41:00 |
| Miriam Ingber | 5/22/2013 | Mississippi | Telephone calls w/JD and EGH, Monitor re data issues stipulation | 0:25:00 |
| Miriam Ingber | 5/22/2013 | Mississippi | Follow up call re. telephone call with Defs and Monitor with JD, EGH (Policy) and Monitor | 0:33:51 |
| Miriam Ingber | 5/22/2013 | Mississippi | Telephone call with MRL re. proposed data agreement | 0:20:00 |
| Miriam Ingber | 5/22/2013 | Mississippi | Telephone call with Defs, JD, and Monitor re data issues | 0:30:00 |
| Miriam Ingber | 5/23/2013 | Mississippi | Revise draft data issues stipulation with JD | 0:48:39 |
| Miriam Ingber | 5/23/2013 | Mississippi | Telephone call with Defendants re data stip | 0:32:13 |
| Miriam Ingber | 5/23/2013 | Mississippi | Electronic mail to MRL re MS status | 0:10:15 |
| Miriam Ingber | 5/23/2013 | Mississippi | Telephone call with MRL re data issues stipulation | 0:20:00 |

10/4/2013                           Children's Rights, Inc.
12:35 PM                          User-Defined Slip Listing                          Page      62

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 5/23/2013 | Mississippi | Email to Defendants re data issues stipulation | 0:05:00 |
| Miriam Ingber | 5/23/2013 | Mississippi | Telephone call with GL and her experts, JD and EGH re data issues stipulation | 1:05:00 |
| Miriam Ingber | 5/24/2013 | Mississippi | Discuss data stipulation with JD | 0:08:00 |
| Miriam Ingber | 5/24/2013 | Mississippi | Telephone call with Monitor | 0:10:00 |
| Miriam Ingber | 5/30/2013 | Mississippi | Call/Email with JD regarding upcoming meeting. | 0:20:00 |
| Miriam Ingber | 5/30/2013 | Mississippi | Telephone call with Monitor re. upcoming meeting | 0:10:00 |
| Miriam Ingber | 5/31/2013 | Mississippi | Draft letter to NP TW. | 0:10:00 |
| Miriam Ingber | 5/31/2013 | Mississippi | Telephone calls with NP TW and his lawyer. | 0:10:00 |
| Miriam Ingber | 6/4/2013 | Mississippi | Meeting with JD re letter to defendants re investigation reports | 0:20:00 |
| Miriam Ingber | 6/6/2013 | Mississippi | Meeting with MRL and JD re monitor meeting | 0:15:00 |
| Miriam Ingber | 6/8/2013 | Mississippi | Telephone calls regarding NP to employer, bondsmen, godmother. | 1:30:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page     63

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 6/10/2013 | Mississippi | Telephone call with defendants re data issues | 0:35:00 |
| Miriam Ingber | 6/10/2013 | Mississippi | Meeting with JD re Monitor meeting, Period 4 and data issues | 0:38:00 |
| Miriam Ingber | 6/10/2013 | Mississippi | Telephone call with Monitor and JD re. data issues | 0:35:00 |
| Miriam Ingber | 6/10/2013 | Mississippi | Telephone call with NP's godmother re NP TW | 0:10:00 |
| Miriam Ingber | 6/10/2013 | Mississippi | Telephone call with NP bondsmen; message for godmother | 0:08:27 |
| Miriam Ingber | 6/10/2013 | Mississippi | Electronic mail to MRL re data issues; revise and circulate | 0:28:27 |
| Miriam Ingber | 6/11/2013 | Mississippi | Revise data issues stipulation | 0:31:42 |
| Miriam Ingber | 6/11/2013 | Mississippi | Discuss data issues and NP TW with MRL | 0:30:00 |
| Miriam Ingber | 6/11/2013 | Mississippi | Discuss jointly submitted report with JD and MR. | 0:06:35 |
| Miriam Ingber | 6/11/2013 | Mississippi | Telephone call with KKR re NP TW | 0:15:00 |
| Miriam Ingber | 6/12/2013 | Mississippi | Telephone call re NP TW; follow up email to KKR re same | 0:36:07 |
| Miriam Ingber | 6/12/2013 | Mississippi | Electronic mail re placement for NP TW | 0:08:00 |

10/4/2013                         Children's Rights, Inc.
12:35 PM                        User-Defined Slip Listing                    Page    64

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 6/13/2013 | Mississippi | Meeting with JD re IP4 negotiations | 0:28:16 |
| Miriam Ingber | 6/15/2013 | Mississippi | Review/edit report specifications. | 0:45:00 |
| Miriam Ingber | 6/17/2013 | Mississippi | Meeting with JD and EGH re report specs | 0:43:00 |
| Miriam Ingber | 6/17/2013 | Mississippi | Review and provide comments on report specs; send same to Monitor | 1:17:26 |
| Miriam Ingber | 6/18/2013 | Mississippi | Telephone call with Monitor re report specs | 0:19:39 |
| Miriam Ingber | 6/18/2013 | Mississippi | Discuss MS status and IP4 plan with JD | 0:25:00 |
| Miriam Ingber | 6/19/2013 | Mississippi | Discuss investigation reports with JD, EGH (policy) and MRL (joined late) | 0:16:00 |
| Miriam Ingber | 6/19/2013 | Mississippi | Discuss MS status with MRL | 0:14:00 |
| Miriam Ingber | 6/20/2013 | Mississippi | Edit revised version of IP4 plan | 0:09:32 |
| Miriam Ingber | 6/20/2013 | Mississippi | Electronic mail to defendants sending Period 4 IP | 0:02:40 |
| Miriam Ingber | 6/20/2013 | Mississippi | Meeting with JD and EGH re IP4 plan | 0:30:00 |
| Miriam Ingber | 6/24/2013 | Mississippi | Telephone call with Monitor regarding data specs and email to Defendants regarding | 0:25:00 |

10/4/2013                              Children's Rights, Inc.
12:35 PM                              User-Defined Slip Listing                              Page      65

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | same. | |
| Miriam Ingber | 6/27/2013 | Mississippi | Review and comment on report specs | 1:45:00 |
| Miriam Ingber | 7/1/2013 | Mississippi | Telephone call with Monitor re Period 4 and report specs | 0:17:00 |
| Miriam Ingber | 7/1/2013 | Mississippi | Discuss IP4 with JD and Monitor | 0:20:00 |
| Miriam Ingber | 7/1/2013 | Mississippi | Telephone call with Monitor re. status | 0:48:33 |
| Miriam Ingber | 7/1/2013 | Mississippi | Update MRL on MS status | 0:15:00 |
| Miriam Ingber | 7/1/2013 | Mississippi | Revise letter to Defendants re therapeutic group homes | 0:43:00 |
| Miriam Ingber | 7/1/2013 | Mississippi | Discuss status with JD | 0:30:00 |
| Miriam Ingber | 7/2/2013 | Mississippi | Discuss Period 4 IP with JD and MRL | 0:40:00 |
| Miriam Ingber | 7/2/2013 | Mississippi | Read produced documents (data cleansing; MIC review; connectivity and response time plan) | 0:25:21 |
| Miriam Ingber | 7/2/2013 | Mississippi | Telephone call with Monitor re IP4 | 0:14:00 |
| Miriam Ingber | 7/2/2013 | Mississippi | Discuss Period 4 IP with Monitor, JD and MRL | 0:15:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    66

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 7/8/2013 | Mississippi | Meet with JD re IP4 and foster care maintenance payments | 0:35:00 |
| Miriam Ingber | 7/8/2013 | Mississippi | Telephone call with Monitor, JD, defendants re report specifications | 1:34:43 |
| Miriam Ingber | 7/8/2013 | Mississippi | Compose letters to Defendants re. therapeutic foster care rates, plans | 2:10:46 |
| Miriam Ingber | 7/9/2013 | Mississippi | Edit IP4 Plan | 1:13:23 |
| Miriam Ingber | 7/9/2013 | Mississippi | Telephone call with Defendants, Monitor, MRL and JD re negotiating IP4 | 3:30:00 |
| Miriam Ingber | 7/9/2013 | Mississippi | Edit IP4 Plan with JD | 1:15:00 |
| Miriam Ingber | 7/9/2013 | Mississippi | Electronic mail and telephone calls re NP | 0:32:13 |
| Miriam Ingber | 7/10/2013 | Mississippi | Revise IP4 Plan and circulate | 0:35:30 |
| Miriam Ingber | 7/10/2013 | Mississippi | Telephone call with Defendants, Monitor, and JD re IP4 negotiations | 1:15:00 |
| Miriam Ingber | 7/10/2013 | Mississippi | Discuss MIC review process with EGH | 0:19:52 |
| Miriam Ingber | 7/12/2013 | Mississippi | Discuss IP4 Reports List with JD | 0:35:00 |
| Miriam Ingber | 7/12/2013 | Mississippi | Revise draft IP4 Plan and appendices | 1:20:00 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    67

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 7/12/2013 | Mississippi | Review IP4 Appendix 1 Reports List | 0:25:00 |
| Miriam Ingber | 7/12/2013 | Mississippi | Telephone call with defendants, Monitor, JD re IP4 | 2:00:00 |
| Miriam Ingber | 7/12/2013 | Mississippi | Telephone calls re NP | 0:12:00 |
| Miriam Ingber | 7/12/2013 | Mississippi | Write letter re MIC review process | 0:48:05 |
| Miriam Ingber | 7/12/2013 | Mississippi | Telephone calls and emails re NP TW | 0:15:02 |
| Miriam Ingber | 7/15/2013 | Mississippi | Review edits to IP4 w JD and EW | 0:25:00 |
| Miriam Ingber | 7/15/2013 | Mississippi | Read plans and reports produced by defendants (including services plan; report on HZA recommendations) | 1:14:53 |
| Miriam Ingber | 7/15/2013 | Mississippi | Review and revise IP4 Plan | 1:07:15 |
| Miriam Ingber | 7/15/2013 | Mississippi | Review and write letter re MIC review | 1:28:08 |
| Miriam Ingber | 7/15/2013 | Mississippi | Telephone call with Monitor re various issues | 0:15:00 |
| Miriam Ingber | 7/16/2013 | Mississippi | Telephone calls and emails re TW and release from prison; letter to TW | 0:19:42 |
| Miriam Ingber | 7/16/2013 | Mississippi | Discuss courts issue with JD | 0:10:00 |

10/4/2013                         Children's Rights, Inc.
12:35 PM                       User-Defined Slip Listing                    Page      68

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 7/16/2013 | Mississippi | Review report specs | 0:35:00 |
| Miriam Ingber | 7/16/2013 | Mississippi | Telephone call with Monitor re FCR reports and IP4 negotiations | 0:20:00 |
| Miriam Ingber | 7/16/2013 | Mississippi | Read relevant court decision; email to monitor re same | 0:20:00 |
| Miriam Ingber | 7/16/2013 | Mississippi | Read FM fatality assessment and draft comments on same | 0:55:15 |
| Miriam Ingber | 7/16/2013 | Mississippi | Electronic mail to Monitor re HZA and Youth Court plans | 1:05:00 |
| Miriam Ingber | 7/17/2013 | Mississippi | Review finalized report specs | 0:15:00 |
| Miriam Ingber | 7/17/2013 | Mississippi | meeting with JD re final changes to IP and appendices | 0:19:48 |
| Miriam Ingber | 7/17/2013 | Mississippi | Discuss Finalizing IP4 with JD | 0:47:30 |
| Miriam Ingber | 7/17/2013 | Mississippi | Telephone call with JD re IP4 | 0:03:00 |
| Miriam Ingber | 7/17/2013 | Mississippi | Edit and review IP4 | 0:47:30 |
| Miriam Ingber | 7/17/2013 | Mississippi | Electronic mail to Monitor with feedback on fatality review and Service Array plan | 0:15:56 |
| Miriam Ingber | 7/17/2013 | Mississippi | Revise joint motion re IP4 | 0:04:48 |

| 10/4/2013<br>12:35 PM | | Children's Rights, Inc.<br>User-Defined Slip Listing | | Page     69 |
|---|---|---|---|---|
| **User** | **Date** | **Client** | **Description** | **Time Spent** |
| Miriam Ingber | 7/17/2013 | Mississippi | Telephone call with Monitor re IP4 negotiations and MS status generally | 0:16:48 |
| Miriam Ingber | 7/17/2013 | Mississippi | Review revised IP4 Plan, edit same and appendices; email to Defendants | 0:16:14 |
| Miriam Ingber | 7/18/2013 | Mississippi | Discuss caseload report with JD and Monitor | 0:20:00 |
| Miriam Ingber | 7/18/2013 | Mississippi | Discuss specifications with JD | 0:20:00 |
| Miriam Ingber | 7/19/2013 | Mississippi | Telephone call with Defendants, Monitor, and JD re caseload report | 1:00:00 |
| Miriam Ingber | 7/23/2013 | Mississippi | Review revised training spec; review Monitor determination on data validation plan; send emails re same | 0:12:23 |
| Miriam Ingber | 7/23/2013 | Mississippi | Telephone call with JD on MS status | 0:10:00 |
| Miriam Ingber | 7/23/2013 | Mississippi | Emails/messages re NP TW | 0:05:48 |
| Miriam Ingber | 7/23/2013 | Mississippi | Review report specs and discuss same with EGH | 1:42:56 |
| Miriam Ingber | 7/25/2013 | Mississippi | Electronic mail to defendants re workload report | 0:11:09 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page     70

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 7/25/2013 | Mississippi | Telephone call with Monitor re caseload report | 0:30:30 |
| Miriam Ingber | 7/26/2013 | Mississippi | Review Monitor comments on report specs; discuss specs with Monitor | 0:07:56 |
| Miriam Ingber | 7/29/2013 | Mississippi | Discuss report specs with JD | 0:03:00 |
| Miriam Ingber | 7/29/2013 | Mississippi | Email defendants re comments on final three draft report specs from second set of 10 | 0:02:00 |
| Miriam Ingber | 7/31/2013 | Mississippi | Telephone call with Monitor, KKR, and JD re process for plans | 0:45:00 |
| Miriam Ingber | 8/1/2013 | Mississippi | Discuss recent report spec productions with JD and EGH | 0:22:00 |
| Miriam Ingber | 8/1/2013 | Mississippi | Telephone call with Monitor and defendants with JD re caseload specs | 0:40:25 |
| Miriam Ingber | 8/2/2013 | Mississippi | Review report specs and email Defendants re same | 0:16:35 |
| Miriam Ingber | 8/5/2013 | Mississippi | Read recent productions from defendants (including MIC protocol; report specs; comments on various documents) and respond to defendants; discuss same internally with EGH (policy) | 0:55:23 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page     71

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 8/6/2013 | Mississippi | Discuss draft Monitor report with JD, EGH (policy) | 0:27:00 |
| Miriam Ingber | 8/6/2013 | Mississippi | Discuss caseload specs with JD | 0:07:36 |
| Miriam Ingber | 8/6/2013 | Mississippi | Read draft Monitor report | 0:27:00 |
| Miriam Ingber | 8/7/2013 | Mississippi | Telephone call with Monitor regarding status and draft report. | 0:14:00 |
| Miriam Ingber | 8/7/2013 | Mississippi | Electronic mail to defendants re workload specs | 0:05:00 |
| Miriam Ingber | 8/7/2013 | Mississippi | Meeting with JD and EGH re Monitor's report | 0:50:00 |
| Miriam Ingber | 8/7/2013 | Mississippi | Review and comment on workload specs | 0:25:55 |
| Miriam Ingber | 8/15/2013 | Mississippi | Telephone call with JD re report specifications | 0:35:00 |
| Miriam Ingber | 8/19/2013 | Mississippi | Read and comment on draft specs | 0:45:00 |
| Miriam Ingber | 8/19/2013 | Mississippi | Meeting with JD re specs and stakeholder call | 0:11:40 |
| Miriam Ingber | 8/20/2013 | Mississippi | Write letter to defendants re NP MH | 0:13:36 |
| Miriam Ingber | 8/26/2013 | Mississippi | Electronic mail to KKR re NP MH and TW | 0:07:32 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                         User-Defined Slip Listing

                                                                    Page     72

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
|      |      |        |             |            |

Total: Miriam Ingber

                                                         216.74

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    73

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Molly Rugg** | | | | |
| Molly Rugg | 2/13/2013 | Mississippi | Enter MI's edits to letter to KKR; prepare and finalize letter. | 0:22:30 |
| Molly Rugg | 2/13/2013 | Mississippi | Scan letter from MI to Defendants re NP TW; prepare PDF for sending. | 0:05:13 |
| Molly Rugg | 2/14/2013 | Mississippi | Cite-check response to Monitor's report. | 2:19:14 |
| Molly Rugg | 2/15/2013 | Mississippi | Cite-check response to status report and make necessary edits; email with MI and EGH re same. | 2:26:44 |
| Molly Rugg | 2/15/2013 | Mississippi | Finalize response to monitor's status report for filing. | 0:28:04 |
| Molly Rugg | 2/15/2013 | Mississippi | File response to status report. | 0:10:58 |
| Molly Rugg | 2/15/2013 | Mississippi | Incorporate MI's comments into final draft of response to status report; cite-check additions; send back to MI and EGH for final read. | 0:19:00 |
| Molly Rugg | 2/15/2013 | Mississippi | Discuss draft of response to status report with EGH and MI. | 0:06:00 |
| Molly Rugg | 4/25/2013 | Mississippi | Cite-check letter from MRL/MI to Judge Lee re compliance. | 0:03:25 |
| Molly Rugg | 4/26/2013 | Mississippi | Cite-check, proofread, and prepare letter from MRL/MI to Court re | 0:40:34 |

10/4/2013                          Children's Rights, Inc.
12:35 PM                          User-Defined Slip Listing                          Page    74

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | compliance. | |
| Molly Rugg | 4/26/2013 | Mississippi | Proofread, cite-check and prepare letter from MRL to Defs re SIRs and MACWIS. | 0:43:02 |
| Molly Rugg | 4/29/2013 | Mississippi | Proofread and prepare letter from MRL to Court re compliance; send same to defense counsel and court. | 0:25:30 |
| Molly Rugg | 4/29/2013 | Mississippi | Set up hard copy mailing for letter from MRL to Court re compliance. | 0:08:56 |
| Molly Rugg | 4/29/2013 | Mississippi | Prepare Fedex shipment for letter to Named Plaintiff | 0:08:00 |
| Molly Rugg | 5/1/2013 | Mississippi | Download, save, and organize CQI PAD Reports from G. Long. | 0:20:51 |
| Molly Rugg | 5/1/2013 | Mississippi | Meeting with MI and EGH re negotiations for Period 4 Implementation Plan. | 0:39:00 |
| Molly Rugg | 5/3/2013 | Mississippi | Draft letter to Named Plaintiff; prep and send via Fedex. | 0:13:35 |
| Molly Rugg | 5/8/2013 | Mississippi | Finalize Proposed Order; send same to Judge Lee and Defs. | 0:16:53 |
| Molly Rugg | 5/13/2013 | Mississippi | Draft and send letter to NP | 0:11:21 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    75

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Molly Rugg | 5/29/2013 | Mississippi | Return call from stakeholder | 0:11:17 |
| Molly Rugg | 5/31/2013 | Mississippi | Proofread and prep letter from MI to NP; mail same. | 0:13:57 |
| Molly Rugg | 6/6/2013 | Mississippi | File produced documents onto drive. | 1:00:00 |
| Molly Rugg | 6/10/2013 | Mississippi | Pull orders re data schedule from PACER for JD. | 0:06:23 |
| Molly Rugg | 6/10/2013 | Mississippi | Load new production of maltreatment in care investigations into shared drive; discuss save location with EGH. | 0:27:29 |
| Molly Rugg | 6/11/2013 | Mississippi | Finalize letter from MI to Defs re treatment foster care rates; circulate to counsel. | 0:16:37 |
| Molly Rugg | 6/11/2013 | Mississippi | File jointly submitted report to Court on ECF. | 0:12:07 |
| Molly Rugg | 6/11/2013 | Mississippi | Discuss jointly submitted report with JD and MI. | 0:06:35 |
| Molly Rugg | 6/11/2013 | Mississippi | Proofread and prep letter to Defs and jointly submitted report to court. | 0:38:25 |

Total: Molly Rugg

13.40

10/4/2013                          Children's Rights, Inc.
12:35 PM                         User-Defined Slip Listing                    Page    76

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Sarah T. Russo** | | | | |
| Sarah T. Russo | 9/4/2012 | Mississippi | Discuss status with MI | 0:03:32 |
| Sarah T. Russo | 9/4/2012 | Mississippi | Discuss data and other documents with JP | 0:11:02 |
| Sarah T. Russo | 9/5/2012 | Mississippi | Create chart to track SIRs, summarize previous reports and begin reviewing those recently produced | 1:21:04 |
| Sarah T. Russo | 9/6/2012 | Mississippi | Review SIR reports and log background info and comments | 3:30:54 |
| Sarah T. Russo | 9/7/2012 | Mississippi | Review SIRs and summarize facts and comments | 1:27:07 |
| Sarah T. Russo | 9/11/2012 | Mississippi | Status meeting with MI | 0:25:02 |
| Sarah T. Russo | 9/11/2012 | Mississippi | Review and summarize recent SIR reports and draft email to MI re. same | 1:43:10 |
| Sarah T. Russo | 9/21/2012 | Mississippi | Review Defs' letter re. SIR issues and email MI re. same | 0:32:00 |
| Sarah T. Russo | 9/25/2012 | Mississippi | Phone call with Defs & MI re rate setting dispute with MI; follow up with MI | 0:42:00 |
| Sarah T. Russo | 9/25/2012 | Mississippi | Review recent rate setting proposal and draft email summarizing phone call with Defs | 3:11:12 |
| Sarah T. Russo | 9/25/2012 | Mississippi | Talk with JP re: rate setting report | 0:08:14 |

10/4/2013                 Children's Rights, Inc.
12:35 PM            User-Defined Slip Listing            Page    77

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Sarah T. Russo | 9/27/2012 | Mississippi | Review and summarize recent SIRs and Investigative Reports | 3:45:11 |
| Sarah T. Russo | 9/28/2012 | Mississippi | Follow up discussion with MI and EG post monitor call re. prep for meeting with Defs | 0:20:00 |
| Sarah T. Russo | 9/28/2012 | Mississippi | Telephone call with monitor and MI re. upcoming parties meeting | 1:02:00 |
| Sarah T. Russo | 10/1/2012 | Mississippi | Discuss prep for meeting with Defs. with EW | 0:10:00 |
| Sarah T. Russo | 10/1/2012 | Mississippi | Email EG re. prep for meeting with Defs. | 0:10:00 |
| Sarah T. Russo | 10/2/2012 | Mississippi | Read email from Monitor to Defendants re. concerns about fatality reports, youth courts and workforce development | 0:29:17 |
| Sarah T. Russo | 10/2/2012 | Mississippi | Identify and compile documents to review in preparation for meeting with Defs. | 0:32:00 |
| Sarah T. Russo | 10/3/2012 | Mississippi | Review CQI reports, create chart to track Defs.' progress re. same and log results | 5:44:02 |
| Sarah T. Russo | 10/4/2012 | Mississippi | Calls with stakeholders re. rate for therapeutic group homes | 0:36:24 |
| Sarah T. Russo | 10/4/2012 | Mississippi | Discuss project re. tracking CQI data with KW (support staff) | 0:12:00 |

Children's Rights, Inc.
User-Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 10/4/2012 | Mississippi | Draft email to MI summarizing conversations with stakeholders re. therapeutic rates | 0:54:31 |
| Sarah T. Russo | 10/4/2012 | Mississippi | Review CSF reports re. practice model rollout and draft memo re. same | 2:32:19 |
| Sarah T. Russo | 10/5/2012 | Mississippi | Call with stakeholder | 0:06:00 |
| Sarah T. Russo | 10/5/2012 | Mississippi | Review CSF reports and draft memo summarizing key issues (cont'd) | 4:15:57 |
| Sarah T. Russo | 10/6/2012 | Mississippi | Review CSF status reports re. Practice Model Implementation; draft memo re. same | 5:44:00 |
| Sarah T. Russo | 10/9/2012 | Mississippi | Meeting with MI, EG (policy), and EW re. prep for meeting with Defs | 0:16:00 |
| Sarah T. Russo | 10/9/2012 | Mississippi | Meeting with MI, EG, and MRL re. meeting with Defs and general status | 0:52:00 |
| Sarah T. Russo | 10/9/2012 | Mississippi | Meeting with MI and EG re. status of prep for meeting with Defs | 0:35:00 |
| Sarah T. Russo | 10/9/2012 | Mississippi | Review CSF Status reports re. Practice Model Implementation and drafting memo re. same | 4:54:39 |
| Sarah T. Russo | 10/11/2012 | Mississippi | Talk with JP and EG re: MS settlement agreement, caseload | 0:14:00 |

10/4/2013                               Children's Rights, Inc.
12:35 PM                          User-Defined Slip Listing                    Page     79

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | calculations | |
| Sarah T. Russo | 10/11/2012 | Mississippi | Meet with EGH (policy), EW, and MI re upcoming meeting with Def's, materials for same | 0:20:02 |
| Sarah T. Russo | 10/11/2012 | Mississippi | Review Investigative reports and draft memos summarizing each | 2:30:00 |
| Sarah T. Russo | 10/12/2012 | Mississippi | Discuss MS prep binders with EW | 0:22:00 |
| Sarah T. Russo | 10/15/2012 | Mississippi | Read materials in preparation for Parties' meeting, including Monitor's data and internal memos. | 1:30:00 |
| Sarah T. Russo | 10/15/2012 | Mississippi | Meeting with MRL and MI regarding upcoming Parties' meeting. | 0:40:00 |
| Sarah T. Russo | 10/15/2012 | Mississippi | Meeting with Monitor, stakeholder, MRL and MI. | 1:00:00 |
| Sarah T. Russo | 10/16/2012 | Mississippi | Meeting with Monitor, MRL and MI to follow up on Parties' meeting. | 0:45:00 |
| Sarah T. Russo | 10/16/2012 | Mississippi | Meeting with Defs, Gov. Office with MRL and MI. | 0:30:00 |
| Sarah T. Russo | 10/16/2012 | Mississippi | Attend Parties' meeting with MRL and MI | 3:25:00 |
| Sarah T. Russo | 10/16/2012 | Mississippi | Meeting with MRL and MI regarding upcoming Parties' meeting. | 0:30:00 |

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page     80

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 10/17/2012 | Mississippi | Left voicemail in response to call from stakeholder | 0:01:21 |
| Sarah T. Russo | 10/18/2012 | Mississippi | Draft email to Monitor re. stakeholder contact | 0:22:50 |
| Sarah T. Russo | 10/18/2012 | Mississippi | Call with stakeholder re. concerns in state | 0:38:08 |
| Sarah T. Russo | 10/18/2012 | Mississippi | Meeting with MI and MRL re. hearing and Monitoring reports | 0:15:00 |
| Sarah T. Russo | 10/22/2012 | Mississippi | Discuss investigation reports with MI | 0:35:00 |
| Sarah T. Russo | 10/22/2012 | Mississippi | Follow up with MRL and MI re. call with Monitor | 0:09:00 |
| Sarah T. Russo | 10/23/2012 | Mississippi | Phone call with stakeholder and MI and follow up call with monitor re. same | 0:50:29 |
| Sarah T. Russo | 10/24/2012 | Mississippi | Prepare for meeting | 0:17:00 |
| Sarah T. Russo | 10/24/2012 | Mississippi | Review contact memo, memo for court hearing, and other docs | 0:30:00 |
| Sarah T. Russo | 10/24/2012 | Mississippi | Meeting with MRL, MI, EG (policy) re. data, stakeholder call | 0:10:00 |
| Sarah T. Russo | 11/5/2012 | Mississippi | discuss monitor data reports with EG (policy) and MI | 0:12:00 |

10/4/2013                        Children's Rights, Inc.
12:35 PM                      User-Defined Slip Listing                    Page    81

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 11/15/2012 | Mississippi | Follow up discussion with MI re. stakeholder call | 0:05:00 |
| Sarah T. Russo | 11/15/2012 | Mississippi | Call with MS Stakeholder | 0:06:30 |
| Sarah T. Russo | 11/16/2012 | Mississippi | Call with JP re. Named Plaintiff | 0:07:00 |
| Sarah T. Russo | 11/19/2012 | Mississippi | Meet with MI re. stakeholder call | 0:16:46 |
| Sarah T. Russo | 11/19/2012 | Mississippi | Review Named Plaintiff Quarterly production and draft email to MI re. same | 0:56:33 |
| Sarah T. Russo | 12/3/2012 | Mississippi | Discuss upcoming tasks with MI & EGH (policy) | 0:17:00 |
| Sarah T. Russo | 12/3/2012 | Mississippi | Discuss status with MI & EGH (policy) | 0:47:30 |
| Sarah T. Russo | 12/4/2012 | Mississippi | Review letter to Defs re director | 0:04:00 |
| Sarah T. Russo | 12/4/2012 | Mississippi | Discuss upcoming tasks with MI | 0:08:00 |
| Sarah T. Russo | 12/10/2012 | Mississippi | Discuss stakeholder call with MI | 0:13:30 |
| Sarah T. Russo | 12/10/2012 | Mississippi | Discuss stakeholder call with MI | 0:11:00 |
| Sarah T. Russo | 12/10/2012 | Mississippi | Discuss court decision from stakeholder with EW, MI | 0:27:20 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    82

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 12/10/2012 | Mississippi | Telephone call with stakeholder | 0:13:30 |
| Sarah T. Russo | 12/10/2012 | Mississippi | Call stakeholder | 0:05:00 |
| Sarah T. Russo | 12/12/2012 | Mississippi | Discuss stakeholder call and next steps with MI | 0:15:00 |
| Sarah T. Russo | 12/13/2012 | Mississippi | Meet with MI re status and data analysis | 0:23:00 |
| Sarah T. Russo | 12/13/2012 | Mississippi | Meet with KW (support staff) and EGH (policy) re. projects | 0:34:00 |
| Sarah T. Russo | 12/13/2012 | Mississippi | Draft memo re conversations with stakeholder | 1:01:04 |
| Sarah T. Russo | 1/7/2013 | Mississippi | Review August CSF Practice Model Implementation Report | 0:35:54 |
| Sarah T. Russo | 1/7/2013 | Mississippi | Meeting with MI and EG (policy) re. status on data review and other tasks | 0:25:03 |
| Sarah T. Russo | 1/10/2013 | Mississippi | Review draft report from Monitor | 2:15:20 |
| Sarah T. Russo | 1/15/2013 | Mississippi | Meeting with MI, EG (policy), and MRL re. Monitor's draft report and upcoming tasks | 0:30:00 |
| Sarah T. Russo | 1/15/2013 | Mississippi | Review issues related to Defs' data production and draft email to Monitor | 1:56:22 |

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page      83

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Sarah T. Russo | 1/16/2013 | Mississippi | Discuss email from K. Rachal re CQI reports with EW and MI | 0:06:00 |
| Sarah T. Russo | 3/8/2013 | Mississippi | Review Monitor's revised status report; plaintiffs' filed response, and memo re. TW | 0:49:43 |

Total: Sarah T. Russo

75.08

10/4/2013
12:35 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page      84

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Victoria Kabak | | | | |
| Victoria Kabak | 2/8/2013 | Mississippi | Format and cite-check letter to Defs re. compliance. | 0:35:09 |
| Victoria Kabak | 2/8/2013 | Mississippi | Proofread letter and print for signature. | 0:15:31 |
| Total: Victoria Kabak | | | | 0.85 |
| Grand Total | | | | 580.39 |

10/4/2013                          Children's Rights, Inc.
12:23 PM                        User-Defined Slip Listing                          Page      1

---

### Selection Criteria

---

| Case.Selection      | Include: Mississippi TR |
|---------------------|-------------------------|
| Slip.Transaction Dat | 9/1/2012 - 8/31/2013   |

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|

---

**Attorney/Para: Julia Davis**
Julia Davis                6/7/2013    Mississippi TR          Travel w MRL to and from       8:00:00
                                                               DC for meeting with
                                                               Monitor

---

Total: Julia Davis

                                                                                          8.00

| | | | | |
|---|---|---|---|---|
| 10/4/2013 | | Children's Rights, Inc. | | |
| 12:23 PM | | User-Defined Slip Listing | | Page     2 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Marcia R Lowry** | | | | |
| Marcia R Lowry | 10/15/2012 | Mississippi TR | Travel to MS (excludes document review prep for meeting while traveling 3.2 hours) | 2:18:00 |
| Marcia R Lowry | 10/16/2012 | Mississippi TR | Travel back to NY | 5:20:00 |
| Marcia R Lowry | 2/20/2013 | Mississippi TR | Travel to MS. | 5:33:00 |
| Marcia R Lowry | 2/21/2013 | Mississippi TR | Travel from Jackson, MS back to NY. | 6:00:00 |
| Marcia R Lowry | 6/7/2013 | Mississippi TR | Travel back to NY from DC. | 4:20:00 |
| Marcia R Lowry | 6/7/2013 | Mississippi TR | Travel to DC (1.5 hours of preparation for meeting, document review subtracted) | 2:15:00 |

Total: Marcia R Lowry

25.76

10/4/2013                                   Children's Rights, Inc.
12:23 PM                                   User-Defined Slip Listing

                                                                              Page      3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Miriam Ingber** | | | | |
| Miriam Ingber | 10/15/2012 | Mississippi TR | Travel to MS for Parties' meeting. | 4:30:00 |
| Miriam Ingber | 10/16/2012 | Mississippi TR | Travel to NYC from MS Parties' meeting. | 6:10:00 |
| Miriam Ingber | 2/20/2013 | Mississippi TR | Travel from NYC to MS. | 6:45:00 |
| Miriam Ingber | 2/21/2013 | Mississippi TR | Travel from Jackson, MS back to NY. | 5:00:00 |
| Miriam Ingber | 3/6/2013 | Mississippi TR | Travel to MS. | 8:10:00 |
| Miriam Ingber | 3/7/2013 | Mississippi TR | Travel from MS to NYC | 9:30:00 |

Total: Miriam Ingber

                                                                              40.09

10/4/2013
12:23 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page      4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Attorney/Para: Sarah T. Russo | | | | |
| Sarah T. Russo | 10/15/2012 | Mississippi TR | Travel from NYC to Jackson, MS | 4:00:00 |
| Sarah T. Russo | 10/16/2012 | Mississippi TR | Travel to Parties' meeting and meeting with Gov. Office, wait time. | 1:25:00 |
| Sarah T. Russo | 10/16/2012 | Mississippi TR | Travel from Jackson, MS to NYC (excluding time for meeting with Monitor). | 6:08:00 |
| Total: Sarah T. Russo | | | | 11.55 |
| Grand Total | | | | 85.40 |

10/4/2013
12:22 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page     1

---

Selection Criteria

---

Case.Selection         Include: Mississippi Fee
Slip.Transaction Dat    9/1/2012 - 8/31/2013

---

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|

---

**Attorney/Para: Aaron Finch**

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Aaron Finch | 12/13/2012 | Mississippi Fee | Meeting about attorneys' fees motion with MI | 0:12:53 |
| Aaron Finch | 12/17/2012 | Mississippi Fee | Compile tasks completed during billing period from 1/1/11 through 8/31/12 for fee app | 0:29:28 |
| Aaron Finch | 12/17/2012 | Mississippi Fee | Compile tasks completed during billing period from 1/1/11 through 8/31/12 for fee app | 1:14:39 |
| Aaron Finch | 12/17/2012 | Mississippi Fee | Compile tasks completed during billing period from 1/1/11 through 8/31/12 for fee app | 0:55:05 |
| Aaron Finch | 12/18/2012 | Mississippi Fee | Draft MRL decl. in supp. of atty fees app. for period from 1/1/11 through 8/31/12 | 0:35:51 |
| Aaron Finch | 12/18/2012 | Mississippi Fee | Draft MRL decl. for atty fees app. for period from 1/1/11 through 8/31/12 | 1:33:04 |
| Aaron Finch | 12/21/2012 | Mississippi Fee | Research CR tasks for atty fees app. for period 1/1/11 to 8/31/12 | 0:02:27 |
| Aaron Finch | 12/21/2012 | Mississippi Fee | Research tasks completed for atty fee app for period 1/1/11 | 1:22:43 |

10/4/2013                          Children's Rights, Inc.
12:22 PM                          User-Defined Slip Listing                          Page      2

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | through 8/31/12 | |
| Aaron Finch | 12/21/2012 | Mississippi Fee | Discuss atty fee app for period 1/1/11 through 8/31/12 | 0:06:30 |
| Aaron Finch | 12/27/2012 | Mississippi Fee | Draft memo of law supp. pls.' mot. for atty fees | 0:19:22 |
| Aaron Finch | 12/27/2012 | Mississippi Fee | Research for mem. in supp. mot. for atty fees for period 1/1/11 - 8/31/12 | 1:51:52 |
| Aaron Finch | 12/27/2012 | Mississippi Fee | Discuss w/ Jessica Polansky major tasks completed by CR attys over monitoring period for atty fee app. 1/1/11 - 8/31/12 | 0:17:00 |
| Aaron Finch | 12/27/2012 | Mississippi Fee | Draft mem. of law in supp. pls.' unopposed mot. atty fees for the period 1/1/11 through 8/31/12 | 1:42:51 |
| Aaron Finch | 12/27/2012 | Mississippi Fee | Electronic mail to JP about questions re: Miss. atty fee application for period 1/1/11 through 8/31/12 | 0:06:01 |
| Aaron Finch | 12/27/2012 | Mississippi Fee | Draft MRL decl. for atty fees application for period 1/1/2011 through 8/31/2012 | 1:26:15 |
| Aaron Finch | 12/28/2012 | Mississippi Fee | Draft MRL decl. for Miss. atty fees app. 1/1/11 - 8/31/12 | 1:01:34 |
| Aaron Finch | 12/28/2012 | Mississippi Fee | Discuss Miss. atty fees for period 1/1/11 - 8/31/12 with Miriam | 0:21:56 |

10/4/2013                          Children's Rights, Inc.
12:22 PM                         User-Defined Slip Listing                          Page     3

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| | | | Ingber | |
| Aaron Finch | 12/28/2012 | Mississippi Fee | Research section 1988 atty fees in 5th cir for Miss. mem. supp. atty fees for period 1/1/11 - 8/31 | 0:47:30 |
| Aaron Finch | 12/28/2012 | Mississippi Fee | Research for mem. law supp. pls.' unopposed mot. for atty fees for period 1/1/11 - 8/31/12 | 4:18:04 |
| Aaron Finch | 12/31/2012 | Mississippi Fee | Draft mem. of law supp. Pls.' mot. for atty fees for the period 1/1/11 - 8/31/12 | 7:51:44 |
| Aaron Finch | 1/2/2013 | Mississippi Fee | Research Miss atty fees application for period 1/1/11 - 8/31/12. | 2:16:22 |
| Aaron Finch | 1/3/2013 | Mississippi Fee | Discuss fees motion with MI | 0:37:50 |
| Aaron Finch | 1/3/2013 | Mississippi Fee | Discuss fee app for period 1/1/11 - 8/31/12 with MI. | 0:08:29 |
| Aaron Finch | 1/3/2013 | Mississippi Fee | Draft mem. of law for fee app for period 1/1/11 - 8/31/12. | 0:45:38 |
| Aaron Finch | 1/4/2013 | Mississippi Fee | Edit memo of law for atty fee app for period 1/1/11 - 8/31/12. | 1:41:51 |
| Aaron Finch | 1/4/2013 | Mississippi Fee | Edit MRL decl. for atty fee app for period 1/1/11 - 8/31/12. | 4:12:07 |

10/4/2013
12:22 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page      4

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Aaron Finch | 1/7/2013 | Mississippi Fee | Discuss Miss atty fees wrap-up with MI. | 0:11:00 |
| Aaron Finch | 1/8/2013 | Mississippi Fee | Revise atty fees legal memo for period 1/1/11 - 8/31/12. | 1:04:21 |
| Aaron Finch | 1/9/2013 | Mississippi Fee | Meeting with MI to discuss final revisions to fee motion | 0:07:58 |
| Aaron Finch | 1/10/2013 | Mississippi Fee | Revise atty fees application material for period 1/1/11 - 8/31/12. | 0:49:33 |

Total: Aaron Finch

38.51

10/4/2013                      Children's Rights, Inc.
12:22 PM                     User-Defined Slip Listing                    Page      5

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Daniel Whitman** | | | | |
| Daniel Whitman | 9/13/2012 | Mississippi Fee | Reconcile travel expenses for fee application | 0:47:00 |
| Daniel Whitman | 9/17/2012 | Mississippi Fee | Reconcile travel section of expense report | 1:24:00 |
| Daniel Whitman | 9/18/2012 | Mississippi Fee | Talk with VK re. MS expense report | 0:10:00 |
| Daniel Whitman | 9/21/2012 | Mississippi Fee | Discuss travel expenses and fees for fee app with VK | 0:14:00 |

Total: Daniel Whitman

2.58

10/4/2013                     Children's Rights, Inc.
12:22 PM                    User-Defined Slip Listing                     Page     6

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| **Attorney/Para: Edward Wixler** | | | | |
| Edward Wixler | 9/24/2012 | Mississippi Fee | Meeting with VK and MI re MS fees. | 0:30:00 |
| Edward Wixler | 9/27/2012 | Mississippi Fee | Discuss fee application and finalize same with MI and VK | 0:30:00 |
| Edward Wixler | 9/27/2012 | Mississippi Fee | Work with VK on finalizing timeslips. | 0:19:41 |
| Edward Wixler | 9/28/2012 | Mississippi Fee | Compile binder of fee materials to send to Defs | 1:33:12 |
| Edward Wixler | 9/28/2012 | Mississippi Fee | Work with VK on final fees calculations | 0:05:00 |
| Edward Wixler | 10/23/2012 | Mississippi Fee | Discuss fees with MI | 0:10:00 |
| Edward Wixler | 1/11/2013 | Mississippi Fee | Cite check fee app | 0:20:22 |
| Edward Wixler | 1/11/2013 | Mississippi Fee | Cite check fee app motion | 0:59:20 |
| Edward Wixler | 1/13/2013 | Mississippi Fee | Cite check fee motion & supporting documents | 5:36:15 |
| Edward Wixler | 1/14/2013 | Mississippi Fee | Discuss finalizing fee app for Defendants with MI | 0:22:00 |
| Edward Wixler | 1/14/2013 | Mississippi Fee | Prepare MS Fee Motion to send to Defs. | 0:48:20 |

Total: Edward Wixler

11.24

Children's Rights, Inc.
User-Defined Slip Listing

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| **Attorney/Para: Miriam Ingber** | | | | |
| Miriam Ingber | 9/21/2012 | Mississippi Fee | Discuss outstanding fee app tasks with VK | 0:11:20 |
| Miriam Ingber | 9/24/2012 | Mississippi Fee | Review and edit time and expense reports | 3:46:33 |
| Miriam Ingber | 9/24/2012 | Mississippi Fee | Meeting with VK and EW re edits to timeslips | 0:30:00 |
| Miriam Ingber | 9/27/2012 | Mississippi Fee | Discuss fee application and finalize same with EW and VK | 0:30:00 |
| Miriam Ingber | 9/27/2012 | Mississippi Fee | Prepare and review MS fee materials for Defendants | 0:34:48 |
| Miriam Ingber | 9/28/2012 | Mississippi Fee | Finalize fee package for Defendants | 0:46:30 |
| Miriam Ingber | 10/23/2012 | Mississippi Fee | Discuss fees with EW | 0:10:00 |
| Miriam Ingber | 11/13/2012 | Mississippi Fee | Write letter to RF re fees | 0:29:44 |
| Miriam Ingber | 12/13/2012 | Mississippi Fee | Discuss fee motion with AF | 0:12:53 |
| Miriam Ingber | 12/28/2012 | Mississippi Fee | Meeting with AF re fees brief | 0:21:56 |
| Miriam Ingber | 1/3/2013 | Mississippi Fee | Discuss fees motion with AF | 0:37:50 |
| Miriam Ingber | 1/3/2013 | Mississippi Fee | Discuss fees motion with AF | 0:08:29 |
| Miriam Ingber | 1/4/2013 | Mississippi Fee | Edit motion and declaration on fees | 0:26:37 |

10/4/2013
12:22 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    8

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|------------|
| Miriam Ingber | 1/6/2013 | Mississippi Fee | Revise MS fees brief | 1:45:00 |
| Miriam Ingber | 1/9/2013 | Mississippi Fee | Meeting with AF to discuss final revisions to fee motion | 0:07:58 |
| Miriam Ingber | 1/14/2013 | Mississippi Fee | Revise paralegal edits to MS fees application | 0:15:42 |
| Miriam Ingber | 1/14/2013 | Mississippi Fee | Discuss finalizing fee app for Defendants with EW | 0:22:00 |
| Miriam Ingber | 2/5/2013 | Mississippi Fee | Discuss fee app filing with VK. | 0:08:25 |
| Miriam Ingber | 2/5/2013 | Mississippi Fee | Telephone call with A. Tullos re fee application. | 0:14:00 |

Total: Miriam Ingber

11.67

| | | | | |
|---|---|---|---|---|
| 10/4/2013 | | Children's Rights, Inc. | | |
| 12:22 PM | | User-Defined Slip Listing | | Page    9 |

| User | Date | Client | Description | Time Spent |
|---|---|---|---|---|
| **Attorney/Para: Victoria Kabak** | | | | |
| Victoria Kabak | 9/11/2012 | Mississippi Fee | Input edits to time slips for fee app | 1:42:34 |
| Victoria Kabak | 9/12/2012 | Mississippi Fee | Input edits to time slips for fee app | 0:43:17 |
| Victoria Kabak | 9/13/2012 | Mississippi Fee | Email paralegals about assisting on fee app. | 0:02:56 |
| Victoria Kabak | 9/13/2012 | Mississippi Fee | Work on expense report, fees summary chart | 0:30:10 |
| Victoria Kabak | 9/13/2012 | Mississippi Fee | Input edits to reconcile time slips. | 0:32:49 |
| Victoria Kabak | 9/14/2012 | Mississippi Fee | Email MI re. fee app update | 0:03:23 |
| Victoria Kabak | 9/14/2012 | Mississippi Fee | Review and reconcile time slips; enter edits. | 1:29:22 |
| Victoria Kabak | 9/18/2012 | Mississippi Fee | Prepare pdfs of time slips for MI review; print same | 0:06:18 |
| Victoria Kabak | 9/18/2012 | Mississippi Fee | Talk with DW re MS expense report | 0:10:00 |
| Victoria Kabak | 9/18/2012 | Mississippi Fee | Insert flags and write notes for MI review of time slips for fee app; email MI re. same | 0:33:21 |
| Victoria Kabak | 9/18/2012 | Mississippi Fee | Finish inputting edits to billing judgment time slips for fee app. | 0:39:32 |

10/4/2013                              Children's Rights, Inc.
12:22 PM                            User-Defined Slip Listing                    Page    10

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Victoria Kabak | 9/18/2012 | Mississippi Fee | Review expense report for fee app; email DW, EW re same | 0:12:15 |
| Victoria Kabak | 9/21/2012 | Mississippi Fee | Continue correcting expense report, travel Timeslips; email EW re. same | 0:22:40 |
| Victoria Kabak | 9/21/2012 | Mississippi Fee | Review and correct expense report, travel timeslips; email bookkeeper re questions, email MI re finishing fee app. | 0:30:31 |
| Victoria Kabak | 9/21/2012 | Mississippi Fee | Discuss travel expenses and fees with DW for fee application. | 0:14:00 |
| Victoria Kabak | 9/21/2012 | Mississippi Fee | Discuss remaining fee app tasks with MI | 0:11:20 |
| Victoria Kabak | 9/21/2012 | Mississippi Fee | Calculate fees increase based on Laffey matrix; email MI re same. | 0:21:19 |
| Victoria Kabak | 9/24/2012 | Mississippi Fee | Discuss expenses with Finance, update expense report for 1/1/11-8/31/12 fee app | 0:05:00 |
| Victoria Kabak | 9/24/2012 | Mississippi Fee | Meeting with MI and EW re final steps for fee app | 0:30:00 |
| Victoria Kabak | 9/27/2012 | Mississippi Fee | Update fees and expenses chart to reflect everyone who worked on case in period; emails to MI and EW re rates for attorneys not on last fee app | 0:18:07 |

10/4/2013                                    Children's Rights, Inc.
12:22 PM                                   User-Defined Slip Listing                              Page     11

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Victoria Kabak | 9/27/2012 | Mississippi Fee | Make final changes to expense report for fee app; email NM re same; update fees and expenses chart with new rates | 0:30:07 |
| Victoria Kabak | 9/27/2012 | Mississippi Fee | Work with EW on finalizing timeslips. | 0:19:41 |
| Victoria Kabak | 9/27/2012 | Mississippi Fee | Discuss remaining issue of missing airfare for expense report with bookkeeper | 0:07:53 |
| Victoria Kabak | 9/27/2012 | Mississippi Fee | Populate fees chart with hours amounts; email MI re additional time to move to billing judgment. | 0:22:50 |
| Victoria Kabak | 9/27/2012 | Mississippi Fee | Finalize fee app with MI and EW | 0:30:00 |
| Victoria Kabak | 9/28/2012 | Mississippi Fee | Work with EW on final fees calculations | 0:05:00 |
| Victoria Kabak | 2/5/2013 | Mississippi Fee | Discuss outstanding tasks for fees filing with MI. | 0:08:25 |
| Victoria Kabak | 2/6/2013 | Mississippi Fee | Proof changes to memo and order and make wording changes to declaration to match memo; email to MI re MRL declaration. | 0:32:24 |
| Victoria Kabak | 2/8/2013 | Mississippi Fee | Download and file court-stamped versions of fees filing materials. | 0:03:04 |

10/4/2013
12:22 PM

Children's Rights, Inc.
User-Defined Slip Listing

Page    12

| User | Date | Client | Description | Time Spent |
|------|------|--------|-------------|-----------|
| Victoria Kabak | 2/8/2013 | Mississippi Fee | Print declaration for MRL signature. | 0:02:00 |
| Victoria Kabak | 2/8/2013 | Mississippi Fee | Finalize and create PDF versions of fee motion materials for filing. | 0:16:41 |
| Victoria Kabak | 2/8/2013 | Mississippi Fee | Bring declaration to MRL for signature; scan same to PDF; file fees motion and supporting materials; email proposed order to judge. | 0:25:10 |
| Total: Victoria Kabak | | | | 12.71 |
| Grand Total | | | | 76.71 |