# Appendix A

**App. A, Ex. 1**

# ATTACHMENT TWO[1]

| Data Report | MACWIS Report Number, Manual Report, or FCR | Ranking | Report Number |
|---|---|---|---|
| **FIRST SET of 10 REPORTS** | | | |
| During trial home visit period, child's caseworker or a Family Preservation caseworker meets with child in the home at least twice a month. (MSA III.B.8.b) | MWLS54A | Original Critical 8 | 1 |
| Investigations of reports of maltreatment of children in DFCS custody must be initiated within 24 hours. (MSA II.B.1.e.2) | MWZ1271 | Original Critical 8 | 2 |
| Investigations of reports of maltreatment of children in DFCS custody must be completed within 30 calendar days, including supervisory approval. (MSA II.B.1.e.2) | MWZ1271 | Original Critical 8 | 2 |
| Children remaining in the same out-of-home placement following an investigation into a report of maltreatment are visited by a DFCS caseworker twice a month for 3 months. (MSA II.B.1.e.3) | MWLS55SA | Original Critical 8 | 3 |
| For children with goal of reunification, the assigned DFCS caseworker will meet with the child's bio parents at least once a month to assess service delivery and achievement. (MSA II.B.5.b) (MSA III.B.3.d.2) | MWZWCR3 | Original Critical 8 | 4 |

---

[1] Defendants shall produce 53 of the 57 reports listed in Appendix C according to the above-specified timeline. Four reports listed in Appendix C are not included herein because one report was included by mistake in Appendix C, two reports listed in Appendix C are duplicative of other reports listed in Appendix C, and two reports listed in Appendix C have been combined into one report for data reporting purposes.

| | | | |
|---|---|---|---|
| A DFCS caseworker will visit the home of non therapeutic resource parents, who have at least 1 foster child residing in the home, at least once a month (MSA II.B.5.c) | MWZPLMC | Original Critical 8 | 5 |
| A DFCS caseworker will visit the home of therapeutic resource parents, who have at least 1 foster child residing in the home, at least once a month (MSA II.B.5.c.) | MWZPLMB | Original Critical 8 | 6 |
| The rate of abuse/maltreatment in care in the last year (MSA II.C.2) | MWBRD06 | Original Critical 8 | 7 |
| Assigned DFCS caseworker (COR or COS) will meet with child in person and, where age appropriate, alone at least twice a month to assess child's safety and wellbeing. At least 1 visit during the month will take place in the child's placement. (MSA II.B.5.a) | MWZWC5D | Original Critical 8 | 8 |
| Caseworkers do not carry a caseload exceeding 2x the caseload requirements. (MSA II.A.2.a.1) | Manual Report | 1 | 9 |
| Supervisors, responsible for supervising caseworkers, shall be responsible for supervising no more than 5 caseworkers. (MSA II.A.2.a.6) | Manual Report | 2 | 10 |
| **SECOND SET of 10 REPORTS** | | | |
| Caseworkers shall carry a caseload that doesn't exceed Plan requirements. (MSA II. A.2.a.1) | Manual Report | 3 | 11 |
| New caseworkers/supervisors complete their training requirements before assuming their responsibilities. (MSA II.A.2.c.2 3) | Manual Report | 4 | 12 |
| Children in care fewer than 12 months from time of latest removal from home shall have had 2 or fewer placements. (MSA II.C.1) | MWZPLM5S | 5 | 13 |
| Children discharged and reunified in the last year shall have been reunified within 12 months of latest removal. (MSA III.C.1) | MWBRD05 | 6 | 14 |

| Children discharged in last year on finalization of adoption shall have had the adoption finalized within 24 mo. of latest removal from home. (MSA III.C.2) | MWBRD10 | 7 | 15 |
|---|---|---|---|
| Children in custody, ages 14-20, shall be provided with independent living services as set forth in their service plans. (MSA III.B.7.b) | MWBRD16 | 8 | 16 |
| Child's permanency plan will be developed within 30 calendar days of initial placement and documented in the child's case record. (MSA III.B.3.a.1-2) | MWLS312D | 9 | 17 |
| Number of Licensed Foster Family Homes. | MWZRESL | 10 | 18 |
| Number of Pending Foster Family Homes. | MWZRESPD | 11 | 19 |
| Number of Children in Foster Care by Placement Type. | MWZ0510 | 12 | 20 |
| **THIRD SET of 9 REPORTS** | | | |
| Children are not placed in a foster care setting that has not been licensed or approved as meeting DFCS licensure standards unless placed pursuant to relative licensing process. (MSA II.B.2.a) | MWLS319D (originally MWZ0151) | 13 | 21 |
| Children entering foster care shall receive a health screening evaluation from a qualified medical practitioner within 72 hours of placement. (MSA II.B.3.a) | MWLS315 | 14 | 22 |
| Within 30 calendar days of placement in foster care, children shall receive a comprehensive health assessment. (MSA II.B.3.b) | MWLS315 | 14 | |
| A child's permanency plan will be reviewed in a court or administrative case review at least every 6 months. (MSA III.B.3.c.1) | MWZTACR | 15 | 23 |

| | | | |
|---|---|---|---|
| DFCS will take reasonable steps to ensure a court review is held for children in custody within 12 months of initial placement and annually thereafter. (MSA III.B.3.c.2) | MWZTPHR | 16 | 24 |
| Children who've spent more than 17 of the previous 22 months in foster care without a TPR petition filed or exception documented shall have a petition filed or exception noted. (MSA III.B.3.e.1) | MWZ014D1 and MWZ014D2 | 17 | 25 |
| Children reaching the point at which they have spent 17 of previous 22 months in foster care during the period shall have TPR petition filed or exception documented by the last day of the 17th month (MSA III.B.3.e.1) | MWZ017D (originally stated - MACWIS Report Number TBD) | 17 | |
| Children in custody are provided with contacts with their parents/siblings not in same placement within 24 hours of placement (exceptions may apply). (MSA III.B.5.b) | MWLS318 (originally stated - MACWIS Report Number TBD) | 18 | 26 |
| Siblings who enter placement at/near the same time are placed together (with exceptions). (MSA II.B.2.h) | MWLS316 | 19 | 27 |
| No child shall remain in an emergency/temp facility for more than 45 calendar days (exceptions may apply). (MSA II.B.2.k) | MWLS50D | 20 | 28 |

| | | | |
|---|---|---|---|
| No child under 10 will be placed in a congregate care setting unless the child has exceptional needs that can't be met in a relative or foster family home (other conditions may apply.) (MSA II.B.2.m) | MWLS52HS | 21 | 29 |
| **FOURTH SET of 10 REPORTS** | | | |
| Sibling groups, in which there is at least one sibling under age 10, will not be placed in congregate care settings for more than 45 days. (MSA II.B.2.m) | MWLS53HS | 22 | 30 |
| No child will be placed in more than 1 emergency/temp facility within 1 episode of foster care (exceptions may apply). (MSA II.B.2.o) | MWLS51D/S | 23 | 31 |
| Children shall be placed within their own county or within 50 miles of the home from which they were removed (with exceptions). (MSA II.B.2.g) | MWLS314 | 24 | 32 |
| Service plans shall be reviewed and updated quarterly at a team meeting and within 30 days of a placement change. (MSA III.B.2.b) | PAD-20m1m2 | 25 | 33 |
| For children with goals of reunification, DFCS will engage in concurrent planning within the 1st 6 months of custody (MSA III.B.3.b.1) | PAD-22 | 26 | 34 |
| Youth in custody transitioning to independence shall have available: an adequate living arrangement; a source of income; health care; IL stipends; education/training vouchers. (MSA III.B.7.c) | PAD-23m1m2m3m4 | 27 | 35 |
| Appropriate permanency goals include: no goal of permanent foster care; durable legal custody only after other goals are ruled out; and conditions for APPLA. (MSA III.B.3.a.3 5) | PAD-21 | 28 | 36 |

| Children requiring thera. and/or rehab. foster care services (because of diagnosis of significant medical, developmental, emotional or behavioral problems) have been provided a treatment plan and services in accordance with the plan. (MSA II.B.4.a) | PAD-17m1m2m3 | 29 | 37 |
|---|---|---|---|
| Children, birth 3 years, will be provided a developmental assessment by a qualified professional and each child older than age 3 shall be provided with a developmental assessment if factors indicate such an assessment is warranted. (MSA II.B.3.g) | PAD-26m1m2m3 | 30 | 38 |
| Children, 4 years and older, shall be provided a mental health assessment by a qualified professional within 30 calendar days of foster care placement. (MSA II.B.3.f) | PAD-25 | 31 | 39 |
| **FIFTH SET of 10 REPORTS** | | | |
| Children, age 3 and older, shall be provided a dental exam within 90 calendar days of foster care placement and every 6 months thereafter. (MSA II.B.3.e) | PAD-27m1m3 | 32 | 40 |
| Children reaching age 3 in care shall be provided a dental exam within 90 days of his/her 3rd birthday and every 6 months thereafter. (MSA II.B.3.e) | PAD-27m2m3 | 33 | 41 |
| Foster children shall be provided with needed follow-up developmental services. (MSA II.B.3.g) | PAD-14 | 34 | 42 |
| Foster children will receive recommended mental health services pursuant to his/her assessment. (MSA II.B.3.f) | PAD-13 | 35 | 43 |

| | | | |
|---|---|---|---|
| Children in custody will receive periodic medical exams and all medically necessary follow up services/treatment throughout the time they are in State custody. (MSA II.B.3.d) | PAD-24 | 36 | 44 |
| Children shall have a family assessment completed within 30 calendar days of the child's entrance into custody which is documented in the child's case record. (MSA III.B.1.a) | PAD-12 | 37 | 45 |
| DFCS caseworkers will screen children for general/special educational needs within 30 calendar days of his/her entry into foster care. (MSA III.B.6.a) | PAD-15 | 38 | 46 |
| Children with special needs shall be matched with placement resources that can meet their therapeutic and medical needs. (MSA II.B.2.e) | PAD-8m1m2m3 | 39 | 47 |
| Children are placed in the least restrictive setting that meets his/her individual needs as determined by a review of all intake, screening, assessment and prior placement information on the child available at the time of placement. (MSA II.B.2.f) | PAD-9 | 40 | 48 |
| Within 30 days of a child's entrance into foster care, the caseworker will convene a team meeting with specified parties to develop service plans. (MSA III.B.2.a) | PAD-19 | 41 | 49 |
| **FINAL SET of 4 REPORTS** | | | |
| In cases where the whereabouts of one/both parents is unknown, DFCS will immediately institute a diligent search for the parents which shall be documented in the child's case record. (MSA III.B.1.b) | To Be Determined | 42 | 50 |

| | | | |
|---|---|---|---|
| DFCS shall take reasonable steps to ensure that school-age foster children are registered for and attending accredited schools within 3 business days of initial placement or other placement changes (including shelters or other temp placements unless delayed by Youth Court). (MSA III.B.6.b) | PAD-16m1m2 | 43 | 51 |
| DFCS will take all reasonable steps to avoid disruption of appropriate placements and ensure placement stability; if worker has knowledge of disruption possibility, s/he must convene FTM immediately. (MSA II.B.2.j) | PAD-11 | 44 | 52 |
| No later than time of placement, DFCS will provide resource parents/facility staff with foster child's current available medical, dental, educational and psychological information (including certain specific info). (MSA II.B.2.i) | PAD-10 | 45 | 53 |

**App. A, Ex. 2A**

Status of Data Reports Required By June 24, 2013 Order, Attachment Two*

[Prepared by the Office of the Court Monitor, May 6, 2014]

| Report Set | Report Number as Reflected on June 24, 2013 Order, Attachment Two | MSA Requirement as Reflected on June 24, 2013 Order, Attachment Two | Report Exhibit Number | Statewide or Practice Model | MACWIS, Manual, or FCR Report Number Reflected on June 24, 2013 Order, Attachment Two | Report Numbers Reflected on PDF Submissions | Data Analysis Provided to Parties? | Status of Report |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | During trial home visit period, child's caseworker or a Family Preservation caseworker meets with child in the home at least twice a month. (MSA III.B.8.b) | App. A, Ex. 3A | Practice Model | MWLS54A | SLS54AD&S | Yes, 12/6/13 12/10/13 | Analyzed and transmitted to parties |
| 1 | 2 | Investigations of reports of maltreatment of children in DFCS custody must be initiated within 24 hours. (MSA II.B.1.e.2) | App. A, Ex. 4A | Statewide | MWZ1271 | SZ1271 | Yes, 1/3/14 | Analyzed and transmitted to parties |
| | | Investigations of reports of maltreatment of children in DFCS custody must be completed within 30 calendar days, including supervisory approval. (MSA II.B.1.e.2) | App. A, Ex. 5A | Statewide | | SWZ1271G | Yes, 12/6/13 12/30/13 | Analyzed and transmitted to parties |
| 1 | 3 | Children remaining in the same out-of-home placement following an investigation into a report of maltreatment are visited by a DFCS caseworker twice a month for 3 months. (MSA II.B.1.e.3) | App. A, Ex. 6A | Statewide | MWLS55SA | SLS55AD&S | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 1 | 4 | For children with goal of reunification, the assigned DFCS caseworker will meet with the child's bio parents at least once a month to assess service delivery and achievement. (MSA II.B.5.b) (MSA III.B.3.d.2) | App. A, Ex. 7A | Statewide | MWZWCR3 | SZWCR3 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 1 | 5 | A DFCS caseworker will visit the home of non-therapeutic resource parents, who have at least 1 foster child residing in the home, at least once a month. (MSA II.B.5.c) | App. A, Ex. 8A | Statewide | MWZPLMC | SZPLMC | Yes, 12/6/13 | Analyzed and transmitted to parties |
| | | | App. A, Ex. 9A | Statewide | | SPAD2 | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 1 | 6 | A DFCS caseworker will visit the home of therapeutic resource parents, who have at least 1 foster child residing in the home, at least once a month. (MSA II.B.5.c.) | App. A, Ex. 10A | Statewide | MWZPLMB | SZPLMBD | Yes, 12/6/13 | Analyzed and transmitted to parties |
| | | | App. A, Ex. 11A | Statewide | | SPAD3 | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 1 | 7 | The rate of abuse/maltreatment in care in the last year. (MSA II.C.2) | App. A, Ex. 12A | Statewide | MWBRD06 | SMWBRD06 | Yes, 1/10/14 | Analyzed and transmitted to parties; outstanding issues, including issues regarding methodology |
| 1 | 8 | Assigned DFCS caseworker (COR or COS) will meet with child in person and, where age appropriate, alone at least twice a month to assess child's safety and wellbeing. At least 1 visit during the month will take place in the child's placement. (MSA II.B.5.a) | App. A, Ex. 13A | Statewide | MWZWC5D | SWZC5D | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 1 | 9 | Caseworkers do not carry a caseload exceeding 2x the caseload requirements. (MSA II.A.2.a.1) | | Statewide | Manual Report | SASA9D [AR1] | Yes, 12/20/13 but data inaccurate | Accurate data not submitted as of May 6, 2014 |
| 1 | 10 | Supervisors, responsible for supervising caseworkers, shall be responsible for supervising no more than 5 caseworkers. (MSA II.A.2.a.6) | App. A, Ex. 14A | Statewide | Manual Report | AR2 | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 2 | 11 | Caseworkers shall carry a caseload that doesn't exceed Plan requirements. (MSA II.A.2.a.1) | App. A, Ex. 15A | Statewide | Manual Report | AR3 | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 2 | 12 | New caseworkers/supervisors complete their training requirements before assuming their responsibilities. (MSA II.A.2.c.2-3) | App A., Ex. 16A | Statewide | Manual Report | | Yes, 3/7/14 | Analyzed and transmitted to parties |
| | | | App. A, Ex. 17A | Statewide | | | | Analyzed and transmitted to parties |
| 2 | 13 | Children in care fewer than 12 months from time of latest removal from home shall have had 2 or fewer placements. (MSA II.C.1) | App. A, Ex. 18A | Statewide | MWZPLM5S | SZPLM5 | Yes, 1/6/14 | Analyzed and transmitted to parties |
| 2 | 14 | Children discharged and reunified in the last year shall have been reunified within 12 months of latest removal. (MSA III.C.1) | App. A, Ex. 19A | Practice Model | MWBRD05 | SXBRD05B | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 2 | 15 | Children discharged in last year on finalization of adoption shall have had the adoption finalized within 24 mo. of latest removal from home. (MSA III.C.2) | App. A, Ex. 20A | Practice Model | MWBRD10 | SBRD10 | Yes, 12/6/13 12/10/13 | Analyzed and transmitted to parties |

*In some instances, as detailed in the text of this report, the data defendants produced do not reflect performance related to the full MSA requirement.

Status of Data Reports Required By June 24, 2013 Order, Attachment Two*

[Prepared by the Office of the Court Monitor, May 6, 2014]

| Report Set | Report Number as Reflected on June 24, 2013 Order, Attachment Two | MSA Requirement as Reflected on June 24, 2013 Order, Attachment Two | Report Exhibit Number | Statewide or Practice Model | MACWIS, Manual, or FCR Report Number Reflected on June 24, 2013 Order, Attachment Two | Report Numbers Reflected on PDF Submissions | Data Analysis Provided to Parties? | Status of Report |
|---|---|---|---|---|---|---|---|---|
| 2 | 16 | Children in custody, ages 14-20, shall be provided with independent living services as set forth in their service plans. (MSA III.B.7.b) | App. A, Ex. 21A | Practice Model | MWBRD16 | SXBRD16 | Yes, 12/6/13 12/10/13 | Analyzed and transmitted to parties |
| | | | App. A, Ex. 22A | Practice Model | | SXBRD16-PAD 5 | Yes, 12/6/13 12/10/13 | Analyzed and transmitted to parties |
| 2 | 17 | Child's permanency plan will be developed within 30 calendar days of initial placement and documented in the child's case record.  (MSA II.B.3.a.1-2) | App. A, Ex. 23A | Practice Model | MWLS312D | S312 | Yes, 12/6/13 12/10/13 | Analyzed and transmitted to parties |
| | | | App. A, Ex. 24A | Practice Model | | SPAD19 | Yes, 12/6/13 12/10/13 | Analyzed and transmitted to parties |
| 2 | 18 | Number of Licensed Foster Family Homes. | App. A, Ex. 25A | N/A | MWZRESL | SZRESL | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 2 | 19 | Number of Pending Foster Family Homes. | App. A, Ex. 26A | N/A | MWZRESPD | SZRESP | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 2 | 20 | Number of Children in Foster Care by Placement Type. | App. A, Ex. 27A | N/A | MWZ0510 | SZ0510 | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 3 | 21 | Children are not placed in a foster care setting that has not been licensed or approved as meeting DFCS licensure standards unless placed pursuant to relative licensing process. (MSA II.B.2.a) | App. A, Ex. 28A | Statewide | MWLS319D (originally MWZ0151) | SLS319D | Yes, 2/28/14 | Analyzed and transmitted to parties |
| | | | App. A, Ex. 29A | Statewide | | S-PAD7 | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 3 | 22 | Children entering foster care shall receive a health screening evaluation from a qualified medical practitioner within 72 hours of placement. (MSA II.B.3.a) | App. A, Ex. 30A | Statewide | MWLS315 | SLS315 | Yes, 12/6/13 | Analyzed and transmitted to parties App. A, Ex. 30A reflects initial health screening within 72 Hours |
| | | Within 30 calendar days of placement in foster care, children shall receive a comprehensive health assessment.  (MSA II.B.3.b) | App. A, Ex. 31A | Statewide | | SLS315 | | Analyzed and transmitted to parties App. A, Ex. 31A reflects comprehensive health assessment within 30 days |
| 3 | 23 | A child's permanency plan will be reviewed in a court or administrative case review at least every 6 months. (MSA III.B.3.c.1) | App. A, Ex. 32A | Practice Model | MWZTACR | SZTACR | Yes, 12/6/13 12/10/13 2/28/14 | Final analysis of revised submissions transmitted to parties on 2/28/14 |
| | | | | Practice Model | | S-PAD4 | No | Data could not be analyzed due to limitation in the PAD, which defendants report have been corrected. Superseding data not available for reporting purposes until June 2014. |
| 3 | 24 | DFCS will take reasonable steps to ensure a court review is held for children in custody within 12 months of initial placement and annually thereafter. (MSA III.B.3.c.2) | App. A, Ex. 33A | Practice Model | MWZTPHR | SZTPHRD | Yes, 12/6/13 12/10/13 2/28/14 | Final analysis of revised submissions transmitted to parties on 2/28/14 |

*In some instances, as detailed in the text of this report, the data defendants produced do not reflect performance related to the full MSA requirement.

**Status of Data Reports Required By June 24, 2013 Order, Attachment Two***

[Prepared by the Office of the Court Monitor, May 6, 2014]

| Report Set | Report Number as Reflected on June 24, 2013 Order, Attachment Two | MSA Requirement as Reflected on June 24, 2013 Order, Attachment Two | Report Exhibit Number | Statewide or Practice Model | MACWIS, Manual, or FCR Report Number Reflected on June 24, 2013 Order, Attachment Two | Report Numbers Reflected on PDF Submissions | Data Analysis Provided to Parties? | Status of Report |
|---|---|---|---|---|---|---|---|---|
| 3 | 25 | Children who've spent more than 17 of the previous 22 months in foster care without a TPR petition filed or exception documented shall have a petition filed or exception noted. (MSA III.B.3.e.1) | App. A, Ex. 34A | Practice Model | MWZ017D (MACWIS Report Number TBD in Appendix C) | SZ0171 | Yes, 12/6/13 12/10/13 | Analyzed and transmitted to parties App. A, Ex. 34A reflects whether TPR filed or ASFA exception documented by end of 17th month |
| | | Children reaching the point at which they have spent 17 of previous 22 months in foster care during the period shall have TPR petition filed or exception documented by the last day of the 17th month. (MSA III.B.3.e.1) | App. A, Ex. 35A | Practice Model | MWZ014D1 and MWZ14D2 | SZ0171 | | Analyzed and transmitted to parties App. A, Ex. 35A reflects whether TPR filed or ASFA exception documented after 17th month |
| 3 | 26 | Children in custody are provided with contacts with their parents/siblings not in same placement within 24 hours of placement (exceptions may apply). (MSA III.B.5.b) | App. A, Ex. 36A | Practice Model | MWLS318 (MACWIS Report Number TBD in Appendix C) | S-PAD6 | Yes, 12/6/13 12/10/13 | Analyzed and transmitted to parties |
| 3 | 27 | Siblings who enter placement at/near the same time are placed together (with exceptions). (MSA II.B.2.h) | App. A, Ex. 37A | Statewide | MWLS316 | SLS316 | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 3 | 28 | No child shall remain in an emergency/temp facility for more than 45 calendar days (exceptions may apply). (MSA II.B.2.k) | App. A, Ex. 38A | Statewide | MWLS50D | SLS50D | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 3 | 29 | No child under 10 will be placed in a congregate care setting unless the child has exceptional needs that can't be met in a relative or foster family home (other conditions may apply). (MSA II.B.2.m) | App. A, Ex. 39A | Statewide | MWLS52HS | MWSLS52H | Yes, 12/6/13 | Analyzed and transmitted to parties |
| 4 | 30 | Sibling groups, in which there is at least one sibling under age 10, will not be placed in congregate care settings for more than 45 days. (MSA II.B.2.m) | App. A, Ex. 40A | Statewide | MWLS53HS | SLS53H | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 4 | 31 | No child will be placed in more than 1 emergency/temp facility within 1 episode of foster care (exceptions may apply). (MSA II.B.2.o) | | | MWLS51D/S | SLS51D | No | Analysis could not be conducted due to questions regarding data; February 25, 2014 request to defendants for clarification pending as of March 31, 2014 |
| 4 | 32 | Children shall be placed within their own county or within 50 miles of the home from which they were removed (with exceptions). (MSA II.B.2.g) | App. A, Ex. 41A | Statewide | MWLS314 | SLS314 | Yes, 3/7/14 | Analyzed and transmitted to parties |
| 4 | 33 | Service plans shall be reviewed and updated quarterly at a team meeting and within 30 days of a placement change. (MSA III.B.2.b) | App. A, Ex. 42A | Practice Model | PAD-20m1m2 | S-PAD20 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 4 | 34 | For children with goals of reunification, DFCS will engage in concurrent planning within the 1st 6 months of custody. (MSA III.B.3.b1) | App. A, Ex. 43A | Practice Model | PAD-22 | SPAD22 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 4 | 35 | Youth in custody transitioning to independence shall have available: an adequate living arrangement; a source of income; health care; IL stipends; education/training vouchers. (MSA III.B.7.c) | App. A, Ex. 44A | Practice Model | PAD-23m1m2m3m4 | SPAD23 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 4 | 36 | Appropriate permanency goals include: no goal of permanent foster care; durable legal custody only after other goals are ruled out; and conditions for APPLA. (MSA III.B.3.a.3 -5) | App. A, Ex. 45A | Practice Model | PAD-21 | SPAD21 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 4 | 37 | Children requiring thera. and/or rehab. foster care services (because of diagnosis of significant medical, developmental, emotional or behavioral problems) have been provided a treatment plan and services in accordance with the plan. (MSA II.B.4.a) | App. A, Ex. 46A | Statewide | PAD-17m1m2m3 | SPAD17 | Yes, 2/28/14 | Analyzed and transmitted to parties |

*In some instances, as detailed in the text of this report, the data defendants produced do not reflect performance related to the full MSA requirement.

Status of Data Reports Required By June 24, 2013 Order, Attachment Two*

[Prepared by the Office of the Court Monitor, May 6, 2014]

| Report Set | Report Number as Reflected on June 24, 2013 Order, Attachment Two | MSA Requirement as Reflected on June 24, 2013 Order, Attachment Two | Report Exhibit Number | Statewide or Practice Model | MACWIS, Manual, or FCR Report Number Reflected on June 24, 2013 Order, Attachment Two | Report Numbers Reflected on PDF Submissions | Data Analysis Provided to Parties? | Status of Report |
|---|---|---|---|---|---|---|---|---|
| 4 | 38 | Children, birth-3 years, will be provided a developmental assessment by a qualified professional and each child older than age 3 shall be provided with a developmental assessment if factors indicate such an assessment is warranted.  (MSA II.B.3.g) | App. A, Ex. 47A | Statewide | PAD-26m1m2m3 | SPAD26 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 4 | 39 | Children, 4 years and older, shall be provided a mental health assessment by a qualified professional within 30 calendar days of foster care placement.  (MSA II.B.3.f) | App. A, Ex. 48A | Statewide | PAD-25 | S-PAD25 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 5 | 40 | Children, age 3 and older, shall be provided a dental exam within 90 calendar days of foster care placement and every 6 months thereafter.  (MSA II.B.3.e) | App. A, Ex. 49A | Statewide | PAD-27m1m3 | SPAD27m1 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 5 | 41 | Children reaching age 3 in care shall be provided a dental exam within 90 days of his/her 3rd birthday and every 6 months thereafter.  (MSA II.B.3.e) | App. A, Ex. 50A | Statewide | PAD-27m2m3 | SPAD27m2 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| | | | App. A, Ex. 51A | Statewide | | SPAD27m2 | | Analyzed and transmitted to parties |
| 5 | 42 | Foster children shall be provided with needed follow-up developmental services. (MSA II.B.3.g) | | N/A | PAD-14 | N/A | N/A | Defendants unable to report using existing processes; on interim basis, case review to be conducted |
| 5 | 43 | Foster children will receive recommended mental health services pursuant to his/her assessment.  (MSA II.B.3f) | | N/A | PAD-13 | N/A | N/A | Defendants unable to report using existing processes; on interim basis, case review to be conducted |
| 5 | 44 | Children in custody will receive periodic medical exams and all medically necessary follow-up services/treatment throughout the time they are in State custody.  (MSA II.B.3.d) | App. A, Ex. 52A | Statewide | PAD-24 | SPAD24 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 5 | 45 | Children shall have a family assessment completed within 30 calendar days of the child's entrance into custody which is documented in the child's case record.  (MSA III.B.1.a) | App. A, Ex. 53A | Practice Model | PAD-12 | SPAD12 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 5 | 46 | DFCS caseworkers will screen children for general/special educational needs within 30 calendar days of his/her entry into foster care.  (MSA III.B.6.a) | App. A, Ex. 54A | Practice Model | PAD-15 | SPAD15 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 5 | 47 | Children with special needs shall be matched with placement resources that can meet their therapeutic and medical needs. (MSA II.B.2.e) | App. A, Ex. 55A | Statewide | PAD-8m1m2m3 | SPAD8 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 5 | 48 | Children are placed in the least restrictive setting that meets his/her individual needs as determined by a review of all intake, screening, assessment and prior placement information on the child available at the time of placement.  (MSA II.B.2.f) | App. A, Ex. 56A | Statewide | PAD-9 | SPAD9 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 5 | 49 | Within 30 days of a child's entrance into foster care, the caseworker will convene a team meeting with specified parties to develop service plans.  (MSA III.B.2.a) | | N/A | PAD-19 | N/A | N/A | Defendants unable to report using existing processes; FCR instrument will be modified |
| 6 | 50 | In cases where the whereabouts of one/both parents is unknown, DFCS will immediately institute a diligent search for the parents which shall be documented in the child's case record.  (MSA III.B.1.b) | | N/A | To Be Determined [PAD-18] | N/A | N/A | Defendants unable to report using existing processes; FCR instrument will be modified |

*In some instances, as detailed in the text of this report, the data defendants produced do not reflect performance related to the full MSA requirement.

Status of Data Reports Required By June 24, 2013 Order, Attachment Two*
[Prepared by the Office of the Court Monitor, May 6, 2014]

| Report Set | Report Number as Reflected on June 24, 2013 Order, Attachment Two | MSA Requirement as Reflected on June 24, 2013 Order, Attachment Two | Report Exhibit Number | Statewide or Practice Model | MACWIS, Manual, or FCR Report Number Reflected on June 24, 2013 Order, Attachment Two | Report Numbers Reflected on PDF Submissions | Data Analysis Provided to Parties? | Status of Report |
|---|---|---|---|---|---|---|---|---|
| 6 | 51 | DFCS shall take reasonable steps to ensure that school-age foster children are registered for and attending accredited schools within 3 business days of initial placement or other placement changes (including shelters or other temp placements unless delayed by Youth Court).  (MSA III.B.6.b) | App. A, Ex. 57A | Practice Model | PAD-16m1m2 | SPAD16 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 6 | 52 | DFCS will take all reasonable steps to avoid disruption of appropriate placements and ensure placement stability; if worker has knowledge of disruption possibility, s/he must convene FTM immediately.  (MSA II.B.2.j) | App. A, Ex. 58A | Statewide | PAD-11 | S-PAD11 | Yes, 2/28/14 | Analyzed and transmitted to parties |
| 6 | 53 | No later than time of placement, DFCS will provide resource parents/facility staff with foster child's current available medical, dental, educational and psychological information (including certain specific info).  (MSA II.B.2.i) | App. A, Ex. 59A | Statewide | PAD-10 | SPAD10 | Yes, 2/28/14 | Analyzed and transmitted to parties |

*In some instances, as detailed in the text of this report, the data defendants produced do not reflect performance related to the full MSA requirement.

**App. A, Ex. 2B**

## GUIDE TO READING PERFORMANCE CHARTS

**I.      PRACTICE MODEL IMPLEMENTATION CHARTS**

Some MSA requirements are required to be implemented on a regional basis over time, as the Practice Model is implemented in each DFCS region.  The charts reflecting DFCS performance relative to these regionally applicable performance requirements are designed as indicated below:

- Along the horizontal axis, regions are grouped together according to the date they are required to fully implement the Practice Model.  There are six such groupings.

- Each of the regional groupings is organized chronologically along the horizontal axis.  Thus, groupings to the left side of the axis are regions that implemented the Practice Model earlier than regions to the right.  They are required to meet applicable MSA performance standards earlier than regions to the right.

- *Within* each individual regional grouping, regions with higher average monthly performance relative to MSA requirements are to the right of regions with lower average monthly performance.

- For regions for which 12 months have elapsed since the Practice Model was fully implemented, the relevant MSA performance standard is indicated on the chart with a broken, horizontal black line.  These regions are on the far left of the horizontal axis.

- For regions that have fully implemented the Practice Model but for which 12 months have not elapsed since full implementation, the relevant MSA performance standard is also indicated with a broken, horizontal black line.  These regions are to the immediate right of the regions for which 12 months have elapsed since the Practice Model was fully implemented.

- In order to make simpler visual identification of regions that are accountable for meeting an MSA requirement related to the implementation of the Practice Model during the periods included in the analysis (July 2012 – September 2013), the chart highlights the relevant portion of the chart in gray.  Regions that are not included in the gray portion of the chart were not accountable for meeting the relevant MSA performance standard during the periods included in the analysis.

- For each individual region, performance is reported in two ways.  First, along the left vertical axis, a breakdown of the absolute number of children (or other relevant unit of analysis) meeting and not meeting the applicable requirement is reflected over time on a monthly basis.  Second, along the right vertical axis, the percentage of children (or other relevant unit of analysis) meeting the applicable requirement is reflected, also on a monthly basis.

- For regions that have fully implemented the Practice Model and are accountable for performance related to an MSA requirement during the periods analyzed in the chart, text is included on the chart that reflects the regional performance against the applicable performance requirement as of the date the region was required to meet the requirement (*i.e.,* as of the date the Practice Model was fully implemented or 12 months after the Practice Model was fully implemented, whichever applies).

- Although there is no statewide performance requirement during the period included in the analysis for these MSA requirements, for informational purposes the charts include a color coded, broken line indicating statewide performance as of June 30, 2013, the end date of the reporting period most proximate to the end of Period 3.  The broken line is colored green if statewide performance meets or exceeds the performance level required for those regions that have fully implemented the Practice Model, and it is colored red if statewide performance is below that level.

**II.     STATEWIDE IMPLEMENTATION CHARTS**

Some MSA requirements are required to be implemented on a statewide basis.  The charts reflecting DFCS performance relative to these statewide requirements are designed as indicated below:

- Although no individual region is required to meet the statewide MSA requirement, these charts are organized by region.  This enables the reader of the chart to discern how each individual region contributes to the overall statewide performance.
- Regions are organized along the horizontal axis of the chart and performance is analyzed for each individual region on a monthly basis for the period July 2012 through September 2013.
- Regions are organized by average monthly performance level relative to the MSA requirement from left to right along the horizontal axis.  The region with the lowest monthly average performance is to the far left of the axis and the region with highest average monthly performance is to the far right.
- As with the Practice Model implementation charts, for each individual region, performance is reported in two ways.  First, along the left vertical axis, a breakdown of the absolute number of children (or other relevant unit of analysis) meeting and not meeting the applicable requirement is reflected on a monthly basis.  Second, along the right vertical axis, the percentage of children (or other relevant unit of analysis) meeting the applicable requirement is reflected, also on a monthly basis.
- A broken, horizontal black line reflects the applicable statewide performance requirement as of the end of Period 3.
- A broken, colored line reflects DFCS statewide performance as of June 30, 2013, the end date of the reporting period most proximate to the end of Period 3.  The broken line is colored green if statewide performance meets or exceeds the statewide requirement, and it is colored red if statewide performance is below the required level.

**App. A, Ex. 3A**



During Trial Home Visit Period, Number of Children Who Met With Their Caseworker or Family Preservation Caseworker in the Home Twice in a One-Month Period or At Least Once Monthly if 15 Days or Less for 90 Days, By Practice Model Fully Implemented Date, By Region
One-Month Periods 7/31/12 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS54A]

*Relevant to MSA III.B.8.d.1., page 44, III.B.8.e.1., pages 44-45, and III.B.8.b., page 44.  Neither MWLS54A nor this chart reflect performance related to full requirement.

# App. A, Ex. 3B

| Row Labels | Children Whose Trial Home Visit Contact Requirements Were Met | | Trial Home Visit Contact Requirements Were Not Met | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **Aug-12** | **169** | **55.78%** | **134** | **44.22%** | **303** |
| **II-W** | **46** | **48.94%** | **48** | **51.06%** | **94** |
| 7/31/2012 | 1 | 33.33% | 2 | 66.67% | 3 |
| 8/31/2012 | 5 | 45.45% | 6 | 54.55% | 11 |
| 9/30/2012 | 1 | 20.00% | 4 | 80.00% | 5 |
| 10/31/2012 | 2 | 33.33% | 4 | 66.67% | 6 |
| 11/30/2012 | 2 | 28.57% | 5 | 71.43% | 7 |
| 12/31/2012 | 3 | 37.50% | 5 | 62.50% | 8 |
| 1/31/2013 | 2 | 40.00% | 3 | 60.00% | 5 |
| 2/28/2013 | 1 | 25.00% | 3 | 75.00% | 4 |
| 3/31/2013 | 4 | 66.67% | 2 | 33.33% | 6 |
| 4/30/2013 | | 0.00% | 1 | 100.00% | 1 |
| 5/31/2013 | 6 | 75.00% | 2 | 25.00% | 8 |
| 6/30/2013 | 7 | 100.00% | | 0.00% | 7 |
| 7/31/2013 | 1 | 100.00% | | 0.00% | 1 |
| 8/31/2013 | 4 | 50.00% | 4 | 50.00% | 8 |
| 9/30/2013 | 7 | 50.00% | 7 | 50.00% | 14 |
| **I-S** | **123** | **58.85%** | **86** | **41.15%** | **209** |
| 7/31/2012 | 5 | 35.71% | 9 | 64.29% | 14 |
| 8/31/2012 | 6 | 46.15% | 7 | 53.85% | 13 |
| 9/30/2012 | 2 | 20.00% | 8 | 80.00% | 10 |
| 10/31/2012 | 3 | 27.27% | 8 | 72.73% | 11 |
| 11/30/2012 | 13 | 59.09% | 9 | 40.91% | 22 |
| 12/31/2012 | 10 | 55.56% | 8 | 44.44% | 18 |
| 1/31/2013 | 23 | 85.19% | 4 | 14.81% | 27 |
| 2/28/2013 | 4 | 40.00% | 6 | 60.00% | 10 |
| 3/31/2013 | 2 | 18.18% | 9 | 81.82% | 11 |
| 4/30/2013 | 13 | 76.47% | 4 | 23.53% | 17 |
| 5/31/2013 | 5 | 83.33% | 1 | 16.67% | 6 |
| 6/30/2013 | 9 | 90.00% | 1 | 10.00% | 10 |
| 7/31/2013 | 10 | 66.67% | 5 | 33.33% | 15 |
| 8/31/2013 | 8 | 57.14% | 6 | 42.86% | 14 |
| 9/30/2013 | 10 | 90.91% | 1 | 9.09% | 11 |
| **Feb-13** | **6** | **16.67%** | **30** | **83.33%** | **36** |
| **V-W** | **6** | **16.67%** | **30** | **83.33%** | **36** |
| 8/31/2012 | 1 | 25.00% | 3 | 75.00% | 4 |
| 9/30/2012 | | 0.00% | 3 | 100.00% | 3 |
| 10/31/2012 | 2 | 40.00% | 3 | 60.00% | 5 |
| 11/30/2012 | 2 | 50.00% | 2 | 50.00% | 4 |
| 12/31/2012 | | 0.00% | 3 | 100.00% | 3 |

| Row Labels | Children Whose Trial Home Visit Contact Requirements Were Met | | Trial Home Visit Contact Requirements Were Not Met | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 1/31/2013 | | 0.00% | 5 | 100.00% | 5 |
| 2/28/2013 | | 0.00% | 2 | 100.00% | 2 |
| 3/31/2013 | | 0.00% | 2 | 100.00% | 2 |
| 5/31/2013 | 1 | 100.00% | | 0.00% | 1 |
| 6/30/2013 | | 0.00% | 3 | 100.00% | 3 |
| 7/31/2013 | | 0.00% | 3 | 100.00% | 3 |
| 9/30/2013 | | 0.00% | 1 | 100.00% | 1 |
| **Aug-13** | **147** | **29.05%** | **359** | **70.95%** | **506** |
| **IV-N** | **25** | **22.12%** | **88** | **77.88%** | **113** |
| 7/31/2012 | 6 | 31.58% | 13 | 68.42% | 19 |
| 8/31/2012 | 6 | 23.08% | 20 | 76.92% | 26 |
| 9/30/2012 | 2 | 18.18% | 9 | 81.82% | 11 |
| 10/31/2012 | | 0.00% | 8 | 100.00% | 8 |
| 11/30/2012 | 2 | 33.33% | 4 | 66.67% | 6 |
| 1/31/2013 | | 0.00% | 1 | 100.00% | 1 |
| 2/28/2013 | 2 | 66.67% | 1 | 33.33% | 3 |
| 3/31/2013 | 5 | 62.50% | 3 | 37.50% | 8 |
| 4/30/2013 | | 0.00% | 3 | 100.00% | 3 |
| 5/31/2013 | 2 | 20.00% | 8 | 80.00% | 10 |
| 6/30/2013 | | 0.00% | 5 | 100.00% | 5 |
| 7/31/2013 | | 0.00% | 5 | 100.00% | 5 |
| 8/31/2013 | | 0.00% | 4 | 100.00% | 4 |
| 9/30/2013 | | 0.00% | 4 | 100.00% | 4 |
| **IV-S** | **13** | **23.64%** | **42** | **76.36%** | **55** |
| 7/31/2012 | | 0.00% | 8 | 100.00% | 8 |
| 8/31/2012 | 1 | 50.00% | 1 | 50.00% | 2 |
| 9/30/2012 | 2 | 100.00% | | 0.00% | 2 |
| 10/31/2012 | | 0.00% | 2 | 100.00% | 2 |
| 11/30/2012 | | 0.00% | 2 | 100.00% | 2 |
| 12/31/2012 | 3 | 60.00% | 2 | 40.00% | 5 |
| 1/31/2013 | | 0.00% | 1 | 100.00% | 1 |
| 2/28/2013 | | 0.00% | 5 | 100.00% | 5 |
| 3/31/2013 | | 0.00% | 4 | 100.00% | 4 |
| 4/30/2013 | | 0.00% | 4 | 100.00% | 4 |
| 5/31/2013 | 2 | 28.57% | 5 | 71.43% | 7 |
| 6/30/2013 | | 0.00% | 3 | 100.00% | 3 |
| 8/31/2013 | 3 | 42.86% | 4 | 57.14% | 7 |
| 9/30/2013 | 2 | 66.67% | 1 | 33.33% | 3 |
| **III-S** | **6** | **7.06%** | **79** | **92.94%** | **85** |
| 7/31/2012 | 1 | 16.67% | 5 | 83.33% | 6 |

| Row Labels | Children Whose Trial Home Visit Contact Requirements Were Met | | Trial Home Visit Contact Requirements Were Not Met | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 8/31/2012 | 1 | 16.67% | 5 | 83.33% | 6 |
| 9/30/2012 | 1 | 25.00% | 3 | 75.00% | 4 |
| 10/31/2012 | 1 | 10.00% | 9 | 90.00% | 10 |
| 11/30/2012 | | 0.00% | 6 | 100.00% | 6 |
| 12/31/2012 | 1 | 16.67% | 5 | 83.33% | 6 |
| 1/31/2013 | | 0.00% | 6 | 100.00% | 6 |
| 2/28/2013 | | 0.00% | 5 | 100.00% | 5 |
| 3/31/2013 | 1 | 12.50% | 7 | 87.50% | 8 |
| 4/30/2013 | | 0.00% | 7 | 100.00% | 7 |
| 5/31/2013 | | 0.00% | 3 | 100.00% | 3 |
| 6/30/2013 | | 0.00% | 3 | 100.00% | 3 |
| 7/31/2013 | | 0.00% | 3 | 100.00% | 3 |
| 8/31/2013 | | 0.00% | 6 | 100.00% | 6 |
| 9/30/2013 | | 0.00% | 6 | 100.00% | 6 |
| **I-N** | **103** | **40.71%** | **150** | **59.29%** | **253** |
| 7/31/2012 | | 0.00% | 21 | 100.00% | 21 |
| 8/31/2012 | 6 | 33.33% | 12 | 66.67% | 18 |
| 9/30/2012 | 4 | 25.00% | 12 | 75.00% | 16 |
| 10/31/2012 | 3 | 20.00% | 12 | 80.00% | 15 |
| 11/30/2012 | 4 | 36.36% | 7 | 63.64% | 11 |
| 12/31/2012 | 9 | 69.23% | 4 | 30.77% | 13 |
| 1/31/2013 | 10 | 62.50% | 6 | 37.50% | 16 |
| 2/28/2013 | 7 | 41.18% | 10 | 58.82% | 17 |
| 3/31/2013 | 9 | 50.00% | 9 | 50.00% | 18 |
| 4/30/2013 | 10 | 62.50% | 6 | 37.50% | 16 |
| 5/31/2013 | 13 | 72.22% | 5 | 27.78% | 18 |
| 6/30/2013 | 11 | 64.71% | 6 | 35.29% | 17 |
| 7/31/2013 | 8 | 72.73% | 3 | 27.27% | 11 |
| 8/31/2013 | 8 | 33.33% | 16 | 66.67% | 24 |
| 9/30/2013 | 1 | 4.55% | 21 | 95.45% | 22 |
| **Feb-14** | **55** | **50.46%** | **54** | **49.54%** | **109** |
| **V-E** | **55** | **50.46%** | **54** | **49.54%** | **109** |
| 7/31/2012 | 1 | 11.11% | 8 | 88.89% | 9 |
| 8/31/2012 | 1 | 20.00% | 4 | 80.00% | 5 |
| 9/30/2012 | | 0.00% | 3 | 100.00% | 3 |
| 10/31/2012 | 2 | 40.00% | 3 | 60.00% | 5 |
| 11/30/2012 | 6 | 42.86% | 8 | 57.14% | 14 |
| 12/31/2012 | 3 | 37.50% | 5 | 62.50% | 8 |
| 1/31/2013 | 7 | 63.64% | 4 | 36.36% | 11 |
| 2/28/2013 | 4 | 57.14% | 3 | 42.86% | 7 |

| Row Labels | Children Whose Trial Home Visit Contact Requirements Were Met | | Trial Home Visit Contact Requirements Were Not Met | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 3/31/2013 | 4 | 66.67% | 2 | 33.33% | 6 |
| 4/30/2013 | 2 | 66.67% | 1 | 33.33% | 3 |
| 5/31/2013 | 6 | 75.00% | 2 | 25.00% | 8 |
| 6/30/2013 | 6 | 66.67% | 3 | 33.33% | 9 |
| 7/31/2013 | 5 | 71.43% | 2 | 28.57% | 7 |
| 8/31/2013 | 5 | 83.33% | 1 | 16.67% | 6 |
| 9/30/2013 | 3 | 37.50% | 5 | 62.50% | 8 |
| **Aug-14** | **62** | **22.06%** | **219** | **77.94%** | **281** |
| **VII-E** | **12** | **23.53%** | **39** | **76.47%** | **51** |
| 7/31/2012 | 1 | 25.00% | 3 | 75.00% | 4 |
| 8/31/2012 | | 0.00% | 4 | 100.00% | 4 |
| 9/30/2012 | | 0.00% | 3 | 100.00% | 3 |
| 10/31/2012 | | 0.00% | 1 | 100.00% | 1 |
| 11/30/2012 | | 0.00% | 1 | 100.00% | 1 |
| 12/31/2012 | 1 | 33.33% | 2 | 66.67% | 3 |
| 1/31/2013 | | 0.00% | 2 | 100.00% | 2 |
| 3/31/2013 | 3 | 75.00% | 1 | 25.00% | 4 |
| 4/30/2013 | | 0.00% | 2 | 100.00% | 2 |
| 5/31/2013 | | 0.00% | 1 | 100.00% | 1 |
| 6/30/2013 | 1 | 14.29% | 6 | 85.71% | 7 |
| 7/31/2013 | | 0.00% | 5 | 100.00% | 5 |
| 8/31/2013 | 5 | 50.00% | 5 | 50.00% | 10 |
| 9/30/2013 | 1 | 25.00% | 3 | 75.00% | 4 |
| **III-N** | **50** | **21.74%** | **180** | **78.26%** | **230** |
| 7/31/2012 | | 0.00% | 12 | 100.00% | 12 |
| 8/31/2012 | 3 | 13.64% | 19 | 86.36% | 22 |
| 9/30/2012 | 3 | 17.65% | 14 | 82.35% | 17 |
| 10/31/2012 | 3 | 15.79% | 16 | 84.21% | 19 |
| 11/30/2012 | 2 | 8.70% | 21 | 91.30% | 23 |
| 12/31/2012 | 3 | 15.79% | 16 | 84.21% | 19 |
| 1/31/2013 | 3 | 18.75% | 13 | 81.25% | 16 |
| 2/28/2013 | 3 | 21.43% | 11 | 78.57% | 14 |
| 3/31/2013 | 3 | 23.08% | 10 | 76.92% | 13 |
| 4/30/2013 | 4 | 23.53% | 13 | 76.47% | 17 |
| 5/31/2013 | 3 | 18.75% | 13 | 81.25% | 16 |
| 6/30/2013 | 4 | 36.36% | 7 | 63.64% | 11 |
| 7/31/2013 | 6 | 50.00% | 6 | 50.00% | 12 |
| 8/31/2013 | 5 | 45.45% | 6 | 54.55% | 11 |
| 9/30/2013 | 5 | 62.50% | 3 | 37.50% | 8 |
| **Feb-15** | **12** | **2.24%** | **523** | **97.76%** | **535** |

| | Children Whose Trial Home Visit Contact Requirements Were Met | | Trial Home Visit Contact Requirements Were Not Met | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **VII-W** | **2** | **0.50%** | **398** | **99.50%** | **400** |
| 7/31/2012 | | 0.00% | 16 | 100.00% | 16 |
| 8/31/2012 | | 0.00% | 18 | 100.00% | 18 |
| 9/30/2012 | | 0.00% | 30 | 100.00% | 30 |
| 10/31/2012 | | 0.00% | 26 | 100.00% | 26 |
| 11/30/2012 | | 0.00% | 16 | 100.00% | 16 |
| 12/31/2012 | | 0.00% | 23 | 100.00% | 23 |
| 1/31/2013 | 1 | 4.00% | 24 | 96.00% | 25 |
| 2/28/2013 | 1 | 3.85% | 25 | 96.15% | 26 |
| 3/31/2013 | | 0.00% | 26 | 100.00% | 26 |
| 4/30/2013 | | 0.00% | 24 | 100.00% | 24 |
| 5/31/2013 | | 0.00% | 26 | 100.00% | 26 |
| 6/30/2013 | | 0.00% | 40 | 100.00% | 40 |
| 7/31/2013 | | 0.00% | 35 | 100.00% | 35 |
| 8/31/2013 | | 0.00% | 34 | 100.00% | 34 |
| 9/30/2013 | | 0.00% | 35 | 100.00% | 35 |
| **II-E** | **1** | **2.70%** | **36** | **97.30%** | **37** |
| 7/31/2012 | | 0.00% | 2 | 100.00% | 2 |
| 9/30/2012 | | 0.00% | 1 | 100.00% | 1 |
| 11/30/2012 | | 0.00% | 2 | 100.00% | 2 |
| 12/31/2012 | | 0.00% | 2 | 100.00% | 2 |
| 1/31/2013 | | 0.00% | 3 | 100.00% | 3 |
| 2/28/2013 | | 0.00% | 3 | 100.00% | 3 |
| 3/31/2013 | | 0.00% | 1 | 100.00% | 1 |
| 5/31/2013 | | 0.00% | 2 | 100.00% | 2 |
| 6/30/2013 | | 0.00% | 5 | 100.00% | 5 |
| 7/31/2013 | 1 | 20.00% | 4 | 80.00% | 5 |
| 8/31/2013 | | 0.00% | 7 | 100.00% | 7 |
| 9/30/2013 | | 0.00% | 4 | 100.00% | 4 |
| **VI** | **9** | **9.18%** | **89** | **90.82%** | **98** |
| 7/31/2012 | | 0.00% | 4 | 100.00% | 4 |
| 8/31/2012 | 1 | 100.00% | | 0.00% | 1 |
| 9/30/2012 | | 0.00% | 3 | 100.00% | 3 |
| 10/31/2012 | 1 | 50.00% | 1 | 50.00% | 2 |
| 11/30/2012 | 1 | 20.00% | 4 | 80.00% | 5 |
| 12/31/2012 | 1 | 16.67% | 5 | 83.33% | 6 |
| 1/31/2013 | | 0.00% | 5 | 100.00% | 5 |
| 2/28/2013 | 1 | 5.88% | 16 | 94.12% | 17 |
| 3/31/2013 | 1 | 14.29% | 6 | 85.71% | 7 |
| 4/30/2013 | 1 | 16.67% | 5 | 83.33% | 6 |

| Row Labels | Children Whose Trial Home Visit Contact Requirements Were Met | | Trial Home Visit Contact Requirements Were Not Met | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 5/31/2013 | | 0.00% | 7 | 100.00% | 7 |
| 6/30/2013 | | 0.00% | 10 | 100.00% | 10 |
| 7/31/2013 | 1 | 11.11% | 8 | 88.89% | 9 |
| 8/31/2013 | | 0.00% | 7 | 100.00% | 7 |
| 9/30/2013 | 1 | 11.11% | 8 | 88.89% | 9 |
| **Grand Total** | **451** | **25.48%** | **1319** | **74.52%** | **1770** |

# App. A, Ex. 4A



Total Number of Maltreatment Investigations Open One or More Days During Period, By Region and Month
One-Month Periods 7/1/12 through 9/30/13
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZ1271]

This chart reflects all investigations of maltreatment of children in custody that were open one or more days during each period, irrespective of the months in which the investigations were initiated.

This chart does not report on timeliness of investigations and, thus, investigations reflected in this chart as "closed during month" are not necessarily investigations closed within the timeframes required by the MSA.

Number of Investigations Open One or More Days During Month

■ Number of Investigations Closed During Month   ■ Number of Investigations Open as of End of Month

**App. A, Ex. 4B**

| Row Labels | Number of Investigations Closed During Month | Number of Investigations Open as of End of Month | Grand Total |
|---|---|---|---|
| **VII-W** | **284** | **332** | **616** |
| 7/1/12-7/31/12 | 4 | 14 | 18 |
| 8/1/12-8/31/12 | 13 | 23 | 36 |
| 9/1/12-9/30/12 | 19 | 22 | 41 |
| 10/1/12-10/31/12 | 15 | 22 | 37 |
| 11/1/12-11/30/12 | 20 | 12 | 32 |
| 12/1/12-12/31/12 | 6 | 18 | 24 |
| 1/1/13-1/31/13 | 17 | 20 | 37 |
| 2/1/13-2/28/13 | 18 | 19 | 37 |
| 3/1/13-3/31/13 | 12 | 30 | 42 |
| 4/1/13-4/30/13 | 18 | 28 | 46 |
| 5/1/13-5/31/13 | 29 | 17 | 46 |
| 6/1/13-6/30/13 | 16 | 31 | 47 |
| 7/1/13-7/31/13 | 30 | 31 | 61 |
| 8/1/13-8/31/13 | 41 | 25 | 66 |
| 9/1/13-9/30/13 | 26 | 20 | 46 |
| **I-S** | **203** | **164** | **367** |
| 7/1/12-7/31/12 | 11 | 20 | 31 |
| 8/1/12-8/31/12 | 22 | 7 | 29 |
| 9/1/12-9/30/12 | 9 | 8 | 17 |
| 10/1/12-10/31/12 | 13 | 15 | 28 |
| 11/1/12-11/30/12 | 16 | 13 | 29 |
| 12/1/12-12/31/12 | 10 | 5 | 15 |
| 1/1/13-1/31/13 | 6 | 6 | 12 |
| 2/1/13-2/28/13 | 8 | 14 | 22 |
| 3/1/13-3/31/13 | 18 | 12 | 30 |
| 4/1/13-4/30/13 | 15 | 11 | 26 |
| 5/1/13-5/31/13 | 11 | 10 | 21 |
| 6/1/13-6/30/13 | 13 | 23 | 36 |
| 7/1/13-7/31/13 | 24 | 9 | 33 |
| 8/1/13-8/31/13 | 18 | 7 | 25 |
| 9/1/13-9/30/13 | 9 | 4 | 13 |
| **III-S** | **148** | **175** | **323** |
| 7/1/12-7/31/12 | 10 | 14 | 24 |
| 8/1/12-8/31/12 | 15 | 1 | 16 |
| 9/1/12-9/30/12 | 2 | 9 | 11 |
| 10/1/12-10/31/12 | 11 | 14 | 25 |
| 11/1/12-11/30/12 | 8 | 11 | 19 |
| 12/1/12-12/31/12 | 9 | 12 | 21 |
| 1/1/13-1/31/13 | 11 | 9 | 20 |
| 2/1/13-2/28/13 | 5 | 11 | 16 |
| 3/1/13-3/31/13 | 7 | 11 | 18 |
| 4/1/13-4/30/13 | 7 | 15 | 22 |
| 5/1/13-5/31/13 | 13 | 14 | 27 |

| Row Labels | Number of Investigations Closed During Month | Number of Investigations Open as of End of Month | Grand Total |
|---|---|---|---|
| 6/1/13-6/30/13 | 12 | 12 | 24 |
| 7/1/13-7/31/13 | 12 | 7 | 19 |
| 8/1/13-8/31/13 | 9 | 22 | 31 |
| 9/1/13-9/30/13 | 17 | 13 | 30 |
| **V-E** | **97** | **174** | **271** |
| 7/1/12-7/31/12 | 7 | 7 | 14 |
| 8/1/12-8/31/12 | 7 | 7 | 14 |
| 9/1/12-9/30/12 | | 11 | 11 |
| 10/1/12-10/31/12 | 7 | 9 | 16 |
| 11/1/12-11/30/12 | 5 | 12 | 17 |
| 12/1/12-12/31/12 | 6 | 10 | 16 |
| 1/1/13-1/31/13 | 7 | 10 | 17 |
| 2/1/13-2/28/13 | 6 | 11 | 17 |
| 3/1/13-3/31/13 | 4 | 13 | 17 |
| 4/1/13-4/30/13 | 5 | 17 | 22 |
| 5/1/13-5/31/13 | 10 | 16 | 26 |
| 6/1/13-6/30/13 | 10 | 16 | 26 |
| 7/1/13-7/31/13 | 5 | 15 | 20 |
| 8/1/13-8/31/13 | 11 | 10 | 21 |
| 9/1/13-9/30/13 | 7 | 10 | 17 |
| **VI** | **121** | **116** | **237** |
| 7/1/12-7/31/12 | 6 | 6 | 12 |
| 8/1/12-8/31/12 | 7 | 1 | 8 |
| 9/1/12-9/30/12 | 4 | 6 | 10 |
| 10/1/12-10/31/12 | 6 | 9 | 15 |
| 11/1/12-11/30/12 | 7 | 7 | 14 |
| 12/1/12-12/31/12 | 5 | 6 | 11 |
| 1/1/13-1/31/13 | 13 | 11 | 24 |
| 2/1/13-2/28/13 | 10 | 13 | 23 |
| 3/1/13-3/31/13 | 11 | 8 | 19 |
| 4/1/13-4/30/13 | 7 | 8 | 15 |
| 5/1/13-5/31/13 | 6 | 8 | 14 |
| 6/1/13-6/30/13 | 13 | 1 | 14 |
| 7/1/13-7/31/13 | 3 | 14 | 17 |
| 8/1/13-8/31/13 | 11 | 12 | 23 |
| 9/1/13-9/30/13 | 12 | 6 | 18 |
| **I-N** | **114** | **108** | **222** |
| 7/1/12-7/31/12 | 4 | 6 | 10 |
| 8/1/12-8/31/12 | 9 | 4 | 13 |
| 9/1/12-9/30/12 | 2 | 15 | 17 |
| 10/1/12-10/31/12 | 14 | 6 | 20 |
| 11/1/12-11/30/12 | 4 | 7 | 11 |
| 12/1/12-12/31/12 | 4 | 4 | 8 |
| 1/1/13-1/31/13 | 12 | 3 | 15 |

| Row Labels | Number of Investigations Closed During Month | Number of Investigations Open as of End of Month | Grand Total |
|---|---|---|---|
| 2/1/13-2/28/13 | 5 | 2 | 7 |
| 3/1/13-3/31/13 | 7 | 5 | 12 |
| 4/1/13-4/30/13 | 8 | 8 | 16 |
| 5/1/13-5/31/13 | 6 | 9 | 15 |
| 6/1/13-6/30/13 | 7 | 17 | 24 |
| 7/1/13-7/31/13 | 17 | 10 | 27 |
| 8/1/13-8/31/13 | 10 | 5 | 15 |
| 9/1/13-9/30/13 | 5 | 7 | 12 |
| **III-N** | **90** | **82** | **172** |
| 7/1/12-7/31/12 | 3 | 3 | 6 |
| 8/1/12-8/31/12 | 4 | 5 | 9 |
| 9/1/12-9/30/12 | 5 | 3 | 8 |
| 10/1/12-10/31/12 | 4 | 6 | 10 |
| 11/1/12-11/30/12 | | 9 | 9 |
| 12/1/12-12/31/12 | 8 | 6 | 14 |
| 1/1/13-1/31/13 | 6 | 6 | 12 |
| 2/1/13-2/28/13 | 7 | 9 | 16 |
| 3/1/13-3/31/13 | 9 | 2 | 11 |
| 4/1/13-4/30/13 | 3 | 4 | 7 |
| 5/1/13-5/31/13 | 3 | 5 | 8 |
| 6/1/13-6/30/13 | 5 | 15 | 20 |
| 7/1/13-7/31/13 | 21 | 2 | 23 |
| 8/1/13-8/31/13 | 3 | 4 | 7 |
| 9/1/13-9/30/13 | 9 | 3 | 12 |
| **VII-E** | **81** | **88** | **169** |
| 7/1/12-7/31/12 | 2 | 10 | 12 |
| 8/1/12-8/31/12 | 10 | 3 | 13 |
| 9/1/12-9/30/12 | 5 | 5 | 10 |
| 10/1/12-10/31/12 | 2 | 6 | 8 |
| 11/1/12-11/30/12 | 7 | 1 | 8 |
| 12/1/12-12/31/12 | 1 | 5 | 6 |
| 1/1/13-1/31/13 | 5 | 1 | 6 |
| 2/1/13-2/28/13 | 1 | 2 | 3 |
| 3/1/13-3/31/13 | 2 | 11 | 13 |
| 4/1/13-4/30/13 | 8 | 12 | 20 |
| 5/1/13-5/31/13 | 12 | 9 | 21 |
| 6/1/13-6/30/13 | 10 | 9 | 19 |
| 7/1/13-7/31/13 | 7 | 6 | 13 |
| 8/1/13-8/31/13 | 6 | 3 | 9 |
| 9/1/13-9/30/13 | 3 | 5 | 8 |
| **IV-N** | **77** | **67** | **144** |
| 7/1/12-7/31/12 | 7 | 4 | 11 |
| 8/1/12-8/31/12 | 4 | 5 | 9 |
| 9/1/12-9/30/12 | 5 | 7 | 12 |

| Row Labels | Number of Investigations Closed During Month | Number of Investigations Open as of End of Month | Grand Total |
|---|---|---|---|
| 10/1/12-10/31/12 | 7 | 2 | 9 |
| 11/1/12-11/30/12 | 2 | 6 | 8 |
| 12/1/12-12/31/12 | 6 | 3 | 9 |
| 1/1/13-1/31/13 | 3 | | 3 |
| 2/1/13-2/28/13 | 1 | 4 | 5 |
| 3/1/13-3/31/13 | 5 | 4 | 9 |
| 4/1/13-4/30/13 | 4 | 8 | 12 |
| 5/1/13-5/31/13 | 8 | 10 | 18 |
| 6/1/13-6/30/13 | 11 | 4 | 15 |
| 7/1/13-7/31/13 | 7 | 1 | 8 |
| 8/1/13-8/31/13 | 3 | 4 | 7 |
| 9/1/13-9/30/13 | 4 | 5 | 9 |
| **IV-S** | **60** | **55** | **115** |
| 7/1/12-7/31/12 | 3 | 1 | 4 |
| 8/1/12-8/31/12 | 6 | 2 | 8 |
| 9/1/12-9/30/12 | 3 | | 3 |
| 10/1/12-10/31/12 | 3 | 1 | 4 |
| 11/1/12-11/30/12 | 1 | 1 | 2 |
| 12/1/12-12/31/12 | 1 | 7 | 8 |
| 1/1/13-1/31/13 | 8 | 6 | 14 |
| 2/1/13-2/28/13 | 5 | 8 | 13 |
| 3/1/13-3/31/13 | 9 | | 9 |
| 4/1/13-4/30/13 | | | |
| 5/1/13-5/31/13 | | 1 | 1 |
| 6/1/13-6/30/13 | 1 | | 1 |
| 7/1/13-7/31/13 | | 6 | 6 |
| 8/1/13-8/31/13 | 7 | 13 | 20 |
| 9/1/13-9/30/13 | 13 | 9 | 22 |
| **II-W** | **49** | **41** | **90** |
| 7/1/12-7/31/12 | 5 | 1 | 6 |
| 8/1/12-8/31/12 | 1 | 1 | 2 |
| 9/1/12-9/30/12 | 1 | 4 | 5 |
| 10/1/12-10/31/12 | 6 | | 6 |
| 11/1/12-11/30/12 | 1 | | 1 |
| 12/1/12-12/31/12 | 2 | | 2 |
| 1/1/13-1/31/13 | 1 | | 1 |
| 2/1/13-2/28/13 | | | |
| 3/1/13-3/31/13 | 5 | 3 | 8 |
| 4/1/13-4/30/13 | 4 | 3 | 7 |
| 5/1/13-5/31/13 | 3 | 2 | 5 |
| 6/1/13-6/30/13 | 2 | 4 | 6 |
| 7/1/13-7/31/13 | 5 | 6 | 11 |
| 8/1/13-8/31/13 | 8 | 5 | 13 |
| 9/1/13-9/30/13 | 5 | 12 | 17 |

| Row Labels | Number of Investigations Closed During Month | Number of Investigations Open as of End of Month | Grand Total |
|---|---|---|---|
| **II-E** | **32** | **29** | **61** |
| 7/1/12-7/31/12 | 2 | | 2 |
| 8/1/12-8/31/12 | | | |
| 9/1/12-9/30/12 | 1 | | 1 |
| 11/1/12-11/30/12 | | 4 | 4 |
| 12/1/12-12/31/12 | 3 | 2 | 5 |
| 1/1/13-1/31/13 | 1 | 1 | 2 |
| 2/1/13-2/28/13 | 1 | 2 | 3 |
| 3/1/13-3/31/13 | 4 | 1 | 5 |
| 4/1/13-4/30/13 | 1 | 2 | 3 |
| 5/1/13-5/31/13 | 3 | 3 | 6 |
| 6/1/13-6/30/13 | 3 | | 3 |
| 7/1/13-7/31/13 | | 11 | 11 |
| 8/1/13-8/31/13 | 12 | 1 | 13 |
| 9/1/13-9/30/13 | 1 | 2 | 3 |
| **V-W** | **21** | **23** | **44** |
| 7/1/12-7/31/12 | | | |
| 8/1/12-8/31/12 | 2 | | 2 |
| 9/1/12-9/30/12 | | 3 | 3 |
| 10/1/12-10/31/12 | 4 | | 4 |
| 11/1/12-11/30/12 | | | |
| 12/1/12-12/31/12 | | 1 | 1 |
| 1/1/13-1/31/13 | 2 | 1 | 3 |
| 2/1/13-2/28/13 | 1 | 3 | 4 |
| 3/1/13-3/31/13 | 3 | 1 | 4 |
| 4/1/13-4/30/13 | | 2 | 2 |
| 5/1/13-5/31/13 | 3 | 4 | 7 |
| 6/1/13-6/30/13 | | 2 | 2 |
| 7/1/13-7/31/13 | 2 | 1 | 3 |
| 8/1/13-8/31/13 | 2 | 2 | 4 |
| 9/1/13-9/30/13 | 2 | 3 | 5 |
| **Grand Total** | **1377** | **1454** | **2831** |

**App. A, Ex. 5A**



*Relevant to MSA II.B.1.e.2., page 14.

**App. A, Ex. 5B**

| Row Labels | Investigations Both Initiated Within 24 Hours and Completed Within 30 Days | | Investigations Not Initiated Within 24 Hours and Completed Within 30 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **V-E** | | | | | |
| **2012** | **7** | **14.00%** | **43** | **86.00%** | **50** |
| 5 | 4 | 44.44% | 5 | 55.56% | 9 |
| 6 | | 0.00% | 6 | 100.00% | 6 |
| 7 | | 0.00% | 6 | 100.00% | 6 |
| 8 | 1 | 14.29% | 6 | 85.71% | 7 |
| 9 | | 0.00% | 5 | 100.00% | 5 |
| 10 | | 0.00% | 5 | 100.00% | 5 |
| 11 | 2 | 25.00% | 6 | 75.00% | 8 |
| 12 | | 0.00% | 4 | 100.00% | 4 |
| **2013** | **4** | **8.16%** | **45** | **91.84%** | **49** |
| 1 | 1 | 14.29% | 6 | 85.71% | 7 |
| 2 | | 0.00% | 7 | 100.00% | 7 |
| 3 | 1 | 16.67% | 5 | 83.33% | 6 |
| 4 | 1 | 11.11% | 8 | 88.89% | 9 |
| 5 | 1 | 10.00% | 9 | 90.00% | 10 |
| 6 | | 0.00% | 10 | 100.00% | 10 |
| **VII-W** | | | | | |
| **2012** | **11** | **10.48%** | **94** | **89.52%** | **105** |
| 5 | | 0.00% | 9 | 100.00% | 9 |
| 6 | | 0.00% | 4 | 100.00% | 4 |
| 7 | | 0.00% | 15 | 100.00% | 15 |
| 8 | 3 | 13.64% | 19 | 86.36% | 22 |
| 9 | 2 | 11.11% | 16 | 88.89% | 18 |
| 10 | | 0.00% | 15 | 100.00% | 15 |
| 11 | 3 | 30.00% | 7 | 70.00% | 10 |
| 12 | 3 | 25.00% | 9 | 75.00% | 12 |
| **2013** | **20** | **15.87%** | **106** | **84.13%** | **126** |
| 1 | 1 | 5.26% | 18 | 94.74% | 19 |
| 2 | 3 | 17.65% | 14 | 82.35% | 17 |
| 3 | 1 | 4.35% | 22 | 95.65% | 23 |
| 4 | 4 | 21.05% | 15 | 78.95% | 19 |
| 5 | 3 | 16.67% | 15 | 83.33% | 18 |
| 6 | 8 | 26.67% | 22 | 73.33% | 30 |
| **III-N** | | | | | |
| **2012** | **9** | **26.47%** | **25** | **73.53%** | **34** |
| 5 | 2 | 66.67% | 1 | 33.33% | 3 |
| 6 | 1 | 100.00% | | 0.00% | 1 |
| 7 | 2 | 40.00% | 3 | 60.00% | 5 |
| 8 | | 0.00% | 6 | 100.00% | 6 |
| 9 | 2 | 66.67% | 1 | 33.33% | 3 |
| 10 | | 0.00% | 8 | 100.00% | 8 |
| 11 | 1 | 33.33% | 2 | 66.67% | 3 |
| 12 | 1 | 20.00% | 4 | 80.00% | 5 |
| **2013** | **6** | **14.29%** | **36** | **85.71%** | **42** |
| 1 | 1 | 16.67% | 5 | 83.33% | 6 |
| 2 | 1 | 10.00% | 9 | 90.00% | 10 |
| 3 | | 0.00% | 2 | 100.00% | 2 |
| 4 | 1 | 20.00% | 4 | 80.00% | 5 |
| 5 | 1 | 25.00% | 3 | 75.00% | 4 |

| Row Labels | Investigations Both Initiated Within 24 Hours and Completed Within 30 Days | | Investigations Not Initiated Within 24 Hours and Completed Within 30 Days | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 6 | 2 | 13.33% | 13 | 86.67% | 15 |
| III-S | | | | | |
| **2012** | **14** | **18.92%** | **60** | **81.08%** | **74** |
| 5 | | 0.00% | 9 | 100.00% | 9 |
| 6 | 1 | 20.00% | 4 | 80.00% | 5 |
| 7 | 2 | 13.33% | 13 | 86.67% | 15 |
| 8 | | 0.00% | 4 | 100.00% | 4 |
| 9 | 4 | 40.00% | 6 | 60.00% | 10 |
| 10 | 4 | 28.57% | 10 | 71.43% | 14 |
| 11 | 1 | 14.29% | 6 | 85.71% | 7 |
| 12 | 2 | 20.00% | 8 | 80.00% | 10 |
| **2013** | **16** | **27.59%** | **42** | **72.41%** | **58** |
| 1 | 1 | 12.50% | 7 | 87.50% | 8 |
| 2 | 5 | 71.43% | 2 | 28.57% | 7 |
| 3 | | 0.00% | 9 | 100.00% | 9 |
| 4 | 3 | 25.00% | 9 | 75.00% | 12 |
| 5 | 3 | 25.00% | 9 | 75.00% | 12 |
| 6 | 4 | 40.00% | 6 | 60.00% | 10 |
| VII-E | | | | | |
| **2012** | **11** | **26.83%** | **30** | **73.17%** | **41** |
| 5 | 1 | 20.00% | 4 | 80.00% | 5 |
| 6 | 2 | 66.67% | 1 | 33.33% | 3 |
| 7 | 4 | 36.36% | 7 | 63.64% | 11 |
| 8 | | 0.00% | 3 | 100.00% | 3 |
| 9 | | 0.00% | 9 | 100.00% | 9 |
| 10 | 3 | 100.00% | | 0.00% | 3 |
| 11 | 1 | 50.00% | 1 | 50.00% | 2 |
| 12 | | 0.00% | 5 | 100.00% | 5 |
| **2013** | **18** | **43.90%** | **23** | **56.10%** | **41** |
| 1 | 1 | 100.00% | | 0.00% | 1 |
| 2 | | 0.00% | 2 | 100.00% | 2 |
| 3 | 1 | 10.00% | 9 | 90.00% | 10 |
| 4 | 7 | 77.78% | 2 | 22.22% | 9 |
| 5 | 5 | 55.56% | 4 | 44.44% | 9 |
| 6 | 4 | 40.00% | 6 | 60.00% | 10 |
| VI | | | | | |
| **2012** | **21** | **39.62%** | **32** | **60.38%** | **53** |
| 5 | 7 | 58.33% | 5 | 41.67% | 12 |
| 6 | 2 | 66.67% | 1 | 33.33% | 3 |
| 7 | 4 | 44.44% | 5 | 55.56% | 9 |
| 8 | | 0.00% | 2 | 100.00% | 2 |
| 9 | 2 | 22.22% | 7 | 77.78% | 9 |
| 10 | 2 | 22.22% | 7 | 77.78% | 9 |
| 11 | 2 | 40.00% | 3 | 60.00% | 5 |
| 12 | 2 | 50.00% | 2 | 50.00% | 4 |
| **2013** | **19** | **33.93%** | **37** | **66.07%** | **56** |
| 1 | 3 | 16.67% | 15 | 83.33% | 18 |
| 2 | 5 | 41.67% | 7 | 58.33% | 12 |
| 3 | 1 | 16.67% | 5 | 83.33% | 6 |
| 4 | 3 | 42.86% | 4 | 57.14% | 7 |

| Row Labels | Investigations Both Initiated Within 24 Hours and Completed Within 30 Days | | Investigations Not Initiated Within 24 Hours and Completed Within 30 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 5 | 3 | 42.86% | 4 | 57.14% | 7 |
| 6 | 4 | 66.67% | 2 | 33.33% | 6 |
| **I-N** | | | | | |
| **2012** | **29** | **59.18%** | **20** | **40.82%** | **49** |
| 5 | 6 | 85.71% | 1 | 14.29% | 7 |
| 6 | 2 | 50.00% | 2 | 50.00% | 4 |
| 7 | 4 | 66.67% | 2 | 33.33% | 6 |
| 8 | 3 | 42.86% | 4 | 57.14% | 7 |
| 9 | 8 | 61.54% | 5 | 38.46% | 13 |
| 10 | 1 | 20.00% | 4 | 80.00% | 5 |
| 11 | 3 | 60.00% | 2 | 40.00% | 5 |
| 12 | 2 | 100.00% | | 0.00% | 2 |
| **2013** | **28** | **48.28%** | **30** | **51.72%** | **58** |
| 1 | 10 | 90.91% | 1 | 9.09% | 11 |
| 2 | 2 | 50.00% | 2 | 50.00% | 4 |
| 3 | 5 | 50.00% | 5 | 50.00% | 10 |
| 4 | 6 | 54.55% | 5 | 45.45% | 11 |
| 5 | 1 | 14.29% | 6 | 85.71% | 7 |
| 6 | 4 | 26.67% | 11 | 73.33% | 15 |
| **IV-S** | | | | | |
| **2012** | **15** | **55.56%** | **12** | **44.44%** | **27** |
| 5 | | 0.00% | 3 | 100.00% | 3 |
| 6 | 1 | 33.33% | 2 | 66.67% | 3 |
| 7 | 1 | 100.00% | | 0.00% | 1 |
| 8 | 7 | 100.00% | | 0.00% | 7 |
| 9 | 1 | 100.00% | | 0.00% | 1 |
| 10 | 3 | 75.00% | 1 | 25.00% | 4 |
| 11 | 1 | 100.00% | | 0.00% | 1 |
| 12 | 1 | 14.29% | 6 | 85.71% | 7 |
| **2013** | **11** | **64.71%** | **6** | **35.29%** | **17** |
| 1 | 6 | 85.71% | 1 | 14.29% | 7 |
| 2 | 4 | 50.00% | 4 | 50.00% | 8 |
| 3 | | 0.00% | 1 | 100.00% | 1 |
| 5 | 1 | 100.00% | | 0.00% | 1 |
| **II-E** | | | | | |
| **2012** | **6** | **66.67%** | **3** | **33.33%** | **9** |
| 5 | | 0.00% | 1 | 100.00% | 1 |
| 6 | 2 | 100.00% | | 0.00% | 2 |
| 9 | 1 | 100.00% | | 0.00% | 1 |
| 11 | 3 | 75.00% | 1 | 25.00% | 4 |
| 12 | | 0.00% | 1 | 100.00% | 1 |
| **2013** | **6** | **54.55%** | **5** | **45.45%** | **11** |
| 2 | 1 | 50.00% | 1 | 50.00% | 2 |
| 3 | 1 | 33.33% | 2 | 66.67% | 3 |
| 4 | 2 | 100.00% | | 0.00% | 2 |
| 5 | 2 | 50.00% | 2 | 50.00% | 4 |
| **II-W** | | | | | |
| **2012** | **14** | **77.78%** | **4** | **22.22%** | **18** |
| 5 | 1 | 100.00% | | 0.00% | 1 |
| 6 | 4 | 80.00% | 1 | 20.00% | 5 |

| Row Labels | Investigations Both Initiated Within 24 Hours and Completed Within 30 Days | | Investigations Not Initiated Within 24 Hours and Completed Within 30 Days | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 7 | 2 | 100.00% | | 0.00% | 2 |
| 8 | 1 | 100.00% | | 0.00% | 1 |
| 9 | 1 | 25.00% | 3 | 75.00% | 4 |
| 10 | 2 | 100.00% | | 0.00% | 2 |
| 11 | 1 | 100.00% | | 0.00% | 1 |
| 12 | 2 | 100.00% | | 0.00% | 2 |
| **2013** | **11** | **57.89%** | **8** | **42.11%** | **19** |
| 1 | 1 | 100.00% | | 0.00% | 1 |
| 3 | 4 | 50.00% | 4 | 50.00% | 8 |
| 4 | 3 | 75.00% | 1 | 25.00% | 4 |
| 5 | 2 | 100.00% | | 0.00% | 2 |
| 6 | 1 | 25.00% | 3 | 75.00% | 4 |
| **IV-N** | | | | | |
| **2012** | **24** | **68.57%** | **11** | **31.43%** | **35** |
| 5 | 1 | 100.00% | | 0.00% | 1 |
| 6 | 4 | 66.67% | 2 | 33.33% | 6 |
| 7 | 4 | 80.00% | 1 | 20.00% | 5 |
| 8 | 3 | 60.00% | 2 | 40.00% | 5 |
| 9 | 5 | 71.43% | 2 | 28.57% | 7 |
| 10 | 2 | 100.00% | | 0.00% | 2 |
| 11 | 4 | 66.67% | 2 | 33.33% | 6 |
| 12 | 1 | 33.33% | 2 | 66.67% | 3 |
| **2013** | **20** | **68.97%** | **9** | **31.03%** | **29** |
| 2 | 3 | 60.00% | 2 | 40.00% | 5 |
| 3 | 5 | 100.00% | | 0.00% | 5 |
| 4 | 5 | 62.50% | 3 | 37.50% | 8 |
| 5 | 6 | 100.00% | | 0.00% | 6 |
| 6 | 1 | 20.00% | 4 | 80.00% | 5 |
| **I-S** | | | | | |
| **2012** | **91** | **82.73%** | **19** | **17.27%** | **110** |
| 5 | 14 | 100.00% | | 0.00% | 14 |
| 6 | 8 | 72.73% | 3 | 27.27% | 11 |
| 7 | 22 | 84.62% | 4 | 15.38% | 26 |
| 8 | 9 | 90.00% | 1 | 10.00% | 10 |
| 9 | 5 | 50.00% | 5 | 50.00% | 10 |
| 10 | 17 | 85.00% | 3 | 15.00% | 20 |
| 11 | 14 | 100.00% | | 0.00% | 14 |
| 12 | 2 | 40.00% | 3 | 60.00% | 5 |
| **2013** | **74** | **82.22%** | **16** | **17.78%** | **90** |
| 1 | 7 | 100.00% | | 0.00% | 7 |
| 2 | 12 | 75.00% | 4 | 25.00% | 16 |
| 3 | 14 | 82.35% | 3 | 17.65% | 17 |
| 4 | 12 | 85.71% | 2 | 14.29% | 14 |
| 5 | 10 | 100.00% | | 0.00% | 10 |
| 6 | 19 | 73.08% | 7 | 26.92% | 26 |
| **V-W** | | | | | |
| **2012** | **11** | **84.62%** | **2** | **15.38%** | **13** |
| 5 | 5 | 83.33% | 1 | 16.67% | 6 |
| 8 | 2 | 100.00% | | 0.00% | 2 |
| 9 | 3 | 100.00% | | 0.00% | 3 |

| Row Labels | Investigations Both Initiated Within 24 Hours and Completed Within 30 Days | | Investigations Not Initiated Within 24 Hours and Completed Within 30 Days | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 10 | 1 | 100.00% | | 0.00% | 1 |
| 12 | | 0.00% | 1 | 100.00% | 1 |
| **2013** | **9** | **81.82%** | **2** | **18.18%** | **11** |
| 1 | 2 | 100.00% | | 0.00% | 2 |
| 2 | 3 | 100.00% | | 0.00% | 3 |
| 3 | 1 | 100.00% | | 0.00% | 1 |
| 4 | 2 | 100.00% | | 0.00% | 2 |
| 5 | | 0.00% | 1 | 100.00% | 1 |
| 6 | 1 | 50.00% | 1 | 50.00% | 2 |
| **Grand Total** | **505** | **41.22%** | **720** | **58.78%** | **1225** |

**App. A, Ex. 6A**



**Children in Custody Remaining in the Same Placement Following Maltreatment Investigation Who Met Face-to-Face With Worker Twice in a One-Month Period or At Least Once if 15 Days or Less For Three Months Following Completed Maltreatment Investigation, By Region**
**One-Month Periods Ending 7/31/12 through 9/30/13***
**[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS55SA]**

* Relevant to MSA II.B.1.e.3., page 14. Neither MWLS55SA nor this chart reflect performance related to full requirement.

# App. A, Ex. 6B

| Row Labels | Children in Custody Remaining in the Same Placement Following Maltreatment Investigation Who Met With Caseworker as Required | Children in Custody Remaining in the Same Placement Following Maltreatment Investigation Who Did Not Meet with Caseworker as Required | (blank) | Grand Total |
|---|---|---|---|---|
| **VII-W** | **5** | **28** | **63** | **96** |
| 7/31/2012 | 1 | | 7 | 8 |
| 8/31/2012 | | 3 | 4 | 7 |
| 9/30/2012 | | 4 | 4 | 8 |
| 10/31/2012 | | | 8 | 8 |
| 11/30/2012 | | 4 | 7 | 11 |
| 12/31/2012 | | 4 | 3 | 7 |
| 1/31/2013 | 1 | | 2 | 3 |
| 2/28/2013 | 1 | 2 | | 3 |
| 3/31/2013 | | 3 | 2 | 5 |
| 4/30/2013 | | | 2 | 2 |
| 5/31/2013 | | 2 | 3 | 5 |
| 6/30/2013 | | | 8 | 8 |
| 7/31/2013 | 1 | 2 | 5 | 8 |
| 8/31/2013 | 1 | 4 | 3 | 8 |
| 9/30/2013 | | | 5 | 5 |
| **I-N** | **25** | **18** | **93** | **136** |
| 7/31/2012 | | | 1 | 1 |
| 8/31/2012 | 1 | | 7 | 8 |
| 9/30/2012 | | | 6 | 6 |
| 10/31/2012 | 1 | 3 | 2 | 6 |
| 11/30/2012 | 2 | | 9 | 11 |
| 12/31/2012 | | 1 | 10 | 11 |
| 1/31/2013 | 5 | 2 | 7 | 14 |
| 2/28/2013 | 2 | | 10 | 12 |
| 3/31/2013 | 2 | | 8 | 10 |
| 4/30/2013 | 1 | 6 | 5 | 12 |
| 5/31/2013 | | 1 | 8 | 9 |
| 6/30/2013 | 2 | 2 | 5 | 9 |
| 7/31/2013 | 8 | | 1 | 9 |
| 8/31/2013 | | | 8 | 8 |
| 9/30/2013 | 1 | 3 | 6 | 10 |
| **VI** | **19** | **14** | **64** | **97** |
| 7/31/2012 | 3 | | 1 | 4 |
| 8/31/2012 | 1 | | 2 | 3 |
| 9/30/2012 | | | 2 | 2 |
| 10/31/2012 | 1 | 1 | 4 | 6 |
| 11/30/2012 | | | 7 | 7 |
| 12/31/2012 | 4 | 3 | 4 | 11 |
| 1/31/2013 | 2 | | 3 | 5 |
| 2/28/2013 | 2 | | 2 | 4 |
| 3/31/2013 | 1 | | 6 | 7 |
| 4/30/2013 | 1 | 1 | 5 | 7 |
| 5/31/2013 | 1 | 2 | 3 | 6 |
| 6/30/2013 | 3 | | 4 | 7 |
| 7/31/2013 | | 1 | 6 | 7 |

| Row Labels | Children in Custody Remaining in the Same Placement Following Maltreatment Investigation Who Met With Caseworker as Required | Children in Custody Remaining in the Same Placement Following Maltreatment Investigation Who Did Not Meet with Caseworker as Required | (blank) | Grand Total |
|---|---|---|---|---|
| 8/31/2013 | | 1 | 7 | 8 |
| 9/30/2013 | | 5 | 8 | 13 |
| **III-N** | **24** | **8** | **60** | **92** |
| 7/31/2012 | | 1 | 3 | 4 |
| 8/31/2012 | | 1 | 2 | 3 |
| 9/30/2012 | 4 | | | 4 |
| 10/31/2012 | | | | |
| 11/30/2012 | | | 1 | 1 |
| 12/31/2012 | | | 1 | 1 |
| 1/31/2013 | 1 | | 8 | 9 |
| 2/28/2013 | | | 10 | 10 |
| 3/31/2013 | 7 | 1 | 11 | 19 |
| 4/30/2013 | 3 | 2 | 7 | 12 |
| 5/31/2013 | 1 | | 9 | 10 |
| 6/30/2013 | 5 | 2 | 2 | 9 |
| 7/31/2013 | 1 | | 2 | 3 |
| 8/31/2013 | 1 | 1 | 2 | 4 |
| 9/30/2013 | 1 | | 2 | 3 |
| **IV-S** | **11** | **6** | **28** | **45** |
| 7/31/2012 | | | 3 | 3 |
| 8/31/2012 | | 3 | 3 | 6 |
| 9/30/2012 | 1 | | 2 | 3 |
| 10/31/2012 | 2 | | | 2 |
| 11/30/2012 | | | | |
| 12/31/2012 | | 1 | | 1 |
| 1/31/2013 | | | | |
| 2/28/2013 | | | 4 | 4 |
| 3/31/2013 | | | 6 | 6 |
| 4/30/2013 | 2 | 2 | 5 | 9 |
| 5/31/2013 | 2 | | 3 | 5 |
| 6/30/2013 | 3 | | | 3 |
| 7/31/2013 | | | 1 | 1 |
| 8/31/2013 | | | 1 | 1 |
| 9/30/2013 | 1 | | | 1 |
| **VII-E** | **7** | **5** | **22** | **34** |
| 7/31/2012 | | | | |
| 8/31/2012 | | | | |
| 9/30/2012 | 2 | | | 2 |
| 10/31/2012 | | | | |
| 11/30/2012 | | | 2 | 2 |
| 12/31/2012 | 1 | | 1 | 2 |
| 1/31/2013 | | 1 | 3 | 4 |
| 2/28/2013 | | 2 | 1 | 3 |
| 3/31/2013 | | 1 | | 1 |
| 4/30/2013 | | | | |
| 5/31/2013 | | | | |

| Row Labels | Children in Custody Remaining in the Same Placement Following Maltreatment Investigation Who Met With Caseworker as Required | Children in Custody Remaining in the Same Placement Following Maltreatment Investigation Who Did Not Meet with Caseworker as Required | (blank) | Grand Total |
|---|---|---|---|---|
| 6/30/2013 | | | 1 | 1 |
| 7/31/2013 | | | 6 | 6 |
| 8/31/2013 | | 1 | 6 | 7 |
| 9/30/2013 | 4 | | 2 | 6 |
| **I-S** | **37** | **5** | **77** | **119** |
| 7/31/2012 | 3 | 2 | 1 | 6 |
| 8/31/2012 | 1 | | 1 | 2 |
| 9/30/2012 | | | 7 | 7 |
| 10/31/2012 | 3 | | 8 | 11 |
| 11/30/2012 | 5 | | 4 | 9 |
| 12/31/2012 | 4 | | 2 | 6 |
| 1/31/2013 | 1 | | 4 | 5 |
| 2/28/2013 | | 2 | 5 | 7 |
| 3/31/2013 | 2 | | 5 | 7 |
| 4/30/2013 | 3 | | 10 | 13 |
| 5/31/2013 | 2 | | 10 | 12 |
| 6/30/2013 | 9 | | 2 | 11 |
| 7/31/2013 | 1 | 1 | 3 | 5 |
| 8/31/2013 | | | 7 | 7 |
| 9/30/2013 | 3 | | 8 | 11 |
| **III-S** | **13** | **4** | **39** | **56** |
| 7/31/2012 | | | 1 | 1 |
| 8/31/2012 | | | 2 | 2 |
| 9/30/2012 | 1 | | 4 | 5 |
| 10/31/2012 | | 1 | 3 | 4 |
| 11/30/2012 | 3 | | 2 | 5 |
| 12/31/2012 | 1 | 1 | 6 | 8 |
| 1/31/2013 | | | 4 | 4 |
| 2/28/2013 | | 1 | 3 | 4 |
| 3/31/2013 | 2 | 1 | | 3 |
| 4/30/2013 | | | | |
| 5/31/2013 | | | 1 | 1 |
| 6/30/2013 | 2 | | | 2 |
| 7/31/2013 | | | 4 | 4 |
| 8/31/2013 | | | 5 | 5 |
| 9/30/2013 | 4 | | 4 | 8 |
| **IV-N** | **9** | **3** | **24** | **36** |
| 7/31/2012 | | 2 | | 2 |
| 8/31/2012 | | | 1 | 1 |
| 9/30/2012 | | | 2 | 2 |
| 10/31/2012 | 1 | | 1 | 2 |
| 11/30/2012 | 1 | | 3 | 4 |
| 12/31/2012 | 2 | | 1 | 3 |
| 1/31/2013 | 1 | | | 1 |
| 2/28/2013 | | | | |
| 3/31/2013 | | | 1 | 1 |

| Row Labels | Children in Custody Remaining in the Same Placement Following Maltreatment Investigation Who Met With Caseworker as Required | Children in Custody Remaining in the Same Placement Following Maltreatment Investigation Who Did Not Meet with Caseworker as Required | (blank) | Grand Total |
|---|---|---|---|---|
| 4/30/2013 | | | 2 | 2 |
| 5/31/2013 | | 1 | 1 | 2 |
| 6/30/2013 | 1 | | 3 | 4 |
| 7/31/2013 | | | 3 | 3 |
| 8/31/2013 | 3 | | 3 | 6 |
| 9/30/2013 | | | 3 | 3 |
| **V-W** | **1** | **1** | **2** | **4** |
| 7/31/2012 | | | | |
| 8/31/2012 | | | | |
| 9/30/2012 | | | | |
| 10/31/2012 | | | | |
| 11/30/2012 | | | | |
| 12/31/2012 | | | | |
| 1/31/2013 | | | | |
| 2/28/2013 | | | 1 | 1 |
| 3/31/2013 | | | 1 | 1 |
| 4/30/2013 | 1 | 1 | | 2 |
| 5/31/2013 | | | | |
| 6/30/2013 | | | | |
| 7/31/2013 | | | | |
| 8/31/2013 | | | | |
| 9/30/2013 | | | | |
| **V-E** | **21** | **1** | **42** | **64** |
| 7/31/2012 | | | 2 | 2 |
| 8/31/2012 | | | 3 | 3 |
| 9/30/2012 | 2 | | 1 | 3 |
| 10/31/2012 | 1 | | | 1 |
| 11/30/2012 | | | 5 | 5 |
| 12/31/2012 | 3 | | 3 | 6 |
| 1/31/2013 | 2 | | 2 | 4 |
| 2/28/2013 | 1 | | 4 | 5 |
| 3/31/2013 | 1 | | 3 | 4 |
| 4/30/2013 | 2 | 1 | 4 | 7 |
| 5/31/2013 | 1 | | 4 | 5 |
| 6/30/2013 | 3 | | 4 | 7 |
| 7/31/2013 | 2 | | 3 | 5 |
| 8/31/2013 | 1 | | 2 | 3 |
| 9/30/2013 | 2 | | 2 | 4 |
| **II-E** | **3** | | **6** | **9** |
| 7/31/2012 | | | | |
| 8/31/2012 | | | | |
| 9/30/2012 | | | | |
| 10/31/2012 | | | | |
| 11/30/2012 | | | | |
| 12/31/2012 | | | | |
| 1/31/2013 | | | | |

| Row Labels | Children in Custody Remaining in the Same Placement Following Maltreatment Investigation Who Met With Caseworker as Required | Children in Custody Remaining in the Same Placement Following Maltreatment Investigation Who Did Not Meet with Caseworker as Required | (blank) | Grand Total |
|---|---|---|---|---|
| 2/28/2013 | | | | |
| 3/31/2013 | | | | |
| 4/30/2013 | | | 2 | 2 |
| 5/31/2013 | 2 | | 1 | 3 |
| 6/30/2013 | | | 1 | 1 |
| 7/31/2013 | | | 1 | 1 |
| 8/31/2013 | 1 | | | 1 |
| 9/30/2013 | | | 1 | 1 |
| **II-W** | **19** | | **35** | **54** |
| 7/31/2012 | | | 10 | 10 |
| 8/31/2012 | 10 | | | 10 |
| 9/30/2012 | | | | |
| 10/31/2012 | | | 1 | 1 |
| 11/30/2012 | | | 7 | 7 |
| 12/31/2012 | 1 | | 6 | 7 |
| 1/31/2013 | 6 | | 2 | 8 |
| 2/28/2013 | | | 2 | 2 |
| 3/31/2013 | 2 | | | 2 |
| 4/30/2013 | | | | |
| 5/31/2013 | | | | |
| 6/30/2013 | | | | |
| 7/31/2013 | | | | |
| 8/31/2013 | | | 1 | 1 |
| 9/30/2013 | | | 6 | 6 |
| **Grand Total** | **194** | **93** | **555** | **842** |

**App. A, Ex. 7A**

In October 2013 a modification was made to MACWIS.  Data prior to that is not reliable and thus are not presented below.



Children With a Goal of Reunification Whose Assigned Caseworker Met Monthly With the Parent(s) With Whom the Child Was to be Reunified, by Region
One-Month Periods 10/31/13 and 11/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZWCR3]

*Relevant to II.B.5.b., page 26, and II.B.5.e.2., page 27.  Neither MWZWCR3 nor this chart reflect performance related to full requirement.

**App. A, Ex. 7B**

| Row Labels | Children With a Goal of Reunification Whose Caseworker Met Monthly With Parent(s) With Whom Child Was to be Reunified | | Children With a Goal of Reunification Whose Caseworker Did Not Meet Monthly With Parent(s) With Whom Child Was to be Reunified | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **VII-E** | **50** | **18%** | **228** | **82%** | **278** |
| 10/31/2013 | 28 | 20% | 109 | 80% | 137 |
| 11/30/2013 | 22 | 16% | 119 | 84% | 141 |
| **VI** | **94** | **20%** | **386** | **80%** | **480** |
| 10/31/2013 | 49 | 21% | 188 | 79% | 237 |
| 11/30/2013 | 45 | 19% | 198 | 81% | 243 |
| **VII-W** | **294** | **20%** | **1191** | **80%** | **1485** |
| 10/31/2013 | 148 | 20% | 589 | 80% | 737 |
| 11/30/2013 | 146 | 20% | 602 | 80% | 748 |
| **III-S** | **116** | **22%** | **413** | **78%** | **529** |
| 10/31/2013 | 57 | 22% | 208 | 78% | 265 |
| 11/30/2013 | 59 | 22% | 205 | 78% | 264 |
| **III-N** | **79** | **23%** | **264** | **77%** | **343** |
| 10/31/2013 | 32 | 18% | 141 | 82% | 173 |
| 11/30/2013 | 47 | 28% | 123 | 72% | 170 |
| **I-N** | **104** | **29%** | **260** | **71%** | **364** |
| 10/31/2013 | 48 | 27% | 129 | 73% | 177 |
| 11/30/2013 | 56 | 30% | 131 | 70% | 187 |
| **IV-S** | **50** | **34%** | **96** | **66%** | **146** |
| 10/31/2013 | 19 | 26% | 54 | 74% | 73 |
| 11/30/2013 | 31 | 42% | 42 | 58% | 73 |
| **V-W** | **42** | **37%** | **71** | **63%** | **113** |
| 10/31/2013 | 19 | 33% | 38 | 67% | 57 |
| 11/30/2013 | 23 | 41% | 33 | 59% | 56 |
| **IV-N** | **89** | **39%** | **142** | **61%** | **231** |
| 10/31/2013 | 49 | 44% | 63 | 56% | 112 |
| 11/30/2013 | 40 | 34% | 79 | 66% | 119 |
| **V-E** | **88** | **43%** | **117** | **57%** | **205** |
| 10/31/2013 | 50 | 46% | 58 | 54% | 108 |
| 11/30/2013 | 38 | 39% | 59 | 61% | 97 |
| **II-W** | **91** | **56%** | **72** | **44%** | **163** |
| 10/31/2013 | 38 | 45% | 46 | 55% | 84 |
| 11/30/2013 | 53 | 67% | 26 | 33% | 79 |
| **I-S** | **229** | **60%** | **153** | **40%** | **382** |
| 10/31/2013 | 118 | 62% | 71 | 38% | 189 |
| 11/30/2013 | 111 | 58% | 82 | 42% | 193 |
| **II-E** | **69** | **60.53%** | **45** | **39.47%** | **114** |
| 10/31/2013 | 32 | 60% | 21 | 40% | 53 |
| 11/30/2013 | 37 | 61% | 24 | 39% | 61 |
| **Grand Total** | **1395** | **28.86%** | **3438** | **71.14%** | **4833** |

**App. A, Ex. 8A**



*Relevant to MSA II.B.5.c., page 26, and II.B.5.e.3., page 27. Neither MWZPLMCS nor this chart reflect performance related to full requirement.

**App. A, Ex. 8B**

| Row Labels | Non-Therapeutic Homes With at Least One Child Visited by a Caseworker at Least Once During Report Period | | Non-Therapeutic Homes With at Least One Child Not Visited by a Caseworker at Least Once During Report Period | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **VII-W** | | | | | |
| 7/31/2012 | 21 | 7% | 304 | 94% | 322 |
| 8/31/2012 | 24 | 7% | 319 | 95% | 336 |
| 9/30/2012 | 22 | 7% | 314 | 94% | 333 |
| 10/31/2012 | 21 | 6% | 317 | 95% | 335 |
| 11/30/2012 | 27 | 8% | 298 | 93% | 321 |
| 12/31/2012 | 18 | 5% | 314 | 96% | 328 |
| 1/31/2013 | 19 | 6% | 306 | 95% | 323 |
| 2/28/2013 | 28 | 9% | 305 | 93% | 329 |
| 3/31/2013 | 23 | 7% | 311 | 94% | 331 |
| 4/30/2013 | 28 | 9% | 304 | 93% | 328 |
| 5/31/2013 | 32 | 10% | 303 | 92% | 329 |
| 6/30/2013 | 48 | 15% | 275 | 88% | 314 |
| 7/31/2013 | 30 | 10% | 269 | 91% | 295 |
| 8/31/2013 | 51 | 16% | 285 | 88% | 325 |
| 9/30/2013 | 35 | 11% | 289 | 90% | 320 |
| **III-S** | | | | | |
| 7/31/2012 | 28 | 24% | 96 | 82% | 117 |
| 8/31/2012 | 28 | 23% | 97 | 80% | 121 |
| 9/30/2012 | 27 | 22% | 103 | 84% | 123 |
| 10/31/2012 | 24 | 21% | 92 | 81% | 113 |
| 11/30/2012 | 26 | 23% | 89 | 80% | 111 |
| 12/31/2012 | 28 | 26% | 85 | 78% | 109 |
| 1/31/2013 | 26 | 24% | 87 | 80% | 109 |
| 2/28/2013 | 29 | 28% | 78 | 74% | 105 |
| 3/31/2013 | 25 | 22% | 94 | 82% | 114 |
| 4/30/2013 | 28 | 25% | 89 | 80% | 111 |
| 5/31/2013 | 34 | 31% | 82 | 74% | 111 |
| 6/30/2013 | 44 | 36% | 88 | 72% | 122 |
| 7/31/2013 | 31 | 25% | 97 | 80% | 122 |
| 8/31/2013 | 40 | 32% | 91 | 73% | 124 |
| 9/30/2013 | 33 | 27% | 95 | 78% | 122 |
| **VII-E** | | | | | |
| 7/31/2012 | 14 | 13% | 99 | 90% | 110 |
| 8/31/2012 | 9 | 8% | 103 | 93% | 111 |
| 9/30/2012 | 15 | 13% | 108 | 91% | 119 |
| 10/31/2012 | 18 | 17% | 94 | 87% | 108 |
| 11/30/2012 | 25 | 24% | 88 | 83% | 106 |
| 12/31/2012 | 30 | 28% | 86 | 79% | 109 |
| 1/31/2013 | 34 | 31% | 79 | 73% | 108 |

| Row Labels | Non-Therapeutic Homes With at Least One Child Visited by a Caseworker at Least Once During Report Period | | Non-Therapeutic Homes With at Least One Child Not Visited by a Caseworker at Least Once During Report Period | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 2/28/2013 | 33 | 30% | 83 | 76% | 109 |
| 3/31/2013 | 43 | 39% | 72 | 66% | 109 |
| 4/30/2013 | 40 | 38% | 74 | 71% | 104 |
| 5/31/2013 | 45 | 41% | 70 | 64% | 109 |
| 6/30/2013 | 44 | 42% | 68 | 64% | 106 |
| 7/31/2013 | 29 | 31% | 71 | 76% | 93 |
| 8/31/2013 | 32 | 34% | 66 | 70% | 94 |
| 9/30/2013 | 24 | 25% | 76 | 79% | 96 |
| **VI** | | | | | |
| 7/31/2012 | 46 | 37% | 84 | 68% | 124 |
| 8/31/2012 | 41 | 33% | 96 | 77% | 125 |
| 9/30/2012 | 48 | 38% | 86 | 67% | 128 |
| 10/31/2012 | 40 | 32% | 94 | 75% | 126 |
| 11/30/2012 | 42 | 31% | 97 | 72% | 134 |
| 12/31/2012 | 37 | 31% | 90 | 75% | 120 |
| 1/31/2013 | 44 | 35% | 86 | 69% | 125 |
| 2/28/2013 | 50 | 41% | 78 | 64% | 121 |
| 3/31/2013 | 44 | 37% | 84 | 70% | 120 |
| 4/30/2013 | 44 | 36% | 86 | 71% | 121 |
| 5/31/2013 | 45 | 38% | 84 | 72% | 117 |
| 6/30/2013 | 47 | 42% | 70 | 63% | 111 |
| 7/31/2013 | 34 | 32% | 79 | 75% | 106 |
| 8/31/2013 | 38 | 36% | 76 | 71% | 107 |
| 9/30/2013 | 31 | 28% | 87 | 79% | 110 |
| **III-N** | | | | | |
| 7/31/2012 | 37 | 45% | 52 | 63% | 83 |
| 8/31/2012 | 34 | 40% | 58 | 68% | 85 |
| 9/30/2012 | 30 | 37% | 54 | 67% | 81 |
| 10/31/2012 | 34 | 43% | 49 | 61% | 80 |
| 11/30/2012 | 23 | 29% | 57 | 73% | 78 |
| 12/31/2012 | 31 | 38% | 56 | 69% | 81 |
| 1/31/2013 | 29 | 39% | 50 | 67% | 75 |
| 2/28/2013 | 27 | 39% | 47 | 67% | 70 |
| 3/31/2013 | 26 | 33% | 57 | 71% | 80 |
| 4/30/2013 | 31 | 40% | 50 | 65% | 77 |
| 5/31/2013 | 22 | 27% | 62 | 77% | 81 |
| 6/30/2013 | 26 | 31% | 61 | 73% | 83 |
| 7/31/2013 | 31 | 40% | 49 | 63% | 78 |
| 8/31/2013 | 30 | 38% | 50 | 64% | 78 |
| 9/30/2013 | 28 | 36% | 53 | 69% | 77 |

| Row Labels | Non-Therapeutic Homes With at Least One Child Visited by a Caseworker at Least Once During Report Period | | Non-Therapeutic Homes With at Least One Child Not Visited by a Caseworker at Least Once During Report Period | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **I-N** | | | | | |
| 7/31/2012 | 63 | 51% | 64 | 52% | 123 |
| 8/31/2012 | 71 | 55% | 63 | 49% | 129 |
| 9/30/2012 | 57 | 50% | 59 | 51% | 115 |
| 10/31/2012 | 47 | 44% | 63 | 59% | 107 |
| 11/30/2012 | 47 | 44% | 66 | 62% | 107 |
| 12/31/2012 | 43 | 44% | 58 | 59% | 98 |
| 1/31/2013 | 44 | 47% | 54 | 57% | 94 |
| 2/28/2013 | 42 | 45% | 54 | 57% | 94 |
| 3/31/2013 | 47 | 47% | 56 | 56% | 100 |
| 4/30/2013 | 57 | 53% | 57 | 53% | 107 |
| 5/31/2013 | 53 | 49% | 61 | 56% | 108 |
| 6/30/2013 | 53 | 46% | 67 | 58% | 116 |
| 7/31/2013 | 34 | 29% | 85 | 73% | 116 |
| 8/31/2013 | 56 | 43% | 79 | 60% | 131 |
| 9/30/2013 | 34 | 28% | 91 | 74% | 123 |
| **IV-S** | | | | | |
| 7/31/2012 | 32 | 45% | 42 | 59% | 71 |
| 8/31/2012 | 46 | 55% | 42 | 51% | 83 |
| 9/30/2012 | 46 | 59% | 38 | 49% | 78 |
| 10/31/2012 | 38 | 55% | 33 | 48% | 69 |
| 11/30/2012 | 33 | 46% | 45 | 63% | 72 |
| 12/31/2012 | 33 | 54% | 31 | 51% | 61 |
| 1/31/2013 | 37 | 60% | 27 | 44% | 62 |
| 2/28/2013 | 39 | 59% | 30 | 45% | 66 |
| 3/31/2013 | 34 | 52% | 32 | 48% | 66 |
| 4/30/2013 | 32 | 52% | 33 | 53% | 62 |
| 5/31/2013 | 41 | 66% | 24 | 39% | 62 |
| 6/30/2013 | 36 | 63% | 26 | 46% | 57 |
| 7/31/2013 | 29 | 51% | 29 | 51% | 57 |
| 8/31/2013 | 35 | 67% | 20 | 38% | 52 |
| 9/30/2013 | 31 | 63% | 21 | 43% | 49 |
| **II-E** | | | | | |
| 7/31/2012 | 19 | 66% | 12 | 41% | 29 |
| 8/31/2012 | 19 | 63% | 11 | 37% | 30 |
| 9/30/2012 | 19 | 66% | 10 | 34% | 29 |
| 10/31/2012 | 20 | 56% | 17 | 47% | 36 |
| 11/30/2012 | 20 | 56% | 16 | 44% | 36 |
| 12/31/2012 | 22 | 59% | 16 | 43% | 37 |
| 1/31/2013 | 20 | 61% | 14 | 42% | 33 |

| Row Labels | Non-Therapeutic Homes With at Least One Child Visited by a Caseworker at Least Once During Report Period | | Non-Therapeutic Homes With at Least One Child Not Visited by a Caseworker at Least Once During Report Period | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 2/28/2013 | 18 | 56% | 15 | 47% | 32 |
| 3/31/2013 | 19 | 59% | 14 | 44% | 32 |
| 4/30/2013 | 22 | 71% | 10 | 32% | 31 |
| 5/31/2013 | 17 | 59% | 12 | 41% | 29 |
| 6/30/2013 | 21 | 62% | 15 | 44% | 34 |
| 7/31/2013 | 19 | 56% | 16 | 47% | 34 |
| 8/31/2013 | 20 | 63% | 12 | 38% | 32 |
| 9/30/2013 | 14 | 48% | 15 | 52% | 29 |
| **V-E** | | | | | |
| 7/31/2012 | 51 | 53% | 50 | 52% | 96 |
| 8/31/2012 | 54 | 58% | 47 | 51% | 93 |
| 9/30/2012 | 52 | 57% | 48 | 53% | 91 |
| 10/31/2012 | 56 | 65% | 43 | 50% | 86 |
| 11/30/2012 | 61 | 69% | 38 | 43% | 89 |
| 12/31/2012 | 58 | 64% | 43 | 48% | 90 |
| 1/31/2013 | 53 | 58% | 45 | 49% | 91 |
| 2/28/2013 | 51 | 61% | 39 | 46% | 84 |
| 3/31/2013 | 55 | 70% | 29 | 37% | 79 |
| 4/30/2013 | 49 | 65% | 32 | 43% | 75 |
| 5/31/2013 | 45 | 64% | 29 | 41% | 70 |
| 6/30/2013 | 41 | 63% | 28 | 43% | 65 |
| 7/31/2013 | 41 | 65% | 30 | 48% | 63 |
| 8/31/2013 | 45 | 67% | 25 | 37% | 67 |
| 9/30/2013 | 39 | 63% | 26 | 42% | 62 |
| **IV-N** | | | | | |
| 7/31/2012 | 63 | 71% | 31 | 35% | 89 |
| 8/31/2012 | 57 | 70% | 29 | 35% | 82 |
| 9/30/2012 | 52 | 70% | 27 | 36% | 74 |
| 10/31/2012 | 47 | 68% | 27 | 39% | 69 |
| 11/30/2012 | 47 | 64% | 33 | 45% | 74 |
| 12/31/2012 | 53 | 74% | 22 | 31% | 72 |
| 1/31/2013 | 44 | 63% | 28 | 40% | 70 |
| 2/28/2013 | 48 | 71% | 23 | 34% | 68 |
| 3/31/2013 | 49 | 68% | 27 | 38% | 72 |
| 4/30/2013 | 46 | 70% | 21 | 32% | 66 |
| 5/31/2013 | 48 | 71% | 22 | 32% | 68 |
| 6/30/2013 | 46 | 61% | 33 | 44% | 75 |
| 7/31/2013 | 38 | 51% | 42 | 57% | 74 |
| 8/31/2013 | 51 | 68% | 27 | 36% | 75 |
| 9/30/2013 | 27 | 38% | 50 | 69% | 72 |

| | Non-Therapeutic Homes With at Least One Child Visited by a Caseworker at Least Once During Report Period | | Non-Therapeutic Homes With at Least One Child Not Visited by a Caseworker at Least Once During Report Period | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **V-W** | | | | | |
| 7/31/2012 | 39 | 76% | 14 | 27% | 51 |
| 8/31/2012 | 37 | 76% | 12 | 24% | 49 |
| 9/30/2012 | 39 | 78% | 14 | 28% | 50 |
| 10/31/2012 | 39 | 78% | 13 | 26% | 50 |
| 11/30/2012 | 36 | 75% | 13 | 27% | 48 |
| 12/31/2012 | 29 | 60% | 21 | 44% | 48 |
| 1/31/2013 | 33 | 66% | 17 | 34% | 50 |
| 2/28/2013 | 36 | 75% | 13 | 27% | 48 |
| 3/31/2013 | 34 | 69% | 17 | 35% | 49 |
| 4/30/2013 | 31 | 67% | 16 | 35% | 46 |
| 5/31/2013 | 32 | 67% | 17 | 35% | 48 |
| 6/30/2013 | 30 | 73% | 12 | 29% | 41 |
| 7/31/2013 | 25 | 66% | 15 | 39% | 38 |
| 8/31/2013 | 24 | 62% | 19 | 49% | 39 |
| 9/30/2013 | 27 | 66% | 16 | 39% | 41 |
| **I-S** | | | | | |
| 7/31/2012 | 117 | 72% | 52 | 32% | 162 |
| 8/31/2012 | 110 | 73% | 48 | 32% | 151 |
| 9/30/2012 | 111 | 80% | 32 | 23% | 138 |
| 10/31/2012 | 112 | 81% | 37 | 27% | 139 |
| 11/30/2012 | 97 | 72% | 49 | 36% | 135 |
| 12/31/2012 | 99 | 74% | 37 | 28% | 133 |
| 1/31/2013 | 104 | 80% | 30 | 23% | 130 |
| 2/28/2013 | 102 | 77% | 37 | 28% | 132 |
| 3/31/2013 | 105 | 78% | 41 | 30% | 135 |
| 4/30/2013 | 107 | 78% | 37 | 27% | 137 |
| 5/31/2013 | 113 | 80% | 33 | 23% | 142 |
| 6/30/2013 | 109 | 78% | 37 | 26% | 140 |
| 7/31/2013 | 99 | 73% | 47 | 35% | 136 |
| 8/31/2013 | 107 | 80% | 32 | 24% | 133 |
| 9/30/2013 | 85 | 66% | 52 | 41% | 128 |
| **II-W** | | | | | |
| 7/31/2012 | 50 | 76% | 20 | 30% | 66 |
| 8/31/2012 | 53 | 83% | 18 | 28% | 64 |
| 9/30/2012 | 56 | 89% | 8 | 13% | 63 |
| 10/31/2012 | 54 | 89% | 9 | 15% | 61 |
| 11/30/2012 | 55 | 86% | 13 | 20% | 64 |
| 12/31/2012 | 48 | 77% | 18 | 29% | 62 |
| 1/31/2013 | 57 | 86% | 14 | 21% | 66 |

| Row Labels | Non-Therapeutic Homes With at Least One Child Visited by a Caseworker at Least Once During Report Period | | Non-Therapeutic Homes With at Least One Child Not Visited by a Caseworker at Least Once During Report Period | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 2/28/2013 | 59 | 87% | 12 | 18% | 68 |
| 3/31/2013 | 59 | 94% | 10 | 16% | 63 |
| 4/30/2013 | 56 | 90% | 14 | 23% | 62 |
| 5/31/2013 | 50 | 82% | 13 | 21% | 61 |
| 6/30/2013 | 51 | 86% | 13 | 22% | 59 |
| 7/31/2013 | 47 | 80% | 14 | 24% | 59 |
| 8/31/2013 | 52 | 87% | 13 | 22% | 60 |
| 9/30/2013 | 47 | 76% | 20 | 32% | 62 |
| **Grand Total** | **1470** | **56%** | **2431** | **92%** | **2636** |

# App. A, Ex. 9A



Content of Non-Therapeutic Placement Setting Contacts, By Region
Six-Month Periods Ending 4/30/13 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 2]

The data in this chart are based on PAD reports. A child must be in custody for a minimum of six months to have a PAD report completed.

PAD Report 2 was modified to address this requirement in October 2012. The first rolling six-month report that contained data only from the modified PAD was the April 2013 report.

MSA requires by the end of Period 3, 40% of non-therapeutic resource parents have a worker visit the home monthly to share relevant information, evaluate the child's safety, needs, and well being, and monitor service delivery and achievement of service goals. The PAD uses children and not resource parents as the unit of analysis.

Statewide Performance as of 6/30/13 = 70%

Children For Whom Caseworker Met Home Visit Requirements Pursuant to MSA II.B.5.c. - Number
Children For Whom Caseworker Did Not Meet Home Visit Requirements Pursuant to MSA II.B.5.c. - Number
Children For Whom Caseworker Met Home Visit Requirements Pursuant to MSA II.B.5.c. - Percent

*Relevant to MSA II.B.5.c., page 26, and II.B.5.e.3., page 27. Neither PAD Report 2 nor this chart reflect performance related to the full requirement.

**App. A, Ex. 9B**

| | Children For Whom Caseworker Met Home Visit Requirements Pursuant to MSA II.B.5.c. | | Children For Whom Caseworker Did Not Meet Home Visit Requirements Pursuant to MSA II.B.5.c. | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **VII-E** | **169** | **22.50%** | **582** | **77.50%** | **751** |
| 4/30/2013 | 15 | 14.85% | 86 | 85.15% | 101 |
| 5/31/2013 | 20 | 23.26% | 66 | 76.74% | 86 |
| 6/30/2013 | 21 | 25.00% | 63 | 75.00% | 84 |
| 7/31/2013 | 30 | 20.98% | 113 | 79.02% | 143 |
| 8/31/2013 | 37 | 22.42% | 128 | 77.58% | 165 |
| 9/30/2013 | 46 | 26.74% | 126 | 73.26% | 172 |
| **VII-W** | **745** | **34.88%** | **1391** | **65.12%** | **2136** |
| 4/30/2013 | 113 | 31.74% | 243 | 68.26% | 356 |
| 5/31/2013 | 102 | 35.05% | 189 | 64.95% | 291 |
| 6/30/2013 | 92 | 31.62% | 199 | 68.38% | 291 |
| 7/31/2013 | 115 | 34.53% | 218 | 65.47% | 333 |
| 8/31/2013 | 153 | 36.78% | 263 | 63.22% | 416 |
| 9/30/2013 | 170 | 37.86% | 279 | 62.14% | 449 |
| **VI** | **419** | **57.63%** | **308** | **42.37%** | **727** |
| 4/30/2013 | 75 | 57.25% | 56 | 42.75% | 131 |
| 5/31/2013 | 62 | 54.39% | 52 | 45.61% | 114 |
| 6/30/2013 | 58 | 56.86% | 44 | 43.14% | 102 |
| 7/31/2013 | 62 | 56.36% | 48 | 43.64% | 110 |
| 8/31/2013 | 76 | 58.46% | 54 | 41.54% | 130 |
| 9/30/2013 | 86 | 61.43% | 54 | 38.57% | 140 |
| **III-S** | **580** | **69.13%** | **259** | **30.87%** | **839** |
| 4/30/2013 | 94 | 72.31% | 36 | 27.69% | 130 |
| 5/31/2013 | 91 | 77.78% | 26 | 22.22% | 117 |
| 6/30/2013 | 85 | 75.89% | 27 | 24.11% | 112 |
| 7/31/2013 | 96 | 75.00% | 32 | 25.00% | 128 |
| 8/31/2013 | 101 | 60.48% | 66 | 39.52% | 167 |
| 9/30/2013 | 113 | 61.08% | 72 | 38.92% | 185 |
| **I-N** | **500** | **68.21%** | **233** | **31.79%** | **733** |
| 4/30/2013 | 90 | 65.22% | 48 | 34.78% | 138 |
| 5/31/2013 | 90 | 68.18% | 42 | 31.82% | 132 |
| 6/30/2013 | 96 | 68.09% | 45 | 31.91% | 141 |
| 7/31/2013 | 72 | 67.29% | 35 | 32.71% | 107 |
| 8/31/2013 | 71 | 71.00% | 29 | 29.00% | 100 |
| 9/30/2013 | 81 | 70.43% | 34 | 29.57% | 115 |
| **III-N** | **496** | **78.23%** | **138** | **21.77%** | **634** |
| 4/30/2013 | 86 | 74.78% | 29 | 25.22% | 115 |
| 5/31/2013 | 82 | 78.85% | 22 | 21.15% | 104 |
| 6/30/2013 | 71 | 78.89% | 19 | 21.11% | 90 |
| 7/31/2013 | 78 | 80.41% | 19 | 19.59% | 97 |

| | Children For Whom Caseworker Met Home Visit Requirements Pursuant to MSA II.B.5.c. | | Children For Whom Caseworker Did Not Meet Home Visit Requirements Pursuant to MSA II.B.5.c. | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 8/31/2013 | 87 | 82.86% | 18 | 17.14% | 105 |
| 9/30/2013 | 92 | 74.80% | 31 | 25.20% | 123 |
| **II-W** | **398** | **80.57%** | **96** | **19.43%** | **494** |
| 4/30/2013 | 79 | 86.81% | 12 | 13.19% | 91 |
| 5/31/2013 | 68 | 87.18% | 10 | 12.82% | 78 |
| 6/30/2013 | 76 | 83.52% | 15 | 16.48% | 91 |
| 7/31/2013 | 62 | 76.54% | 19 | 23.46% | 81 |
| 8/31/2013 | 59 | 76.62% | 18 | 23.38% | 77 |
| 9/30/2013 | 54 | 71.05% | 22 | 28.95% | 76 |
| **IV-S** | **508** | **83.01%** | **104** | **16.99%** | **612** |
| 4/30/2013 | 104 | 97.20% | 3 | 2.80% | 107 |
| 5/31/2013 | 93 | 96.88% | 3 | 3.13% | 96 |
| 6/30/2013 | 88 | 88.00% | 12 | 12.00% | 100 |
| 7/31/2013 | 74 | 74.00% | 26 | 26.00% | 100 |
| 8/31/2013 | 79 | 73.15% | 29 | 26.85% | 108 |
| 9/30/2013 | 70 | 69.31% | 31 | 30.69% | 101 |
| **V-E** | **633** | **89.66%** | **73** | **10.34%** | **706** |
| 4/30/2013 | 117 | 89.31% | 14 | 10.69% | 131 |
| 5/31/2013 | 109 | 91.60% | 10 | 8.40% | 119 |
| 6/30/2013 | 102 | 89.47% | 12 | 10.53% | 114 |
| 7/31/2013 | 100 | 87.72% | 14 | 12.28% | 114 |
| 8/31/2013 | 98 | 87.50% | 14 | 12.50% | 112 |
| 9/30/2013 | 107 | 92.24% | 9 | 7.76% | 116 |
| **II-E** | **216** | **93.51%** | **15** | **6.49%** | **231** |
| 4/30/2013 | 33 | 89.19% | 4 | 10.81% | 37 |
| 5/31/2013 | 37 | 90.24% | 4 | 9.76% | 41 |
| 6/30/2013 | 33 | 97.06% | 1 | 2.94% | 34 |
| 7/31/2013 | 35 | 97.22% | 1 | 2.78% | 36 |
| 8/31/2013 | 37 | 97.37% | 1 | 2.63% | 38 |
| 9/30/2013 | 41 | 91.11% | 4 | 8.89% | 45 |
| **I-S** | **1051** | **94.94%** | **56** | **5.06%** | **1107** |
| 4/30/2013 | 185 | 92.04% | 16 | 7.96% | 201 |
| 5/31/2013 | 172 | 92.97% | 13 | 7.03% | 185 |
| 6/30/2013 | 171 | 96.61% | 6 | 3.39% | 177 |
| 7/31/2013 | 160 | 95.24% | 8 | 4.76% | 168 |
| 8/31/2013 | 173 | 97.19% | 5 | 2.81% | 178 |
| 9/30/2013 | 190 | 95.96% | 8 | 4.04% | 198 |
| **IV-N** | **546** | **94.63%** | **31** | **5.37%** | **577** |
| 4/30/2013 | 91 | 97.85% | 2 | 2.15% | 93 |
| 5/31/2013 | 90 | 93.75% | 6 | 6.25% | 96 |

| Row Labels | Children For Whom Caseworker Met Home Visit Requirements Pursuant to MSA II.B.5.c. | | Children For Whom Caseworker Did Not Meet Home Visit Requirements Pursuant to MSA II.B.5.c. | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 6/30/2013 | 89 | 92.71% | 7 | 7.29% | 96 |
| 7/31/2013 | 83 | 92.22% | 7 | 7.78% | 90 |
| 8/31/2013 | 93 | 93.94% | 6 | 6.06% | 99 |
| 9/30/2013 | 100 | 97.09% | 3 | 2.91% | 103 |
| **V-W** | **355** | **97.26%** | **10** | **2.74%** | **365** |
| 4/30/2013 | 59 | 100.00% | | 0.00% | 59 |
| 5/31/2013 | 61 | 98.39% | 1 | 1.61% | 62 |
| 6/30/2013 | 55 | 98.21% | 1 | 1.79% | 56 |
| 7/31/2013 | 57 | 98.28% | 1 | 1.72% | 58 |
| 8/31/2013 | 64 | 94.12% | 4 | 5.88% | 68 |
| 9/30/2013 | 59 | 95.16% | 3 | 4.84% | 62 |
| **Grand Total** | **6616** | **66.75%** | **3296** | **33.25%** | **9912** |

**App. A, Ex. 10A**



**Therapeutic Placement Setting Contacts, By Region**
**One-Month Periods 7/31/12 through 9/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZPLMB]

MSA requires by the end of Period 3, 40% of therapeutic resource parents have a worker visit the home monthly consistent with MSA requirements.

Statewide Performance as of 6/30/13 = 40%

Therapeutic Homes With at Least One Foster Child Not Visited by a Worker at Least Once During Report Period - Number

Therapeutic Homes With at Least One Foster Child Visited by a Worker at Least Once During Report Period - Number

Therapeutic Homes With at Least One Foster Child Visited by a Worker at Least Once During Report Period - Percent

*Relevant to MSA II.B.5.e.3., page 27, and II.B.5.c., page 26.  Neither MWZPLMB nor this chart reflect performance related to full requirement.

**App. A, Ex. 10B**

| Row Labels | Therapeutic Homes With at Least One Foster Child Visited by a Worker at Least Once During Report Period | | Therapeutic Homes With at Least One Foster Child Not Visited by a Worker at Least Once During Report Period | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **III-S** | | | | | |
| 7/31/2012 | 7 | 14% | 45 | 90% | 50 |
| 8/31/2012 | 13 | 25% | 40 | 78% | 51 |
| 9/30/2012 | 6 | 12% | 47 | 94% | 50 |
| 10/31/2012 | 5 | 10% | 49 | 94% | 52 |
| 11/30/2012 | 7 | 13% | 47 | 90% | 52 |
| 12/31/2012 | 8 | 16% | 46 | 90% | 51 |
| 1/31/2013 | 9 | 18% | 43 | 88% | 49 |
| 2/28/2013 | 8 | 15% | 46 | 87% | 53 |
| 3/31/2013 | 8 | 15% | 46 | 88% | 52 |
| 4/30/2013 | 8 | 15% | 46 | 88% | 52 |
| 5/31/2013 | 9 | 16% | 48 | 87% | 55 |
| 6/30/2013 | 12 | 24% | 40 | 80% | 50 |
| 7/31/2013 | 11 | 23% | 39 | 81% | 48 |
| 8/31/2013 | 14 | 30% | 37 | 79% | 47 |
| 9/30/2013 | 10 | 22% | 40 | 87% | 46 |
| **VII-W** | | | | | |
| 7/31/2012 | 2 | 20% | 8 | 80% | 10 |
| 8/31/2012 | 3 | 23% | 10 | 77% | 13 |
| 9/30/2012 | 3 | 25% | 9 | 75% | 12 |
| 10/31/2012 | 2 | 17% | 11 | 92% | 12 |
| 11/30/2012 | 2 | 20% | 9 | 90% | 10 |
| 12/31/2012 | 3 | 27% | 9 | 82% | 11 |
| 1/31/2013 | 3 | 25% | 9 | 75% | 12 |
| 2/28/2013 | 4 | 36% | 7 | 64% | 11 |
| 3/31/2013 | 4 | 36% | 8 | 73% | 11 |
| 4/30/2013 | 5 | 36% | 11 | 79% | 14 |
| 5/31/2013 | 3 | 19% | 13 | 81% | 16 |
| 6/30/2013 | 6 | 38% | 10 | 63% | 16 |
| 7/31/2013 | 7 | 39% | 12 | 67% | 18 |
| 8/31/2013 | 9 | 50% | 10 | 56% | 18 |
| 9/30/2013 | 6 | 35% | 13 | 76% | 17 |
| **II-E** | | | | | |
| 7/31/2012 | 4 | 50% | 4 | 50% | 8 |
| 8/31/2012 | 5 | 63% | 3 | 38% | 8 |
| 9/30/2012 | 4 | 57% | 3 | 43% | 7 |
| 10/31/2012 | 2 | 33% | 5 | 83% | 6 |
| 11/30/2012 | 1 | 17% | 5 | 83% | 6 |
| 12/31/2012 | 3 | 50% | 3 | 50% | 6 |
| 1/31/2013 | 3 | 60% | 2 | 40% | 5 |
| 2/28/2013 | 3 | 60% | 2 | 40% | 5 |

| Row Labels | Therapeutic Homes With at Least One Foster Child Visited by a Worker at Least Once During Report Period | | Therapeutic Homes With at Least One Foster Child Not Visited by a Worker at Least Once During Report Period | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 3/31/2013 | 2 | 40% | 3 | 60% | 5 |
| 4/30/2013 | 4 | 67% | 2 | 33% | 6 |
| 5/31/2013 | 3 | 43% | 4 | 57% | 7 |
| 6/30/2013 | 2 | 29% | 6 | 86% | 7 |
| 7/31/2013 | 2 | 33% | 4 | 67% | 6 |
| 8/31/2013 | 1 | 17% | 5 | 83% | 6 |
| 9/30/2013 | 2 | 33% | 4 | 67% | 6 |
| **III-N** | | | | | |
| 7/31/2012 | 11 | 52% | 10 | 48% | 21 |
| 8/31/2012 | 10 | 36% | 19 | 68% | 28 |
| 9/30/2012 | 11 | 44% | 15 | 60% | 25 |
| 10/31/2012 | 12 | 50% | 12 | 50% | 24 |
| 11/30/2012 | 11 | 44% | 14 | 56% | 25 |
| 12/31/2012 | 10 | 42% | 15 | 63% | 24 |
| 1/31/2013 | 12 | 52% | 11 | 48% | 23 |
| 2/28/2013 | 11 | 48% | 12 | 52% | 23 |
| 3/31/2013 | 11 | 48% | 12 | 52% | 23 |
| 4/30/2013 | 8 | 42% | 11 | 58% | 19 |
| 5/31/2013 | 9 | 47% | 10 | 53% | 19 |
| 6/30/2013 | 10 | 53% | 9 | 47% | 19 |
| 7/31/2013 | 8 | 44% | 11 | 61% | 18 |
| 8/31/2013 | 8 | 40% | 12 | 60% | 20 |
| 9/30/2013 | 4 | 20% | 16 | 80% | 20 |
| **VII-E** | | | | | |
| 7/31/2012 | 5 | 38% | 8 | 62% | 13 |
| 8/31/2012 | 5 | 38% | 8 | 62% | 13 |
| 9/30/2012 | 6 | 50% | 6 | 50% | 12 |
| 10/31/2012 | 4 | 36% | 7 | 64% | 11 |
| 11/30/2012 | 5 | 42% | 7 | 58% | 12 |
| 12/31/2012 | 7 | 64% | 6 | 55% | 11 |
| 1/31/2013 | 5 | 42% | 7 | 58% | 12 |
| 2/28/2013 | 6 | 55% | 5 | 45% | 11 |
| 3/31/2013 | 7 | 58% | 5 | 42% | 12 |
| 4/30/2013 | 5 | 42% | 8 | 67% | 12 |
| 5/31/2013 | 5 | 42% | 7 | 58% | 12 |
| 6/30/2013 | 6 | 50% | 6 | 50% | 12 |
| 7/31/2013 | 6 | 50% | 7 | 58% | 12 |
| 8/31/2013 | 6 | 55% | 6 | 55% | 11 |
| 9/30/2013 | 5 | 50% | 6 | 60% | 10 |
| **IV-N** | | | | | |
| 7/31/2012 | 3 | 75% | 1 | 25% | 4 |

| | Therapeutic Homes With at Least One Foster Child Visited by a Worker at Least Once During Report Period | | Therapeutic Homes With at Least One Foster Child Not Visited by a Worker at Least Once During Report Period | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 8/31/2012 | 1 | 20% | 4 | 80% | 5 |
| 9/30/2012 | 2 | 40% | 3 | 60% | 5 |
| 10/31/2012 | 1 | 25% | 3 | 75% | 4 |
| 11/30/2012 | 2 | 50% | 2 | 50% | 4 |
| 12/31/2012 | 3 | 75% | 1 | 25% | 4 |
| 1/31/2013 | 2 | 50% | 2 | 50% | 4 |
| 2/28/2013 | 2 | 50% | 2 | 50% | 4 |
| 3/31/2013 | 2 | 50% | 2 | 50% | 4 |
| 4/30/2013 | 3 | 60% | 2 | 40% | 5 |
| 5/31/2013 | 2 | 40% | 3 | 60% | 5 |
| 6/30/2013 | 4 | 100% | | 0% | 4 |
| 7/31/2013 | 3 | 75% | 1 | 25% | 4 |
| 8/31/2013 | 3 | 50% | 3 | 50% | 6 |
| 9/30/2013 | 2 | 40% | 3 | 60% | 5 |
| VI | | | | | |
| 7/31/2012 | 11 | 61% | 7 | 39% | 18 |
| 8/31/2012 | 10 | 59% | 7 | 41% | 17 |
| 9/30/2012 | 11 | 65% | 6 | 35% | 17 |
| 10/31/2012 | 11 | 69% | 5 | 31% | 16 |
| 11/30/2012 | 7 | 44% | 9 | 56% | 16 |
| 12/31/2012 | 8 | 50% | 8 | 50% | 16 |
| 1/31/2013 | 12 | 71% | 5 | 29% | 17 |
| 2/28/2013 | 11 | 73% | 5 | 33% | 15 |
| 3/31/2013 | 10 | 59% | 7 | 41% | 17 |
| 4/30/2013 | 9 | 64% | 5 | 36% | 14 |
| 5/31/2013 | 10 | 67% | 5 | 33% | 15 |
| 6/30/2013 | 8 | 50% | 8 | 50% | 16 |
| 7/31/2013 | 9 | 56% | 7 | 44% | 16 |
| 8/31/2013 | 8 | 50% | 9 | 56% | 16 |
| 9/30/2013 | 10 | 59% | 7 | 41% | 17 |
| I-N | | | | | |
| 7/31/2012 | 4 | 67% | 2 | 33% | 6 |
| 8/31/2012 | 4 | 80% | 1 | 20% | 5 |
| 9/30/2012 | 3 | 60% | 2 | 40% | 5 |
| 10/31/2012 | 4 | 67% | 2 | 33% | 6 |
| 11/30/2012 | 4 | 67% | 2 | 33% | 6 |
| 12/31/2012 | 4 | 67% | 2 | 33% | 6 |
| 1/31/2013 | 3 | 60% | 2 | 40% | 5 |
| 2/28/2013 | 4 | 80% | 1 | 20% | 5 |
| 3/31/2013 | 5 | 83% | 2 | 33% | 6 |
| 4/30/2013 | 5 | 63% | 5 | 63% | 8 |

| Row Labels | Therapeutic Homes With at Least One Foster Child Visited by a Worker at Least Once During Report Period | | Therapeutic Homes With at Least One Foster Child Not Visited by a Worker at Least Once During Report Period | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 5/31/2013 | 2 | 33% | 4 | 67% | 6 |
| 6/30/2013 | 2 | 50% | 2 | 50% | 4 |
| 7/31/2013 | 2 | 50% | 2 | 50% | 4 |
| 8/31/2013 | 2 | 40% | 3 | 60% | 5 |
| 9/30/2013 | 2 | 40% | 3 | 60% | 5 |
| **I-S** | | | | | |
| 7/31/2012 | 7 | 50% | 7 | 50% | 14 |
| 8/31/2012 | 7 | 54% | 6 | 46% | 13 |
| 9/30/2012 | 5 | 45% | 6 | 55% | 11 |
| 10/31/2012 | 5 | 45% | 6 | 55% | 11 |
| 11/30/2012 | 5 | 45% | 6 | 55% | 11 |
| 12/31/2012 | 5 | 50% | 5 | 50% | 10 |
| 1/31/2013 | 6 | 60% | 4 | 40% | 10 |
| 2/28/2013 | 5 | 63% | 3 | 38% | 8 |
| 3/31/2013 | 6 | 86% | 1 | 14% | 7 |
| 4/30/2013 | 4 | 57% | 3 | 43% | 7 |
| 5/31/2013 | 5 | 71% | 2 | 29% | 7 |
| 6/30/2013 | 8 | 100% | | 0% | 8 |
| 7/31/2013 | 7 | 88% | 1 | 13% | 8 |
| 8/31/2013 | 8 | 100% | | 0% | 8 |
| 9/30/2013 | 5 | 63% | 4 | 50% | 8 |
| **V-W** | | | | | |
| 7/31/2012 | 3 | 100% | | 0% | 3 |
| 8/31/2012 | 3 | 100% | | 0% | 3 |
| 9/30/2012 | 2 | 50% | 2 | 50% | 4 |
| 10/31/2012 | 2 | 67% | 1 | 33% | 3 |
| 11/30/2012 | 3 | 100% | | 0% | 3 |
| 12/31/2012 | 2 | 67% | 1 | 33% | 3 |
| 1/31/2013 | 3 | 100% | | 0% | 3 |
| 2/28/2013 | 2 | 67% | 1 | 33% | 3 |
| 3/31/2013 | 1 | 50% | 1 | 50% | 2 |
| 4/30/2013 | 2 | 100% | | 0% | 2 |
| 5/31/2013 | 1 | 50% | 1 | 50% | 2 |
| 6/30/2013 | | 0% | 1 | 100% | 1 |
| 7/31/2013 | 1 | 100% | | 0% | 1 |
| 8/31/2013 | 1 | 100% | | 0% | 1 |
| 9/30/2013 | 1 | 100% | | 0% | 1 |
| **II-W** | | | | | |
| 7/31/2012 | 3 | 75% | 1 | 25% | 4 |
| 8/31/2012 | 3 | 75% | 1 | 25% | 4 |
| 9/30/2012 | 3 | 75% | 1 | 25% | 4 |

| Row Labels | Therapeutic Homes With at Least One Foster Child Visited by a Worker at Least Once During Report Period | | Therapeutic Homes With at Least One Foster Child Not Visited by a Worker at Least Once During Report Period | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 10/31/2012 | 3 | 75% | 1 | 25% | 4 |
| 11/30/2012 | 3 | 75% | 1 | 25% | 4 |
| 12/31/2012 | 3 | 75% | 1 | 25% | 4 |
| 1/31/2013 | 5 | 83% | 1 | 17% | 6 |
| 2/28/2013 | 3 | 75% | 1 | 25% | 4 |
| 3/31/2013 | 3 | 75% | 1 | 25% | 4 |
| 4/30/2013 | 3 | 75% | 1 | 25% | 4 |
| 5/31/2013 | 2 | 67% | 1 | 33% | 3 |
| 6/30/2013 | 2 | 67% | 1 | 33% | 3 |
| 7/31/2013 | 3 | 100% | | 0% | 3 |
| 8/31/2013 | 3 | 75% | 1 | 25% | 4 |
| 9/30/2013 | 3 | 100% | | 0% | 3 |
| V-E | | | | | |
| 7/31/2012 | 4 | 67% | 2 | 33% | 6 |
| 8/31/2012 | 3 | 100% | | 0% | 3 |
| 9/30/2012 | 2 | 67% | 1 | 33% | 3 |
| 10/31/2012 | 3 | 100% | | 0% | 3 |
| 11/30/2012 | 3 | 100% | | 0% | 3 |
| 12/31/2012 | 3 | 100% | | 0% | 3 |
| 1/31/2013 | 3 | 60% | 2 | 40% | 5 |
| 2/28/2013 | 4 | 67% | 2 | 33% | 6 |
| 3/31/2013 | 4 | 80% | 1 | 20% | 5 |
| 4/30/2013 | 4 | 80% | 1 | 20% | 5 |
| 5/31/2013 | 2 | 50% | 2 | 50% | 4 |
| 6/30/2013 | 1 | 100% | | 0% | 1 |
| 7/31/2013 | 1 | 100% | | 0% | 1 |
| 8/31/2013 | 3 | 100% | | 0% | 3 |
| 9/30/2013 | 2 | 67% | 1 | 33% | 3 |
| IV-S | | | | | |
| 7/31/2012 | 1 | 100% | | 0% | 1 |
| 8/31/2012 | 1 | 100% | | 0% | 1 |
| 9/30/2012 | 1 | 100% | | 0% | 1 |
| 10/31/2012 | 1 | 100% | | 0% | 1 |
| 11/30/2012 | 1 | 100% | | 0% | 1 |
| 12/31/2012 | 1 | 100% | | 0% | 1 |
| 1/31/2013 | 1 | 100% | | 0% | 1 |
| 2/28/2013 | | 0% | 1 | 100% | 1 |
| Grand Total | 135 | 66% | 189 | 92% | 206 |

# App. A, Ex. 11A



Content of Therapeutic Placement Setting Contacts, By Region
Six-Month Periods Ending 4/30/13 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 3]

The data in this chart are based on PAD reports.  A child must be in custody for a minimum of six months to have a PAD report completed.

PAD Report 3 was modified to address this requirement in October 2012.  The first rolling six-month report that contained data only from the modified PAD was the April 2013 report.

Statewide Performance
as of 6/30/13 = 70%

MSA requires by the end of Period 3, 40% of therapeutic resource parents have a worker visit the home monthly to share relevant information, evaluate the child's safety, needs, and well being, and monitor service delivery and achievement of service goals.  The PAD uses children and not resource parents as the unit of analysis.

Children For Whom Caseworker Did Not Meet Home Visit Requirements Pursuant to MSA II.B.5.c. - Number
Children For Whom Caseworker Met Home Visit Requirements Pursuant to MSA II.B.5.c. - Number
Children For Whom Caseworker Met Home Visit Requirements Pursuant to MSA II.B.5.c. - Percent

*Relevant to MSA II.B.5.c., page 26, and II.B.5.e.3., page 27.  Neither PAD Report 3 nor this chart reflect performance related to the full requirement.

# App. A, Ex. 11B

| | Children For Whom Caseworker Met Home Visit Requirements Pursuant to MSA II.B.5.c. | | Children For Whom Caseworker Did Not Meet Home Visit Requirements Pursuant to MSA II.B.5.c. | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **III-S** | **149** | **41.97%** | **206** | **58.03%** | **355** |
| 4/30/2013 | 24 | 36.36% | 42 | 63.64% | 66 |
| 5/31/2013 | 25 | 49.02% | 26 | 50.98% | 51 |
| 6/30/2013 | 26 | 50.98% | 25 | 49.02% | 51 |
| 7/31/2013 | 27 | 45.00% | 33 | 55.00% | 60 |
| 8/31/2013 | 24 | 38.10% | 39 | 61.90% | 63 |
| 9/30/2013 | 23 | 35.94% | 41 | 64.06% | 64 |
| **VII-W** | **30** | **47.62%** | **33** | **52.38%** | **63** |
| 4/30/2013 | 4 | 36.36% | 7 | 63.64% | 11 |
| 5/31/2013 | 2 | 33.33% | 4 | 66.67% | 6 |
| 6/30/2013 | 1 | 25.00% | 3 | 75.00% | 4 |
| 7/31/2013 | 3 | 27.27% | 8 | 72.73% | 11 |
| 8/31/2013 | 9 | 64.29% | 5 | 35.71% | 14 |
| 9/30/2013 | 11 | 64.71% | 6 | 35.29% | 17 |
| **III-N** | **55** | **63.95%** | **31** | **36.05%** | **86** |
| 4/30/2013 | 10 | 55.56% | 8 | 44.44% | 18 |
| 5/31/2013 | 10 | 55.56% | 8 | 44.44% | 18 |
| 6/30/2013 | 8 | 80.00% | 2 | 20.00% | 10 |
| 7/31/2013 | 6 | 85.71% | 1 | 14.29% | 7 |
| 8/31/2013 | 10 | 66.67% | 5 | 33.33% | 15 |
| 9/30/2013 | 11 | 61.11% | 7 | 38.89% | 18 |
| **VII-E** | **59** | **72.84%** | **22** | **27.16%** | **81** |
| 4/30/2013 | 7 | 63.64% | 4 | 36.36% | 11 |
| 5/31/2013 | 7 | 77.78% | 2 | 22.22% | 9 |
| 6/30/2013 | 8 | 80.00% | 2 | 20.00% | 10 |
| 7/31/2013 | 9 | 69.23% | 4 | 30.77% | 13 |
| 8/31/2013 | 14 | 70.00% | 6 | 30.00% | 20 |
| 9/30/2013 | 14 | 77.78% | 4 | 22.22% | 18 |
| **II-W** | **11** | **68.75%** | **5** | **31.25%** | **16** |
| 4/30/2013 | 2 | 100.00% | | 0.00% | 2 |
| 5/31/2013 | 2 | 100.00% | | 0.00% | 2 |
| 6/30/2013 | 3 | 100.00% | | 0.00% | 3 |
| 7/31/2013 | 2 | 100.00% | | 0.00% | 2 |
| 8/31/2013 | 1 | 33.33% | 2 | 66.67% | 3 |
| 9/30/2013 | 1 | 25.00% | 3 | 75.00% | 4 |
| **VI** | **70** | **84.34%** | **13** | **15.66%** | **83** |
| 4/30/2013 | 13 | 86.67% | 2 | 13.33% | 15 |
| 5/31/2013 | 8 | 80.00% | 2 | 20.00% | 10 |

| | Children For Whom Caseworker Met Home Visit Requirements Pursuant to MSA II.B.5.c. | | Children For Whom Caseworker Did Not Meet Home Visit Requirements Pursuant to MSA II.B.5.c. | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 6/30/2013 | 9 | 81.82% | 2 | 18.18% | 11 |
| 7/31/2013 | 11 | 78.57% | 3 | 21.43% | 14 |
| 8/31/2013 | 14 | 87.50% | 2 | 12.50% | 16 |
| 9/30/2013 | 15 | 88.24% | 2 | 11.76% | 17 |
| **I-S** | **75** | **90.36%** | **8** | **9.64%** | **83** |
| 4/30/2013 | 10 | 76.92% | 3 | 23.08% | 13 |
| 5/31/2013 | 10 | 76.92% | 3 | 23.08% | 13 |
| 6/30/2013 | 10 | 83.33% | 2 | 16.67% | 12 |
| 7/31/2013 | 14 | 100.00% | | 0.00% | 14 |
| 8/31/2013 | 15 | 100.00% | | 0.00% | 15 |
| 9/30/2013 | 16 | 100.00% | | 0.00% | 16 |
| **II-E** | **37** | **100.00%** | | **0.00%** | **37** |
| 4/30/2013 | 6 | 100.00% | | 0.00% | 6 |
| 5/31/2013 | 6 | 100.00% | | 0.00% | 6 |
| 6/30/2013 | 6 | 100.00% | | 0.00% | 6 |
| 7/31/2013 | 7 | 100.00% | | 0.00% | 7 |
| 8/31/2013 | 6 | 100.00% | | 0.00% | 6 |
| 9/30/2013 | 6 | 100.00% | | 0.00% | 6 |
| **I-N** | **23** | **100.00%** | | **0.00%** | **23** |
| 4/30/2013 | 8 | 100.00% | | 0.00% | 8 |
| 5/31/2013 | 8 | 100.00% | | 0.00% | 8 |
| 6/30/2013 | 4 | 100.00% | | 0.00% | 4 |
| 7/31/2013 | 1 | 100.00% | | 0.00% | 1 |
| 8/31/2013 | 1 | 100.00% | | 0.00% | 1 |
| 9/30/2013 | 1 | 100.00% | | 0.00% | 1 |
| **IV-N** | **39** | **100.00%** | | **0.00%** | **39** |
| 4/30/2013 | 4 | 100.00% | | 0.00% | 4 |
| 5/31/2013 | 7 | 100.00% | | 0.00% | 7 |
| 6/30/2013 | 7 | 100.00% | | 0.00% | 7 |
| 7/31/2013 | 7 | 100.00% | | 0.00% | 7 |
| 8/31/2013 | 7 | 100.00% | | 0.00% | 7 |
| 9/30/2013 | 7 | 100.00% | | 0.00% | 7 |
| **IV-S** | **2** | **100.00%** | | **0.00%** | **2** |
| 4/30/2013 | 1 | 100.00% | | 0.00% | 1 |
| 5/31/2013 | 1 | 100.00% | | 0.00% | 1 |
| **V-E** | **16** | **100.00%** | | **0.00%** | **16** |
| 4/30/2013 | 2 | 100.00% | | 0.00% | 2 |
| 5/31/2013 | 2 | 100.00% | | 0.00% | 2 |

| Row Labels | Children For Whom Caseworker Met Home Visit Requirements Pursuant to MSA II.B.5.c. | | Children For Whom Caseworker Did Not Meet Home Visit Requirements Pursuant to MSA II.B.5.c. | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 6/30/2013 | 2 | 100.00% | | 0.00% | 2 |
| 7/31/2013 | 3 | 100.00% | | 0.00% | 3 |
| 8/31/2013 | 4 | 100.00% | | 0.00% | 4 |
| 9/30/2013 | 3 | 100.00% | | 0.00% | 3 |
| **V-W** | **8** | **100.00%** | | **0.00%** | **8** |
| 4/30/2013 | 2 | 100.00% | | 0.00% | 2 |
| 5/31/2013 | 2 | 100.00% | | 0.00% | 2 |
| 6/30/2013 | 1 | 100.00% | | 0.00% | 1 |
| 7/31/2013 | 1 | 100.00% | | 0.00% | 1 |
| 8/31/2013 | 1 | 100.00% | | 0.00% | 1 |
| 9/30/2013 | 1 | 100.00% | | 0.00% | 1 |
| **Grand Total** | **574** | **64.35%** | **318** | **35.65%** | **892** |

**App. A, Ex. 12A**



**Rate of Maltreatment in Care, by Region**
**12-Month Periods 7/31/12 through 10/31/13***
**[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS SBRD06]**

*Relevant to MSA II.C.2.b.1., page 32.

# App. A, Ex. 12B

| Row Labels | Number of Children in Custody Over 12-Month Period Without a Substantiated Investigation | Number of Children in Custody Over 12-Month Period With a Substantiated Investigation | Percentage of Children in Custody Over 12-Month Period With Substantiated Investigation Whose Incident Date Fell Within Report Period |
|---|---|---|---|
| **IV-S** | **4173** | **0** | **0.00%** |
| 8/1/11-7/31/12 | 299 | 0 | 0.00% |
| 9/1/11-8/31/12 | 307 | 0 | 0.00% |
| 10/1/11-9/30/12 | 280 | 0 | 0.00% |
| 11/1/11-10/31/12 | 267 | 0 | 0.00% |
| 12/1/11-11/30/12 | 267 | 0 | 0.00% |
| 1/1/12-12/31/12 | 257 | 0 | 0.00% |
| 2/1/12-1/31/13 | 262 | 0 | 0.00% |
| 3/1/12-2/28/13 | 264 | 0 | 0.00% |
| 4/1/12-3/31/13 | 261 | 0 | 0.00% |
| 5/1/12-4/30/13 | 261 | 0 | 0.00% |
| 6/1/12-5/31/13 | 251 | 0 | 0.00% |
| 7/1/12-6/30/13 | 247 | 0 | 0.00% |
| 8/1/12-7/31/13 | 240 | 0 | 0.00% |
| 9/1/12-8/31/13 | 240 | 0 | 0.00% |
| 10/1/12-9/30/13 | 233 | 0 | 0.00% |
| 11/1/12-10/31/13 | 237 | 0 | 0.00% |
| **V-E** | **5454** | **16** | **0.26%** |
| 8/1/11-7/31/12 | 393 | 3 | 1.01% |
| 9/1/11-8/31/12 | 392 | 3 | 0.75% |
| 10/1/11-9/30/12 | 371 | 3 | 0.80% |
| 11/1/11-10/31/12 | 375 | 3 | 0.79% |
| 12/1/11-11/30/12 | 380 | 2 | 0.52% |
| 1/1/12-12/31/12 | 368 | 2 | 0.27% |
| 2/1/12-1/31/13 | 364 | 0 | 0.00% |
| 3/1/12-2/28/13 | 364 | 0 | 0.00% |
| 4/1/12-3/31/13 | 360 | 0 | 0.00% |
| 5/1/12-4/30/13 | 358 | 0 | 0.00% |
| 6/1/12-5/31/13 | 0 | | 0.00% |
| 7/1/12-6/30/13 | 349 | 0 | 0.00% |
| 8/1/12-7/31/13 | 348 | 0 | 0.00% |
| 9/1/12-8/31/13 | 346 | 0 | 0.00% |
| 10/1/12-9/30/13 | 342 | 0 | 0.00% |
| 11/1/12-10/31/13 | 344 | 0 | 0.00% |
| **VII-W** | **21305** | **104** | **0.63%** |
| 8/1/11-7/31/12 | 1144 | 6 | 0.95% |
| 9/1/11-8/31/12 | 1171 | 10 | 1.27% |
| 10/1/11-9/30/12 | 1199 | 10 | 1.24% |
| 11/1/11-10/31/12 | 1213 | 7 | 0.73% |
| 12/1/11-11/30/12 | 1229 | 7 | 0.72% |
| 1/1/12-12/31/12 | 1225 | 7 | 0.73% |
| 2/1/12-1/31/13 | 1255 | 6 | 0.63% |
| 3/1/12-2/28/13 | 1304 | 6 | 0.61% |
| 4/1/12-3/31/13 | 1337 | 6 | 0.59% |
| 5/1/12-4/30/13 | 1395 | 4 | 0.35% |
| 6/1/12-5/31/13 | 1429 | 4 | 0.27% |
| 7/1/12-6/30/13 | 1420 | 8 | 0.56% |
| 8/1/12-7/31/13 | 1433 | 4 | 0.27% |
| 9/1/12-8/31/13 | 1471 | 4 | 0.27% |
| 10/1/12-9/30/13 | 1497 | 6 | 0.39% |
| 11/1/12-10/31/13 | 1583 | 9 | 0.56% |
| **III-S** | **12262** | **76** | **0.65%** |
| 8/1/11-7/31/12 | 732 | 4 | 0.67% |
| 9/1/11-8/31/12 | 732 | 4 | 0.67% |
| 10/1/11-9/30/12 | 744 | 4 | 0.66% |
| 11/1/11-10/31/12 | 730 | 6 | 0.95% |

| Row Labels | Number of Children in Custody Over 12-Month Period Without a Substantiated Investigation | Number of Children in Custody Over 12-Month Period With a Substantiated Investigation | Percentage of Children in Custody Over 12-Month Period With Substantiated Investigation Whose Incident Date Fell Within Report Period |
|---|---|---|---|
| 12/1/11-11/30/12 | 736 | 6 | 0.94% |
| 1/1/12-12/31/12 | 730 | 6 | 0.95% |
| 2/1/12-1/31/13 | 736 | 6 | 0.94% |
| 3/1/12-2/28/13 | 743 | 5 | 0.53% |
| 4/1/12-3/31/13 | 767 | 5 | 0.38% |
| 5/1/12-4/30/13 | 785 | 4 | 0.25% |
| 6/1/12-5/31/13 | 802 | 2 | 0.24% |
| 7/1/12-6/30/13 | 811 | 2 | 0.24% |
| 8/1/12-7/31/13 | 807 | 4 | 0.49% |
| 9/1/12-8/31/13 | 809 | 4 | 0.49% |
| 10/1/12-9/30/13 | 800 | 7 | 0.99% |
| 11/1/12-10/31/13 | 798 | 7 | 0.99% |
| **I-S** | **9151** | **69** | **0.75%** |
| 8/1/11-7/31/12 | 591 | 6 | 1.00% |
| 9/1/11-8/31/12 | 578 | 7 | 1.19% |
| 10/1/11-9/30/12 | 576 | 7 | 1.20% |
| 11/1/11-10/31/12 | 591 | 4 | 0.67% |
| 12/1/11-11/30/12 | 579 | 4 | 0.68% |
| 1/1/12-12/31/12 | 572 | 4 | 0.69% |
| 2/1/12-1/31/13 | 570 | 4 | 0.69% |
| 3/1/12-2/28/13 | 586 | 1 | 0.17% |
| 4/1/12-3/31/13 | 587 | 2 | 0.33% |
| 5/1/12-4/30/13 | 580 | 3 | 0.51% |
| 6/1/12-5/31/13 | 568 | 3 | 0.52% |
| 7/1/12-6/30/13 | 571 | 3 | 0.52% |
| 8/1/12-7/31/13 | 556 | 2 | 0.35% |
| 9/1/12-8/31/13 | 546 | 6 | 1.08% |
| 10/1/12-9/30/13 | 549 | 6 | 1.08% |
| 11/1/12-10/31/13 | 551 | 7 | 1.25% |
| **V-W** | **3287** | **26** | **0.75%** |
| 8/1/11-7/31/12 | 235 | 5 | 2.08% |
| 9/1/11-8/31/12 | 230 | 5 | 2.12% |
| 10/1/11-9/30/12 | 227 | 2 | 0.87% |
| 11/1/11-10/31/12 | 218 | 1 | 0.45% |
| 12/1/11-11/30/12 | 217 | 1 | 0.45% |
| 1/1/12-12/31/12 | 204 | 1 | 0.48% |
| 2/1/12-1/31/13 | 216 | 1 | 0.46% |
| 3/1/12-2/28/13 | 206 | 1 | 0.48% |
| 4/1/12-3/31/13 | 204 | 1 | 0.48% |
| 5/1/12-4/30/13 | 202 | 1 | 0.49% |
| 6/1/12-5/31/13 | 201 | 1 | 0.49% |
| 7/1/12-6/30/13 | 187 | 1 | 0.53% |
| 8/1/12-7/31/13 | 181 | 1 | 0.54% |
| 9/1/12-8/31/13 | 184 | 2 | 1.07% |
| 10/1/12-9/30/13 | 186 | 1 | 0.53% |
| 11/1/12-10/31/13 | 189 | 1 | 0.52% |
| **VI** | **9069** | **83** | **0.95%** |
| 8/1/11-7/31/12 | 570 | 4 | 0.69% |
| 9/1/11-8/31/12 | 576 | 3 | 0.69% |
| 10/1/11-9/30/12 | 572 | 3 | 0.69% |
| 11/1/11-10/31/12 | 574 | 3 | 0.69% |
| 12/1/11-11/30/12 | 568 | 3 | 0.70% |
| 1/1/12-12/31/12 | 562 | 4 | 0.70% |
| 2/1/12-1/31/13 | 561 | 4 | 0.70% |
| 3/1/12-2/28/13 | 570 | 4 | 0.69% |
| 4/1/12-3/31/13 | 562 | 4 | 0.70% |

| Row Labels | Number of Children in Custody Over 12-Month Period Without a Substantiated Investigation | Number of Children in Custody Over 12-Month Period With a Substantiated Investigation | Percentage of Children in Custody Over 12-Month Period With Substantiated Investigation Whose Incident Date Fell Within Report Period |
|---|---|---|---|
| 5/1/12-4/30/13 | 562 | 6 | 1.05% |
| 6/1/12-5/31/13 | 562 | 6 | 1.05% |
| 7/1/12-6/30/13 | 559 | 7 | 1.23% |
| 8/1/12-7/31/13 | 547 | 8 | 1.44% |
| 9/1/12-8/31/13 | 569 | 8 | 1.38% |
| 10/1/12-9/30/13 | 560 | 8 | 1.40% |
| 11/1/12-10/31/13 | 595 | 8 | 1.32% |
| **III-N** | **6959** | **60** | **1.09%** |
| 8/1/11-7/31/12 | 419 | 4 | 1.18% |
| 9/1/11-8/31/12 | 429 | 4 | 1.15% |
| 10/1/11-9/30/12 | 430 | 4 | 1.38% |
| 11/1/11-10/31/12 | 431 | 4 | 1.37% |
| 12/1/11-11/30/12 | 443 | 4 | 1.11% |
| 1/1/12-12/31/12 | 438 | 3 | 1.13% |
| 2/1/12-1/31/13 | 433 | 3 | 1.14% |
| 3/1/12-2/28/13 | 432 | 3 | 0.91% |
| 4/1/12-3/31/13 | 441 | 3 | 0.90% |
| 5/1/12-4/30/13 | 442 | 3 | 0.89% |
| 6/1/12-5/31/13 | 442 | 1 | 0.45% |
| 7/1/12-6/30/13 | 439 | 0 | 0.22% |
| 8/1/12-7/31/13 | 431 | 6 | 1.60% |
| 9/1/12-8/31/13 | 443 | 6 | 1.33% |
| 10/1/12-9/30/13 | 428 | 6 | 1.38% |
| 11/1/12-10/31/13 | 438 | 6 | 1.35% |
| **I-N** | **8112** | **95** | **1.15%** |
| 8/1/11-7/31/12 | 538 | 1 | 0.18% |
| 9/1/11-8/31/12 | 549 | 3 | 0.54% |
| 10/1/11-9/30/12 | 540 | 3 | 0.55% |
| 11/1/11-10/31/12 | 529 | 4 | 0.75% |
| 12/1/11-11/30/12 | 519 | 6 | 1.14% |
| 1/1/12-12/31/12 | 486 | 6 | 1.21% |
| 2/1/12-1/31/13 | 486 | 6 | 1.21% |
| 3/1/12-2/28/13 | 485 | 7 | 1.42% |
| 4/1/12-3/31/13 | 476 | 7 | 1.44% |
| 5/1/12-4/30/13 | 488 | 8 | 1.61% |
| 6/1/12-5/31/13 | 491 | 8 | 1.60% |
| 7/1/12-6/30/13 | 506 | 9 | 1.74% |
| 8/1/12-7/31/13 | 505 | 9 | 1.75% |
| 9/1/12-8/31/13 | 511 | 7 | 1.35% |
| 10/1/12-9/30/13 | 498 | 6 | 0.99% |
| 11/1/12-10/31/13 | 505 | 5 | 0.98% |
| **VII-E** | **7434** | **94** | **1.18%** |
| 8/1/11-7/31/12 | 481 | 12 | 2.43% |
| 9/1/11-8/31/12 | 480 | 10 | 2.04% |
| 10/1/11-9/30/12 | 477 | 10 | 2.05% |
| 11/1/11-10/31/12 | 476 | 9 | 1.85% |
| 12/1/11-11/30/12 | 469 | 5 | 1.05% |
| 1/1/12-12/31/12 | 471 | 5 | 1.05% |
| 2/1/12-1/31/13 | 473 | 5 | 1.04% |
| 3/1/12-2/28/13 | 479 | 5 | 1.03% |
| 4/1/12-3/31/13 | 476 | 4 | 0.83% |
| 5/1/12-4/30/13 | 470 | 6 | 1.05% |
| 6/1/12-5/31/13 | 475 | 4 | 0.62% |
| 7/1/12-6/30/13 | 451 | 4 | 0.65% |
| 8/1/12-7/31/13 | 438 | 4 | 0.67% |
| 9/1/12-8/31/13 | 444 | 3 | 0.67% |

| Row Labels | Number of Children in Custody Over 12-Month Period Without a Substantiated Investigation | Number of Children in Custody Over 12-Month Period With a Substantiated Investigation | Percentage of Children in Custody Over 12-Month Period With Substantiated Investigation Whose Incident Date Fell Within Report Period |
|---|---|---|---|
| 10/1/12-9/30/13 | 428 | 3 | 0.69% |
| 11/1/12-10/31/13 | 446 | 5 | 1.10% |
| **II-E** | **1998** | **28** | **1.29%** |
| 8/1/11-7/31/12 | 118 | 6 | 4.83% |
| 9/1/11-8/31/12 | 124 | 6 | 4.61% |
| 10/1/11-9/30/12 | 123 | 2 | 1.60% |
| 11/1/11-10/31/12 | 126 | 2 | 1.56% |
| 12/1/11-11/30/12 | 0 | | 0.00% |
| 1/1/12-12/31/12 | 134 | 1 | 0.74% |
| 2/1/12-1/31/13 | 135 | 1 | 0.73% |
| 3/1/12-2/28/13 | 134 | 1 | 0.74% |
| 4/1/12-3/31/13 | 130 | 2 | 0.75% |
| 5/1/12-4/30/13 | 121 | 1 | 0.81% |
| 6/1/12-5/31/13 | 118 | 1 | 0.84% |
| 7/1/12-6/30/13 | 142 | 1 | 0.69% |
| 8/1/12-7/31/13 | 143 | 1 | 0.69% |
| 9/1/12-8/31/13 | 150 | 1 | 0.66% |
| 10/1/12-9/30/13 | 147 | 1 | 0.67% |
| 11/1/12-10/31/13 | 153 | 1 | 0.64% |
| **IV-N** | **5384** | **109** | **2.00%** |
| 8/1/11-7/31/12 | 369 | 4 | 1.07% |
| 9/1/11-8/31/12 | 365 | 4 | 1.08% |
| 10/1/11-9/30/12 | 362 | 6 | 1.63% |
| 11/1/11-10/31/12 | 352 | 7 | 1.94% |
| 12/1/11-11/30/12 | 344 | 7 | 1.99% |
| 1/1/12-12/31/12 | 339 | 7 | 2.02% |
| 2/1/12-1/31/13 | 343 | 8 | 2.27% |
| 3/1/12-2/28/13 | 342 | 8 | 2.28% |
| 4/1/12-3/31/13 | 338 | 7 | 2.02% |
| 5/1/12-4/30/13 | 332 | 7 | 2.06% |
| 6/1/12-5/31/13 | 323 | 7 | 2.12% |
| 7/1/12-6/30/13 | 336 | 5 | 1.46% |
| 8/1/12-7/31/13 | 334 | 9 | 2.62% |
| 9/1/12-8/31/13 | 304 | 7 | 2.25% |
| 10/1/12-9/30/13 | 302 | 8 | 2.58% |
| 11/1/12-10/31/13 | 299 | 8 | 2.60% |
| **II-W** | **3636** | **101** | **2.69%** |
| 8/1/11-7/31/12 | 228 | 8 | 3.38% |
| 9/1/11-8/31/12 | 236 | 8 | 3.27% |
| 10/1/11-9/30/12 | 224 | 10 | 4.27% |
| 11/1/11-10/31/12 | 225 | 7 | 3.01% |
| 12/1/11-11/30/12 | 226 | 7 | 3.00% |
| 1/1/12-12/31/12 | 225 | 5 | 2.17% |
| 2/1/12-1/31/13 | 223 | 5 | 2.19% |
| 3/1/12-2/28/13 | 224 | 5 | 2.18% |
| 4/1/12-3/31/13 | 225 | 5 | 2.17% |
| 5/1/12-4/30/13 | 220 | 6 | 2.65% |
| 6/1/12-5/31/13 | 220 | 7 | 3.08% |
| 7/1/12-6/30/13 | 224 | 5 | 2.18% |
| 8/1/12-7/31/13 | 228 | 5 | 2.14% |
| 9/1/12-8/31/13 | 234 | 6 | 2.50% |
| 10/1/12-9/30/13 | 236 | 6 | 2.47% |
| 11/1/12-10/31/13 | 238 | 6 | 2.45% |
| **Grand Total** | **98224** | **861** | **1.03%** |

**App. A, Ex. 13A**



**Twice Monthly In-Person Visits With Child by Assigned Caseworkers, by Region
One-Month Periods Ending 7/31/12 through 9/30/13***
[Prepared by the Office of the Court Monitor Based On DFCS Data, MSCWIS MWZWC5D]

MSA requires by the end of Period 3, 60% of children shall receive documented twice-monthly in-person visits by the assigned caseworker consistent with MSA requirement.

Statewide Performance as of 6/30/13 = 55%

Children With Two Face-to-Face Visits, Including at Least One in Placement - Number
Children Without Two Face-to-Face Visits, Including at Least One in Placement - Number
Children With Two Face-to-Face Visits, Including at Least One in Placement - Percent

*Relevant to MSA II.B.5.e.1., page 26, and II.B.5.a., page 26.  Neither MWZWC5D nor this chart reflect performance related to full requirement.

**App. A, Ex. 13B**

| | Children With Two Face-to-Face Visits, Including at Least One in Placement | | Children Without Two Face-to-Face Visits, Including at Least One in Placement | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **VII-W** | **1696** | **17%** | **8057** | **83%** | **9753** |
| 7/31/2012 | 47 | 8% | 574 | 92% | 621 |
| 8/31/2012 | 55 | 9% | 587 | 91% | 642 |
| 9/30/2012 | 59 | 9% | 582 | 91% | 641 |
| 10/31/2012 | 88 | 14% | 549 | 86% | 637 |
| 11/30/2012 | 79 | 12% | 567 | 88% | 646 |
| 12/31/2012 | 91 | 14% | 543 | 86% | 634 |
| 1/31/2013 | 68 | 11% | 563 | 89% | 631 |
| 2/28/2013 | 68 | 10% | 597 | 90% | 665 |
| 3/31/2013 | 71 | 11% | 595 | 89% | 666 |
| 4/30/2013 | 111 | 17% | 554 | 83% | 665 |
| 5/31/2013 | 125 | 18% | 571 | 82% | 696 |
| 6/30/2013 | 137 | 21% | 522 | 79% | 659 |
| 7/31/2013 | 142 | 23% | 481 | 77% | 623 |
| 8/31/2013 | 358 | 54% | 306 | 46% | 664 |
| 9/30/2013 | 197 | 30% | 466 | 70% | 663 |
| **III-S** | **2315** | **34%** | **4437** | **66%** | **6752** |
| 7/31/2012 | 116 | 25% | 344 | 75% | 460 |
| 8/31/2012 | 120 | 26% | 346 | 74% | 466 |
| 9/30/2012 | 116 | 25% | 352 | 75% | 468 |
| 10/31/2012 | 132 | 29% | 327 | 71% | 459 |
| 11/30/2012 | 126 | 28% | 318 | 72% | 444 |
| 12/31/2012 | 163 | 38% | 267 | 62% | 430 |
| 1/31/2013 | 166 | 38% | 267 | 62% | 433 |
| 2/28/2013 | 150 | 35% | 283 | 65% | 433 |
| 3/31/2013 | 171 | 38% | 282 | 62% | 453 |
| 4/30/2013 | 179 | 39% | 279 | 61% | 458 |
| 5/31/2013 | 157 | 35% | 297 | 65% | 454 |
| 6/30/2013 | 192 | 43% | 250 | 57% | 442 |
| 7/31/2013 | 152 | 34% | 289 | 66% | 441 |
| 8/31/2013 | 206 | 45% | 249 | 55% | 455 |
| 9/30/2013 | 169 | 37% | 287 | 63% | 456 |
| **VII-E** | **1346** | **35%** | **2509** | **65%** | **3855** |
| 7/31/2012 | 49 | 20% | 198 | 80% | 247 |
| 8/31/2012 | 43 | 17% | 209 | 83% | 252 |
| 9/30/2012 | 59 | 23% | 201 | 77% | 260 |
| 10/31/2012 | 61 | 24% | 190 | 76% | 251 |
| 11/30/2012 | 71 | 28% | 187 | 72% | 258 |
| 12/31/2012 | 65 | 24% | 201 | 76% | 266 |
| 1/31/2013 | 84 | 32% | 176 | 68% | 260 |
| 2/28/2013 | 82 | 29% | 196 | 71% | 278 |

| | Children With Two Face-to-Face Visits, Including at Least One in Placement | | Children Without Two Face-to-Face Visits, Including at Least One in Placement | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 3/31/2013 | 97 | 36% | 176 | 64% | 273 |
| 4/30/2013 | 94 | 36% | 167 | 64% | 261 |
| 5/31/2013 | 107 | 40% | 160 | 60% | 267 |
| 6/30/2013 | 153 | 61% | 98 | 39% | 251 |
| 7/31/2013 | 119 | 49% | 125 | 51% | 244 |
| 8/31/2013 | 160 | 66% | 84 | 34% | 244 |
| 9/30/2013 | 102 | 42% | 141 | 58% | 243 |
| **III-N** | **1861** | **46%** | **2170** | **54%** | **4031** |
| 7/31/2012 | 93 | 34% | 183 | 66% | 276 |
| 8/31/2012 | 104 | 38% | 171 | 62% | 275 |
| 9/30/2012 | 109 | 39% | 170 | 61% | 279 |
| 10/31/2012 | 123 | 46% | 143 | 54% | 266 |
| 11/30/2012 | 122 | 44% | 153 | 56% | 275 |
| 12/31/2012 | 121 | 45% | 146 | 55% | 267 |
| 1/31/2013 | 116 | 44% | 146 | 56% | 262 |
| 2/28/2013 | 111 | 43% | 148 | 57% | 259 |
| 3/31/2013 | 122 | 45% | 150 | 55% | 272 |
| 4/30/2013 | 126 | 47% | 140 | 53% | 266 |
| 5/31/2013 | 125 | 46% | 144 | 54% | 269 |
| 6/30/2013 | 148 | 54% | 124 | 46% | 272 |
| 7/31/2013 | 147 | 55% | 120 | 45% | 267 |
| 8/31/2013 | 169 | 65% | 90 | 35% | 259 |
| 9/30/2013 | 125 | 47% | 142 | 53% | 267 |
| **VI** | **2334** | **48%** | **2549** | **52%** | **4883** |
| 7/31/2012 | 142 | 44% | 184 | 56% | 326 |
| 8/31/2012 | 134 | 39% | 212 | 61% | 346 |
| 9/30/2012 | 147 | 43% | 194 | 57% | 341 |
| 10/31/2012 | 149 | 44% | 193 | 56% | 342 |
| 11/30/2012 | 146 | 43% | 195 | 57% | 341 |
| 12/31/2012 | 146 | 46% | 171 | 54% | 317 |
| 1/31/2013 | 137 | 43% | 178 | 57% | 315 |
| 2/28/2013 | 143 | 45% | 177 | 55% | 320 |
| 3/31/2013 | 146 | 46% | 170 | 54% | 316 |
| 4/30/2013 | 164 | 52% | 151 | 48% | 315 |
| 5/31/2013 | 188 | 58% | 137 | 42% | 325 |
| 6/30/2013 | 213 | 66% | 109 | 34% | 322 |
| 7/31/2013 | 132 | 42% | 179 | 58% | 311 |
| 8/31/2013 | 204 | 63% | 118 | 37% | 322 |
| 9/30/2013 | 143 | 44% | 181 | 56% | 324 |
| **IV-S** | **1125** | **52%** | **1034** | **48%** | **2159** |
| 7/31/2012 | 50 | 32% | 108 | 68% | 158 |

| | Children With Two Face-to-Face Visits, Including at Least One in Placement | | Children Without Two Face-to-Face Visits, Including at Least One in Placement | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 8/31/2012 | 58 | 34% | 111 | 66% | 169 |
| 9/30/2012 | 71 | 44% | 90 | 56% | 161 |
| 10/31/2012 | 61 | 40% | 90 | 60% | 151 |
| 11/30/2012 | 63 | 42% | 88 | 58% | 151 |
| 12/31/2012 | 71 | 51% | 69 | 49% | 140 |
| 1/31/2013 | 66 | 46% | 76 | 54% | 142 |
| 2/28/2013 | 67 | 46% | 80 | 54% | 147 |
| 3/31/2013 | 81 | 56% | 63 | 44% | 144 |
| 4/30/2013 | 85 | 59% | 58 | 41% | 143 |
| 5/31/2013 | 111 | 77% | 33 | 23% | 144 |
| 6/30/2013 | 86 | 65% | 46 | 35% | 132 |
| 7/31/2013 | 87 | 69% | 40 | 31% | 127 |
| 8/31/2013 | 94 | 75% | 32 | 25% | 126 |
| 9/30/2013 | 74 | 60% | 50 | 40% | 124 |
| IV-N | 1358 | 52% | 1230 | 48% | 2588 |
| 7/31/2012 | 93 | 48% | 101 | 52% | 194 |
| 8/31/2012 | 94 | 49% | 96 | 51% | 190 |
| 9/30/2012 | 97 | 54% | 82 | 46% | 179 |
| 10/31/2012 | 95 | 52% | 87 | 48% | 182 |
| 11/30/2012 | 94 | 53% | 83 | 47% | 177 |
| 12/31/2012 | 95 | 58% | 69 | 42% | 164 |
| 1/31/2013 | 89 | 53% | 78 | 47% | 167 |
| 2/28/2013 | 81 | 49% | 85 | 51% | 166 |
| 3/31/2013 | 89 | 55% | 73 | 45% | 162 |
| 4/30/2013 | 88 | 57% | 67 | 43% | 155 |
| 5/31/2013 | 105 | 64% | 59 | 36% | 164 |
| 6/30/2013 | 97 | 54% | 82 | 46% | 179 |
| 7/31/2013 | 71 | 42% | 99 | 58% | 170 |
| 8/31/2013 | 110 | 65% | 58 | 35% | 168 |
| 9/30/2013 | 60 | 35% | 111 | 65% | 171 |
| I-N | 2139 | 56% | 1656 | 44% | 3795 |
| 7/31/2012 | 100 | 37% | 173 | 63% | 273 |
| 8/31/2012 | 127 | 46% | 150 | 54% | 277 |
| 9/30/2012 | 154 | 58% | 113 | 42% | 267 |
| 10/31/2012 | 153 | 60% | 103 | 40% | 256 |
| 11/30/2012 | 147 | 58% | 107 | 42% | 254 |
| 12/31/2012 | 138 | 57% | 104 | 43% | 242 |
| 1/31/2013 | 130 | 60% | 87 | 40% | 217 |
| 2/28/2013 | 135 | 60% | 90 | 40% | 225 |
| 3/31/2013 | 156 | 68% | 72 | 32% | 228 |
| 4/30/2013 | 171 | 69% | 77 | 31% | 248 |

| | Children With Two Face-to-Face Visits, Including at Least One in Placement | | Children Without Two Face-to-Face Visits, Including at Least One in Placement | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 5/31/2013 | 177 | 69% | 79 | 31% | 256 |
| 6/30/2013 | 175 | 67% | 86 | 33% | 261 |
| 7/31/2013 | 113 | 44% | 143 | 56% | 256 |
| 8/31/2013 | 186 | 70% | 80 | 30% | 266 |
| 9/30/2013 | 77 | 29% | 192 | 71% | 269 |
| **I-S** | **2772** | **60%** | **1828** | **40%** | **4600** |
| 7/31/2012 | 132 | 38% | 214 | 62% | 346 |
| 8/31/2012 | 146 | 44% | 184 | 56% | 330 |
| 9/30/2012 | 136 | 43% | 180 | 57% | 316 |
| 10/31/2012 | 142 | 44% | 183 | 56% | 325 |
| 11/30/2012 | 156 | 51% | 151 | 49% | 307 |
| 12/31/2012 | 159 | 53% | 142 | 47% | 301 |
| 1/31/2013 | 147 | 51% | 140 | 49% | 287 |
| 2/28/2013 | 164 | 55% | 132 | 45% | 296 |
| 3/31/2013 | 178 | 59% | 125 | 41% | 303 |
| 4/30/2013 | 252 | 82% | 56 | 18% | 308 |
| 5/31/2013 | 268 | 88% | 38 | 12% | 306 |
| 6/30/2013 | 258 | 85% | 46 | 15% | 304 |
| 7/31/2013 | 225 | 76% | 73 | 24% | 298 |
| 8/31/2013 | 246 | 86% | 40 | 14% | 286 |
| 9/30/2013 | 163 | 57% | 124 | 43% | 287 |
| **V-E** | **1784** | **61%** | **1161** | **39%** | **2945** |
| 7/31/2012 | 112 | 52% | 102 | 48% | 214 |
| 8/31/2012 | 105 | 50% | 105 | 50% | 210 |
| 9/30/2012 | 111 | 51% | 105 | 49% | 216 |
| 10/31/2012 | 119 | 55% | 96 | 45% | 215 |
| 11/30/2012 | 122 | 54% | 103 | 46% | 225 |
| 12/31/2012 | 113 | 52% | 103 | 48% | 216 |
| 1/31/2013 | 106 | 50% | 106 | 50% | 212 |
| 2/28/2013 | 105 | 54% | 91 | 46% | 196 |
| 3/31/2013 | 108 | 57% | 83 | 43% | 191 |
| 4/30/2013 | 100 | 53% | 89 | 47% | 189 |
| 5/31/2013 | 133 | 74% | 46 | 26% | 179 |
| 6/30/2013 | 150 | 85% | 26 | 15% | 176 |
| 7/31/2013 | 125 | 74% | 44 | 26% | 169 |
| 8/31/2013 | 148 | 86% | 25 | 14% | 173 |
| 9/30/2013 | 127 | 77% | 37 | 23% | 164 |
| **V-W** | **988** | **61%** | **635** | **39%** | **1623** |
| 7/31/2012 | 65 | 56% | 52 | 44% | 117 |
| 8/31/2012 | 70 | 61% | 45 | 39% | 115 |
| 9/30/2012 | 72 | 63% | 43 | 37% | 115 |

| | Children With Two Face-to-Face Visits, Including at Least One in Placement | | Children Without Two Face-to-Face Visits, Including at Least One in Placement | | Total Number |
|---|---|---|---|---|---|
| **Row Labels** | **Number** | **Percent** | **Number** | **Percent** | |
| 10/31/2012 | 76 | 66% | 39 | 34% | 115 |
| 11/30/2012 | 61 | 55% | 49 | 45% | 110 |
| 12/31/2012 | 63 | 59% | 43 | 41% | 106 |
| 1/31/2013 | 62 | 55% | 50 | 45% | 112 |
| 2/28/2013 | 73 | 66% | 37 | 34% | 110 |
| 3/31/2013 | 67 | 59% | 47 | 41% | 114 |
| 4/30/2013 | 72 | 65% | 38 | 35% | 110 |
| 5/31/2013 | 68 | 62% | 42 | 38% | 110 |
| 6/30/2013 | 57 | 57% | 43 | 43% | 100 |
| 7/31/2013 | 50 | 52% | 47 | 48% | 97 |
| 8/31/2013 | 72 | 75% | 24 | 25% | 96 |
| 9/30/2013 | 60 | 63% | 36 | 38% | 96 |
| **II-E** | **785** | **67%** | **391** | **33%** | **1176** |
| 7/31/2012 | 35 | 45% | 42 | 55% | 77 |
| 8/31/2012 | 42 | 52% | 39 | 48% | 81 |
| 9/30/2012 | 52 | 68% | 25 | 32% | 77 |
| 10/31/2012 | 58 | 74% | 20 | 26% | 78 |
| 11/30/2012 | 54 | 69% | 24 | 31% | 78 |
| 12/31/2012 | 62 | 79% | 16 | 21% | 78 |
| 1/31/2013 | 56 | 71% | 23 | 29% | 79 |
| 2/28/2013 | 57 | 72% | 22 | 28% | 79 |
| 3/31/2013 | 51 | 65% | 28 | 35% | 79 |
| 4/30/2013 | 58 | 82% | 13 | 18% | 71 |
| 5/31/2013 | 65 | 86% | 11 | 14% | 76 |
| 6/30/2013 | 63 | 70% | 27 | 30% | 90 |
| 7/31/2013 | 41 | 51% | 40 | 49% | 81 |
| 8/31/2013 | 53 | 71% | 22 | 29% | 75 |
| 9/30/2013 | 38 | 49% | 39 | 51% | 77 |
| **II-W** | **1714** | **73%** | **620** | **27%** | **2334** |
| 7/31/2012 | 104 | 67% | 51 | 33% | 155 |
| 8/31/2012 | 116 | 72% | 46 | 28% | 162 |
| 9/30/2012 | 117 | 73% | 43 | 27% | 160 |
| 10/31/2012 | 108 | 68% | 51 | 32% | 159 |
| 11/30/2012 | 121 | 76% | 39 | 24% | 160 |
| 12/31/2012 | 123 | 76% | 39 | 24% | 162 |
| 1/31/2013 | 109 | 66% | 55 | 34% | 164 |
| 2/28/2013 | 123 | 76% | 39 | 24% | 162 |
| 3/31/2013 | 130 | 84% | 24 | 16% | 154 |
| 4/30/2013 | 115 | 77% | 34 | 23% | 149 |
| 5/31/2013 | 111 | 73% | 41 | 27% | 152 |
| 6/30/2013 | 112 | 74% | 40 | 26% | 152 |

| Row Labels | Children With Two Face-to-Face Visits, Including at Least One in Placement | | Children Without Two Face-to-Face Visits, Including at Least One in Placement | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 7/31/2013 | 111 | 78% | 32 | 22% | 143 |
| 8/31/2013 | 122 | 79% | 33 | 21% | 155 |
| 9/30/2013 | 92 | 63% | 53 | 37% | 145 |
| **Grand Total** | **22217** | **44%** | **28277** | **56%** | **50494** |

**App. A, Ex. 14A**



* Relevant to MSA II.A.2.a.9.b. and II.A.2.a.6., page 5.

**App. A, Ex. 14B**

| Row Labels | Supervisors Supervising Five or Fewer Caseworkers | | Supervisors Supervising More Than Five Caseworkers | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| **III-S** | **8** | **40.00%** | **12** | **60.00%** | **20** |
| 7/31/13 | 5 | 41.67% | 7 | 58.33% | 12 |
| 8/31/13 | 5 | 41.67% | 7 | 58.33% | 12 |
| 9/30/13 | 5 | 41.67% | 7 | 58.33% | 12 |
| **VII-W** | **16** | **64.00%** | **15** | **60.00%** | **25** |
| 7/31/13 | 8 | 53.33% | 7 | 46.67% | 15 |
| 8/31/13 | 10 | 52.63% | 9 | 47.37% | 19 |
| 9/30/13 | 10 | 52.63% | 9 | 47.37% | 19 |
| **III-N** | **16** | **69.57%** | **10** | **43.48%** | **23** |
| 7/31/13 | 11 | 68.75% | 5 | 31.25% | 16 |
| 8/31/13 | 12 | 75.00% | 4 | 25.00% | 16 |
| 9/30/13 | 11 | 68.75% | 5 | 31.25% | 16 |
| **VI** | **12** | **60.00%** | **8** | **40.00%** | **20** |
| 7/31/13 | 10 | 71.43% | 4 | 28.57% | 14 |
| 8/31/13 | 10 | 71.43% | 4 | 28.57% | 14 |
| 9/30/13 | 10 | 71.43% | 4 | 28.57% | 14 |
| **IV-S** | **9** | **64.29%** | **5** | **35.71%** | **14** |
| 7/31/13 | 5 | 62.50% | 3 | 37.50% | 8 |
| 8/31/13 | 5 | 62.50% | 3 | 37.50% | 8 |
| 9/30/13 | 5 | 62.50% | 3 | 37.50% | 8 |
| **VII-E** | **13** | **76.47%** | **5** | **29.41%** | **17** |
| 7/31/13 | 9 | 81.82% | 2 | 18.18% | 11 |
| 8/31/13 | 7 | 70.00% | 3 | 30.00% | 10 |
| 9/30/13 | 6 | 60.00% | 4 | 40.00% | 10 |
| **I-N** | **17** | **73.91%** | **6** | **26.09%** | **23** |
| 7/31/13 | 10 | 71.43% | 4 | 28.57% | 14 |
| 8/31/13 | 10 | 71.43% | 4 | 28.57% | 14 |
| 9/30/13 | 12 | 75.00% | 4 | 25.00% | 16 |
| **I-S** | **32** | **91.43%** | **8** | **22.86%** | **35** |
| 7/31/13 | 22 | 100.00% | | 0.00% | 22 |
| 8/31/13 | 17 | 80.95% | 4 | 19.05% | 21 |
| 9/30/13 | 15 | 75.00% | 5 | 25.00% | 20 |
| **II-E** | **7** | **77.78%** | **2** | **22.22%** | **9** |
| 7/31/13 | 7 | 77.78% | 2 | 22.22% | 9 |
| 8/31/13 | 6 | 75.00% | 2 | 25.00% | 8 |
| 9/30/13 | 6 | 75.00% | 2 | 25.00% | 8 |
| **V-W** | **17** | **85.00%** | **3** | **15.00%** | **20** |
| 7/31/13 | 11 | 84.62% | 2 | 15.38% | 13 |
| 8/31/13 | 11 | 84.62% | 2 | 15.38% | 13 |
| 9/30/13 | 11 | 84.62% | 2 | 15.38% | 13 |
| **II-W** | **25** | **89.29%** | **4** | **14.29%** | **28** |
| 7/31/13 | 15 | 93.75% | 1 | 6.25% | 16 |
| 8/31/13 | 14 | 87.50% | 2 | 12.50% | 16 |
| 9/30/13 | 14 | 87.50% | 2 | 12.50% | 16 |

| Row Labels | Supervisors Supervising Five or Fewer Caseworkers | | Supervisors Supervising More Than Five Caseworkers | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| **V-E** | **15** | **93.75%** | **1** | **6.25%** | **16** |
| 7/31/13 | 10 | 90.91% | 1 | 9.09% | 11 |
| 8/31/13 | 9 | 90.00% | 1 | 10.00% | 10 |
| 9/30/13 | 9 | 90.00% | 1 | 10.00% | 10 |
| **IV-N** | **17** | **100.00%** | **1** | **5.88%** | **17** |
| 7/31/13 | 9 | 90.00% | 1 | 10.00% | 10 |
| 8/31/13 | 10 | 100.00% | | 0.00% | 10 |
| 9/30/13 | 11 | 100.00% | | 0.00% | 11 |
| **Grand Total** | **203** | **76.32%** | **80** | **30.08%** | **266** |

**App. A, Ex. 15A**



**Caseworkers With Dedicated Caseloads Exceeding MSA Requirements, by Region**
**One-Day Snapshots, 8/31/13 and 9/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, Manual Report AR3]

MSA requires by the end of Period 3, at least 75% of caseworkers shall carry a caseload that does not exceed MSA requirements. No more than 10% of caseworkers shall carry a caseload exceeding twice the MSA requirements. No caseworkers shall carry a caseload exceeding three times the MSA requirements. Hancock, Harrison, Hinds, and Jackson Counties are exempt during Period 3. The graphic below includes Hancock, Harrison, Hinds, and Jackson Counties; however the calculations below exclude those four counties.

This analysis is limited to caseworkers carrying dedicated caseloads. Caseworkers carrying mixed caseloads are not included in the analysis because the data were not available at the time this analysis was produced.

As of August 31, 2013, excluding Hancock, Harrison, Hinds, and Jackson counties:

-Percentage of caseworkers carrying a caseload *not* exceeding MSA requirements as of 8/31/13:   79% (30 of 38)

-Percentage of caseworkers carrying a caseload exceeding twice the MSA requirements:   8%  (3 of 38)

-Number of caseworkers carrying a caseload exceeding three times the MSA requirements:   0% (0 of 38)

Number of Caseworkers with Dedicated Caseloads

V-W | V-E | II-E | VII-E | VI | IV-S | I-N | III-S | III-N | I-S | II-W | VII-W | STATEWIDE

Legend: ■ Dedicated Caseworkers Not Exceeding Caseload Limits   ■ Dedicated Caseworkers Exceeding Caseload Limits

\* Relevant to MSA II.A.2.a.9.a., page 5, and II.A.2.a.1., pages 3-4. August 31, 2013 was the first date for which data was provided.

**App. A, Ex. 15B**

| Row Labels | Dedicated Caseworkers Not Exceeding Caseload Limits | Dedicated Caseworkers Exceeding Caseload Limits | Grand Total |
|---|---|---|---|
| **V-W** | **1** | | **1** |
| 9/30/2013 | 1 | | 1 |
| **V-E** | **2** | | **2** |
| 8/31/2013 | 2 | | 2 |
| 9/30/2013 | 2 | | 2 |
| **II-E** | **2** | | **2** |
| 8/31/2013 | 2 | | 2 |
| **VII-E** | **2** | **1** | **3** |
| 8/31/2013 | | 1 | 1 |
| 9/30/2013 | 2 | | 2 |
| **VI** | **3** | **1** | **4** |
| 8/31/2013 | 1 | | 1 |
| 9/30/2013 | 2 | 1 | 3 |
| **IV-S** | **5** | | **5** |
| 8/31/2013 | 3 | | 3 |
| 9/30/2013 | 2 | | 2 |
| **I-N** | **5** | **1** | **5** |
| 8/31/2013 | 1 | | 1 |
| 9/30/2013 | 4 | 1 | 5 |
| **III-S** | **6** | | **6** |
| 8/31/2013 | 2 | | 2 |
| 9/30/2013 | 5 | | 5 |
| **III-N** | **7** | | **7** |
| 8/31/2013 | 2 | | 2 |
| 9/30/2013 | 7 | | 7 |
| **I-S** | **2** | **5** | **7** |
| 8/31/2013 | | 5 | 5 |
| 9/30/2013 | 2 | 5 | 7 |
| **II-W** | **5** | **4** | **8** |
| 8/31/2013 | 4 | 3 | 7 |
| 9/30/2013 | 3 | 4 | 7 |
| **VII-W** | **3** | **6** | **9** |
| 8/31/2013 | 1 | 4 | 5 |
| 9/30/2013 | 2 | 5 | 7 |
| **STATEWIDE** | **33** | | **33** |
| 8/31/2013 | 15 | | 15 |
| 9/30/2013 | 31 | | 31 |
| **Grand Total** | **76** | **18** | **92** |

**App. A, Ex. 16A**



Number of Individuals Who Started Caseworker Pre-Service Training, by Quarter and Training Completion Status
Three-Month Periods Ending September 2012 through December 2013*
[Prepared by the Office of the Court Monitor Based on DFCS Data, Manual Report "Training Report"]

The MSA requires that by the end of Period 3 all new caseworkers and supervisors will complete their pre-service training consistent with MSA requirements before they assume their respective responsibilities for carrying cases and supervising.

These data reflect all individuals who started the caseworker pre-service training between July 2012 and December 2013. The data were cross referenced with hiring data from the same time period to ensure that all newly hired caseworkers and ASWSs were accounted for in the analysis of defendants' performance with respect to caseworker pre-service training requirements.

According to the data provided by DFCS, no caseworkers or ASWSs reflected in the data or hired during the period covered by the analysis performed casework prior to completing the caseworker pre-service training required by the MSA. In several instances, cases were assigned to trainees prior to completion of the required training; however, according to the data provided by defendants, in these instances, the cases were reassigned to other workers and the trainees did not perform casework prior to completing their training.

Quarter in Which Trainees Began Training

■ Completed Training   ■ Did Not Complete Training (As of December 31, 2013)

* Relevant to MSA II.A.2.c.2, page 7, and II.A.2.c.6.b, page 8.

**App. A, Ex. 16B**

| Row Labels | Completed Training | Did Not Complete Training (As of December 31, 2013) | Grand Total |
|---|---|---|---|
| July - September 2012 | 87 | 2 | 89 |
| October - December 2012 | 94 | 2 | 96 |
| January - March 2013 | 80 | 4 | 84 |
| April - June 2013 | 52 | 1 | 53 |
| July - September 2013 | 45 | 9 | 54 |
| October - December 2013 | | 20 | 20 |
| **Grand Total** | **358** | **38** | **396** |

**App. A, Ex. 17A**



**Number of Individuals Who Started Pre-Service Caseworker Supervisory Training, by Quarter and Training Completion Status**
**Three-Month Periods Ending September 2012 through December 2013***
[Prepared by the Office of the Court Monitor Based on DFCS Data, Manual Report "ASWS - Training Report"]

The MSA requires that by the end of Period 3 all new caseworkers and supervisors will complete their pre-service training consistent with MSA requirements before they assume their respective responsibilities for carrying cases and supervising.

According to supplemental data provided by defendants, nine ASWSs and one RD reflected in this analysis were not employed by DFCS prior to their participation in 40 hours of ASWS pre-service training.  According to the data provided by defendants, each of these 10 individuals also received the required 270 hours of caseworker pre-service training prior to their 40 hours of ASWS pre-service

According to the data provided by DFCS, no individuals reflected in this analysis managed caseworkers prior to completing the training required by the MSA.

Quarter in Which Trainees Began Training

■ ASWSs Completed Training (Includes ASWSs and one RD)   ■ Non-ASWSs Completed Training (Includes Acting ASWSs, Adoption Specialist, FPSs, Practice Coaches, and Resource Specialists)

* Relevant to MSA II.A.2.c.3., page 7, and II.A.2.c.6.b, page 8.

**App. A, Ex. 17B**

| Row Labels | ASWSs Completed Training (Includes ASWSs and one RD) | Non-ASWSs Completed Training (Includes Acting ASWSs, Adoption Specialist, FPSs, Practice Coaches, and Resource Specialists) | Grand Total |
|---|---|---|---|
| July - September 2012 | 5 | 7 | 12 |
| October - December 2012 | 4 | 6 | 10 |
| January - March 2013 | 1 | 4 | 5 |
| April - June 2013 | 8 | 1 | 9 |
| July - September 2013 | 5 | 8 | 13 |
| October - December 2013 | 3 | 11 | 14 |
| **Grand Total** | **26** | **37** | **63** |

**App. A, Ex. 18A**



*Relevant to MSA II.C.1.b.1., page 31.

**App. A, Ex. 18B**

| Row Labels | Children in Custody Fewer Than 12 Months With Two or Fewer Placements | | Children in Custody Fewer Than 12 Months With More Than Two Placements | | Total Number |
|---|---|---|---|---|---|
| | Number | Percentage | Number | Percentage | |
| **V-E** | **194** | **69%** | **94** | **33%** | **281** |
| 8/1/11-7/31/12 | 101 | 62% | 61 | 38% | 162 |
| 9/1/11-8/31/12 | 100 | 62% | 61 | 38% | 161 |
| 10/1/11-9/30/12 | 93 | 62% | 57 | 38% | 150 |
| 11/1/11-10/31/12 | 100 | 63% | 59 | 37% | 159 |
| 12/1/11-11/30/12 | 105 | 65% | 57 | 35% | 162 |
| 1/1/12-12/31/12 | 107 | 66% | 55 | 34% | 162 |
| 2/1/12-1/31/13 | 108 | 66% | 55 | 34% | 163 |
| 3/1/12-2/28/13 | 109 | 65% | 58 | 35% | 167 |
| 4/1/12-3/31/13 | 104 | 65% | 57 | 35% | 161 |
| 5/1/12-4/30/13 | 103 | 68% | 49 | 32% | 152 |
| 6/1/12-5/31/13 | 98 | 69% | 44 | 31% | 142 |
| 7/1/12-6/30/13 | 101 | 73% | 37 | 27% | 138 |
| 8/1/12-7/31/13 | 99 | 74% | 34 | 26% | 133 |
| 9/1/12-8/31/13 | 105 | 76% | 33 | 24% | 138 |
| 10/1/12-9/30/13 | 104 | 78% | 30 | 22% | 134 |
| 11/1/12-10/31/13 | 93 | 73% | 35 | 27% | 128 |
| **V-W** | **122** | **75%** | **44** | **27%** | **163** |
| 8/1/11-7/31/12 | 76 | 70% | 32 | 30% | 108 |
| 9/1/11-8/31/12 | 69 | 71% | 28 | 29% | 97 |
| 10/1/11-9/30/12 | 66 | 71% | 27 | 29% | 93 |
| 11/1/11-10/31/12 | 55 | 67% | 27 | 33% | 82 |
| 12/1/11-11/30/12 | 56 | 67% | 27 | 33% | 83 |
| 1/1/12-12/31/12 | 51 | 71% | 21 | 29% | 72 |
| 2/1/12-1/31/13 | 55 | 71% | 22 | 29% | 77 |
| 3/1/12-2/28/13 | 50 | 71% | 20 | 29% | 70 |
| 4/1/12-3/31/13 | 46 | 72% | 18 | 28% | 64 |
| 5/1/12-4/30/13 | 44 | 71% | 18 | 29% | 62 |
| 6/1/12-5/31/13 | 43 | 72% | 17 | 28% | 60 |
| 7/1/12-6/30/13 | 38 | 73% | 14 | 27% | 52 |
| 8/1/12-7/31/13 | 42 | 81% | 10 | 19% | 52 |
| 9/1/12-8/31/13 | 44 | 83% | 9 | 17% | 53 |
| 10/1/12-9/30/13 | 45 | 85% | 8 | 15% | 53 |
| 11/1/12-10/31/13 | 43 | 81% | 10 | 19% | 53 |
| **I-N** | **330** | **75%** | **115** | **26%** | **438** |
| 8/1/11-7/31/12 | 143 | 68% | 68 | 32% | 211 |
| 9/1/11-8/31/12 | 151 | 68% | 71 | 32% | 222 |
| 10/1/11-9/30/12 | 156 | 69% | 69 | 31% | 225 |
| 11/1/11-10/31/12 | 149 | 68% | 69 | 32% | 218 |
| 12/1/11-11/30/12 | 139 | 68% | 64 | 32% | 203 |
| 1/1/12-12/31/12 | 131 | 68% | 63 | 32% | 194 |
| 2/1/12-1/31/13 | 124 | 67% | 62 | 33% | 186 |
| 3/1/12-2/28/13 | 124 | 66% | 65 | 34% | 189 |
| 4/1/12-3/31/13 | 123 | 66% | 62 | 34% | 185 |
| 5/1/12-4/30/13 | 138 | 69% | 63 | 31% | 201 |
| 6/1/12-5/31/13 | 151 | 72% | 60 | 28% | 211 |
| 7/1/12-6/30/13 | 155 | 72% | 60 | 28% | 215 |
| 8/1/12-7/31/13 | 157 | 74% | 54 | 26% | 211 |
| 9/1/12-8/31/13 | 167 | 80% | 43 | 20% | 210 |
| 10/1/12-9/30/13 | 165 | 82% | 36 | 18% | 201 |
| 11/1/12-10/31/13 | 176 | 83% | 35 | 17% | 211 |
| **III-S** | **467** | **76%** | **167** | **27%** | **616** |
| 8/1/11-7/31/12 | 204 | 71% | 85 | 29% | 289 |

| | Children in Custody Fewer Than 12 Months With Two or Fewer Placements | | Children in Custody Fewer Than 12 Months With More Than Two Placements | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percentage | Number | Percentage | |
| 9/1/11-8/31/12 | 202 | 69% | 89 | 31% | 291 |
| 10/1/11-9/30/12 | 200 | 69% | 90 | 31% | 290 |
| 11/1/11-10/31/12 | 211 | 70% | 92 | 30% | 303 |
| 12/1/11-11/30/12 | 210 | 71% | 87 | 29% | 297 |
| 1/1/12-12/31/12 | 204 | 71% | 82 | 29% | 286 |
| 2/1/12-1/31/13 | 196 | 69% | 89 | 31% | 285 |
| 3/1/12-2/28/13 | 197 | 70% | 83 | 30% | 280 |
| 4/1/12-3/31/13 | 206 | 71% | 83 | 29% | 289 |
| 5/1/12-4/30/13 | 219 | 72% | 84 | 28% | 303 |
| 6/1/12-5/31/13 | 220 | 73% | 81 | 27% | 301 |
| 7/1/12-6/30/13 | 223 | 75% | 74 | 25% | 297 |
| 8/1/12-7/31/13 | 235 | 75% | 77 | 25% | 312 |
| 9/1/12-8/31/13 | 229 | 77% | 70 | 23% | 299 |
| 10/1/12-9/30/13 | 223 | 78% | 64 | 22% | 287 |
| 11/1/12-10/31/13 | 211 | 76% | 68 | 24% | 279 |
| **IV-N** | **179** | **76%** | **64** | **27%** | **236** |
| 8/1/11-7/31/12 | 81 | 69% | 37 | 31% | 118 |
| 9/1/11-8/31/12 | 81 | 69% | 36 | 31% | 117 |
| 10/1/11-9/30/12 | 77 | 73% | 28 | 27% | 105 |
| 11/1/11-10/31/12 | 74 | 70% | 31 | 30% | 105 |
| 12/1/11-11/30/12 | 76 | 71% | 31 | 29% | 107 |
| 1/1/12-12/31/12 | 81 | 73% | 30 | 27% | 111 |
| 2/1/12-1/31/13 | 81 | 72% | 31 | 28% | 112 |
| 3/1/12-2/28/13 | 72 | 70% | 31 | 30% | 103 |
| 4/1/12-3/31/13 | 68 | 69% | 30 | 31% | 98 |
| 5/1/12-4/30/13 | 74 | 72% | 29 | 28% | 103 |
| 6/1/12-5/31/13 | 74 | 74% | 26 | 26% | 100 |
| 7/1/12-6/30/13 | 86 | 77% | 25 | 23% | 111 |
| 8/1/12-7/31/13 | 91 | 79% | 24 | 21% | 115 |
| 9/1/12-8/31/13 | 87 | 80% | 22 | 20% | 109 |
| 10/1/12-9/30/13 | 92 | 81% | 22 | 19% | 114 |
| 11/1/12-10/31/13 | 90 | 80% | 22 | 20% | 112 |
| **VII-E** | **257** | **76%** | **95** | **28%** | **338** |
| 8/1/11-7/31/12 | 121 | 68% | 57 | 32% | 178 |
| 9/1/11-8/31/12 | 121 | 70% | 52 | 30% | 173 |
| 10/1/11-9/30/12 | 116 | 68% | 54 | 32% | 170 |
| 11/1/11-10/31/12 | 117 | 66% | 59 | 34% | 176 |
| 12/1/11-11/30/12 | 121 | 68% | 58 | 32% | 179 |
| 1/1/12-12/31/12 | 126 | 67% | 63 | 33% | 189 |
| 2/1/12-1/31/13 | 118 | 67% | 57 | 33% | 175 |
| 3/1/12-2/28/13 | 121 | 70% | 53 | 30% | 174 |
| 4/1/12-3/31/13 | 128 | 75% | 43 | 25% | 171 |
| 5/1/12-4/30/13 | 115 | 73% | 43 | 27% | 158 |
| 6/1/12-5/31/13 | 115 | 73% | 42 | 27% | 157 |
| 7/1/12-6/30/13 | 115 | 74% | 41 | 26% | 156 |
| 8/1/12-7/31/13 | 118 | 77% | 36 | 23% | 154 |
| 9/1/12-8/31/13 | 106 | 76% | 33 | 24% | 139 |
| 10/1/12-9/30/13 | 112 | 81% | 26 | 19% | 138 |
| 11/1/12-10/31/13 | 117 | 80% | 29 | 20% | 146 |
| **III-N** | **242** | **77%** | **81** | **26%** | **316** |
| 8/1/11-7/31/12 | 127 | 73% | 48 | 27% | 175 |
| 9/1/11-8/31/12 | 128 | 73% | 47 | 27% | 175 |
| 10/1/11-9/30/12 | 131 | 74% | 47 | 26% | 178 |

| Row Labels | Children in Custody Fewer Than 12 Months With Two or Fewer Placements | | Children in Custody Fewer Than 12 Months With More Than Two Placements | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percentage | Number | Percentage | |
| 11/1/11-10/31/12 | 132 | 75% | 45 | 25% | 177 |
| 12/1/11-11/30/12 | 134 | 73% | 49 | 27% | 183 |
| 1/1/12-12/31/12 | 133 | 77% | 40 | 23% | 173 |
| 2/1/12-1/31/13 | 135 | 77% | 40 | 23% | 175 |
| 3/1/12-2/28/13 | 133 | 76% | 41 | 24% | 174 |
| 4/1/12-3/31/13 | 135 | 77% | 40 | 23% | 175 |
| 5/1/12-4/30/13 | 134 | 77% | 40 | 23% | 174 |
| 6/1/12-5/31/13 | 134 | 77% | 40 | 23% | 174 |
| 7/1/12-6/30/13 | 123 | 75% | 41 | 25% | 164 |
| 8/1/12-7/31/13 | 122 | 77% | 37 | 23% | 159 |
| 9/1/12-8/31/13 | 115 | 77% | 35 | 23% | 150 |
| 10/1/12-9/30/13 | 106 | 80% | 27 | 20% | 133 |
| 11/1/12-10/31/13 | 117 | 83% | 24 | 17% | 141 |
| **I-S** | **372** | **77%** | **122** | **25%** | **485** |
| 8/1/11-7/31/12 | 183 | 71% | 76 | 29% | 259 |
| 9/1/11-8/31/12 | 181 | 70% | 78 | 30% | 259 |
| 10/1/11-9/30/12 | 175 | 71% | 73 | 29% | 248 |
| 11/1/11-10/31/12 | 178 | 71% | 74 | 29% | 252 |
| 12/1/11-11/30/12 | 179 | 69% | 79 | 31% | 258 |
| 1/1/12-12/31/12 | 179 | 70% | 75 | 30% | 254 |
| 2/1/12-1/31/13 | 176 | 70% | 75 | 30% | 251 |
| 3/1/12-2/28/13 | 184 | 74% | 65 | 26% | 249 |
| 4/1/12-3/31/13 | 193 | 77% | 59 | 23% | 252 |
| 5/1/12-4/30/13 | 190 | 76% | 61 | 24% | 251 |
| 6/1/12-5/31/13 | 190 | 76% | 59 | 24% | 249 |
| 7/1/12-6/30/13 | 187 | 77% | 56 | 23% | 243 |
| 8/1/12-7/31/13 | 192 | 78% | 54 | 22% | 246 |
| 9/1/12-8/31/13 | 190 | 78% | 53 | 22% | 243 |
| 10/1/12-9/30/13 | 189 | 79% | 49 | 21% | 238 |
| 11/1/12-10/31/13 | 197 | 82% | 43 | 18% | 240 |
| **VI** | **314** | **77%** | **106** | **26%** | **409** |
| 8/1/11-7/31/12 | 127 | 65% | 67 | 35% | 194 |
| 9/1/11-8/31/12 | 146 | 67% | 71 | 33% | 217 |
| 10/1/11-9/30/12 | 149 | 68% | 70 | 32% | 219 |
| 11/1/11-10/31/12 | 158 | 72% | 62 | 28% | 220 |
| 12/1/11-11/30/12 | 161 | 72% | 64 | 28% | 225 |
| 1/1/12-12/31/12 | 154 | 70% | 67 | 30% | 221 |
| 2/1/12-1/31/13 | 140 | 68% | 66 | 32% | 206 |
| 3/1/12-2/28/13 | 146 | 69% | 65 | 31% | 211 |
| 4/1/12-3/31/13 | 140 | 71% | 56 | 29% | 196 |
| 5/1/12-4/30/13 | 140 | 74% | 48 | 26% | 188 |
| 6/1/12-5/31/13 | 144 | 77% | 43 | 23% | 187 |
| 7/1/12-6/30/13 | 156 | 80% | 39 | 20% | 195 |
| 8/1/12-7/31/13 | 152 | 80% | 39 | 20% | 191 |
| 9/1/12-8/31/13 | 141 | 82% | 32 | 18% | 173 |
| 10/1/12-9/30/13 | 143 | 82% | 32 | 18% | 175 |
| 11/1/12-10/31/13 | 149 | 83% | 31 | 17% | 180 |
| **II-W** | **127** | **77%** | **43** | **26%** | **164** |
| 8/1/11-7/31/12 | 55 | 72% | 21 | 28% | 76 |
| 9/1/11-8/31/12 | 66 | 77% | 20 | 23% | 86 |
| 10/1/11-9/30/12 | 62 | 78% | 18 | 23% | 80 |
| 11/1/11-10/31/12 | 58 | 78% | 16 | 22% | 74 |
| 12/1/11-11/30/12 | 59 | 78% | 17 | 22% | 76 |

| Row Labels | Children in Custody Fewer Than 12 Months With Two or Fewer Placements | | Children in Custody Fewer Than 12 Months With More Than Two Placements | | Total Number |
|---|---|---|---|---|---|
| | Number | Percentage | Number | Percentage | |
| 1/1/12-12/31/12 | 59 | 79% | 16 | 21% | 75 |
| 2/1/12-1/31/13 | 58 | 79% | 15 | 21% | 73 |
| 3/1/12-2/28/13 | 59 | 76% | 19 | 24% | 78 |
| 4/1/12-3/31/13 | 53 | 76% | 17 | 24% | 70 |
| 5/1/12-4/30/13 | 46 | 74% | 16 | 26% | 62 |
| 6/1/12-5/31/13 | 47 | 75% | 16 | 25% | 63 |
| 7/1/12-6/30/13 | 50 | 75% | 17 | 25% | 67 |
| 8/1/12-7/31/13 | 55 | 75% | 18 | 25% | 73 |
| 9/1/12-8/31/13 | 52 | 74% | 18 | 26% | 70 |
| 10/1/12-9/30/13 | 59 | 76% | 19 | 24% | 78 |
| 11/1/12-10/31/13 | 55 | 74% | 19 | 26% | 74 |
| **II-E** | **88** | **78%** | **27** | **24%** | **113** |
| 8/1/11-7/31/12 | 28 | 64% | 16 | 36% | 44 |
| 9/1/11-8/31/12 | 33 | 66% | 17 | 34% | 50 |
| 10/1/11-9/30/12 | 33 | 66% | 17 | 34% | 50 |
| 11/1/11-10/31/12 | 34 | 63% | 20 | 37% | 54 |
| 12/1/11-11/30/12 | 36 | 68% | 17 | 32% | 53 |
| 1/1/12-12/31/12 | 41 | 71% | 17 | 29% | 58 |
| 2/1/12-1/31/13 | 38 | 69% | 17 | 31% | 55 |
| 3/1/12-2/28/13 | 37 | 66% | 19 | 34% | 56 |
| 4/1/12-3/31/13 | 35 | 66% | 18 | 34% | 53 |
| 5/1/12-4/30/13 | 33 | 70% | 14 | 30% | 47 |
| 6/1/12-5/31/13 | 32 | 70% | 14 | 30% | 46 |
| 7/1/12-6/30/13 | 39 | 74% | 14 | 26% | 53 |
| 8/1/12-7/31/13 | 51 | 84% | 10 | 16% | 61 |
| 9/1/12-8/31/13 | 47 | 84% | 9 | 16% | 56 |
| 10/1/12-9/30/13 | 48 | 81% | 11 | 19% | 59 |
| 11/1/12-10/31/13 | 51 | 82% | 11 | 18% | 62 |
| **IV-S** | **174** | **78%** | **51** | **23%** | **222** |
| 8/1/11-7/31/12 | 102 | 71% | 41 | 29% | 143 |
| 9/1/11-8/31/12 | 99 | 69% | 45 | 31% | 144 |
| 10/1/11-9/30/12 | 83 | 66% | 42 | 34% | 125 |
| 11/1/11-10/31/12 | 74 | 68% | 35 | 32% | 109 |
| 12/1/11-11/30/12 | 80 | 70% | 35 | 30% | 115 |
| 1/1/12-12/31/12 | 79 | 69% | 35 | 31% | 114 |
| 2/1/12-1/31/13 | 83 | 73% | 30 | 27% | 113 |
| 3/1/12-2/28/13 | 86 | 75% | 28 | 25% | 114 |
| 4/1/12-3/31/13 | 84 | 79% | 22 | 21% | 106 |
| 5/1/12-4/30/13 | 81 | 80% | 20 | 20% | 101 |
| 6/1/12-5/31/13 | 74 | 82% | 16 | 18% | 90 |
| 7/1/12-6/30/13 | 73 | 84% | 14 | 16% | 87 |
| 8/1/12-7/31/13 | 72 | 88% | 10 | 12% | 82 |
| 9/1/12-8/31/13 | 65 | 90% | 7 | 10% | 72 |
| 10/1/12-9/30/13 | 58 | 91% | 6 | 9% | 64 |
| 11/1/12-10/31/13 | 64 | 90% | 7 | 10% | 71 |
| **VII-W** | **1115** | **80%** | **324** | **23%** | **1399** |
| 8/1/11-7/31/12 | 479 | 73% | 173 | 27% | 652 |
| 9/1/11-8/31/12 | 512 | 75% | 175 | 25% | 687 |
| 10/1/11-9/30/12 | 520 | 75% | 169 | 25% | 689 |
| 11/1/11-10/31/12 | 505 | 75% | 172 | 25% | 677 |
| 12/1/11-11/30/12 | 510 | 75% | 169 | 25% | 679 |
| 1/1/12-12/31/12 | 519 | 75% | 174 | 25% | 693 |
| 2/1/12-1/31/13 | 516 | 75% | 169 | 25% | 685 |

| Row Labels | Children in Custody Fewer Than 12 Months With Two or Fewer Placements | | Children in Custody Fewer Than 12 Months With More Than Two Placements | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percentage | Number | Percentage | |
| 3/1/12-2/28/13 | 537 | 77% | 164 | 23% | 701 |
| 4/1/12-3/31/13 | 537 | 77% | 161 | 23% | 698 |
| 5/1/12-4/30/13 | 554 | 78% | 155 | 22% | 709 |
| 6/1/12-5/31/13 | 571 | 81% | 137 | 19% | 708 |
| 7/1/12-6/30/13 | 556 | 81% | 134 | 19% | 690 |
| 8/1/12-7/31/13 | 571 | 83% | 118 | 17% | 689 |
| 9/1/12-8/31/13 | 545 | 84% | 105 | 16% | 650 |
| 10/1/12-9/30/13 | 544 | 83% | 109 | 17% | 653 |
| 11/1/12-10/31/13 | 607 | 82% | 135 | 18% | 742 |
| **Grand Total** | **3978** | **77%** | **1333** | **26%** | **5175** |

**App. A, Ex. 19A**



Children Reunified With Parent or Caretaker In Under 12 Months From Latest Removal,
By Practice Model Fully Implemented Date, By Region
12-Month Periods Ending 7/31/12 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWBRD05]

*Relevant to MSA III.C.1.a.1. and III.C.1.b.1., page 45.

# App. A, Ex. 19B

| | Children Reunified With Parents or Caretaker in Under 12 Months From Latest Removal | | Children Not Reunified With Parents or Caretaker in Under 12 Months From Latest Removal | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **Aug-12** | **1476** | **54%** | **1250** | **46%** | **2726** |
| **II-W** | **204** | **40%** | **301** | **60%** | **505** |
| 7/31/2012 | 16 | 42% | 22 | 58% | 38 |
| 8/31/2012 | 17 | 43% | 23 | 58% | 40 |
| 9/30/2012 | 16 | 50% | 16 | 50% | 32 |
| 10/31/2012 | 12 | 43% | 16 | 57% | 28 |
| 11/30/2012 | 13 | 41% | 19 | 59% | 32 |
| 12/31/2012 | 12 | 40% | 18 | 60% | 30 |
| 1/31/2013 | 14 | 45% | 17 | 55% | 31 |
| 2/28/2013 | 14 | 44% | 18 | 56% | 32 |
| 3/31/2013 | 14 | 40% | 21 | 60% | 35 |
| 4/30/2013 | 11 | 34% | 21 | 66% | 32 |
| 5/31/2013 | 11 | 35% | 20 | 65% | 31 |
| 6/30/2013 | 12 | 35% | 22 | 65% | 34 |
| 7/31/2013 | 11 | 35% | 20 | 65% | 31 |
| 8/31/2013 | 16 | 44% | 20 | 56% | 36 |
| 9/30/2013 | 15 | 35% | 28 | 65% | 43 |
| **I-S** | **1272** | **57%** | **949** | **43%** | **2221** |
| 7/31/2012 | 80 | 56% | 62 | 44% | 142 |
| 8/31/2012 | 85 | 56% | 66 | 44% | 151 |
| 9/30/2012 | 91 | 58% | 67 | 42% | 158 |
| 10/31/2012 | 91 | 58% | 66 | 42% | 157 |
| 11/30/2012 | 96 | 62% | 60 | 38% | 156 |
| 12/31/2012 | 96 | 60% | 63 | 40% | 159 |
| 1/31/2013 | 98 | 57% | 73 | 43% | 171 |
| 2/28/2013 | 100 | 59% | 69 | 41% | 169 |
| 3/31/2013 | 97 | 60% | 65 | 40% | 162 |
| 4/30/2013 | 86 | 57% | 64 | 43% | 150 |
| 5/31/2013 | 78 | 56% | 62 | 44% | 140 |
| 6/30/2013 | 71 | 52% | 65 | 48% | 136 |
| 7/31/2013 | 71 | 54% | 61 | 46% | 132 |
| 8/31/2013 | 67 | 55% | 55 | 45% | 122 |
| 9/30/2013 | 65 | 56% | 51 | 44% | 116 |
| **Feb-13** | **265** | **54%** | **227** | **46%** | **492** |
| **V-W** | **265** | **54%** | **227** | **46%** | **492** |
| 7/31/2012 | 25 | 60% | 17 | 40% | 42 |
| 8/31/2012 | 23 | 58% | 17 | 43% | 40 |
| 9/30/2012 | 22 | 65% | 12 | 35% | 34 |
| 10/31/2012 | 18 | 58% | 13 | 42% | 31 |
| 11/30/2012 | 20 | 57% | 15 | 43% | 35 |
| 12/31/2012 | 17 | 61% | 11 | 39% | 28 |
| 1/31/2013 | 17 | 59% | 12 | 41% | 29 |
| 2/28/2013 | 17 | 59% | 12 | 41% | 29 |
| 3/31/2013 | 16 | 59% | 11 | 41% | 27 |
| 4/30/2013 | 15 | 52% | 14 | 48% | 29 |
| 5/31/2013 | 18 | 49% | 19 | 51% | 37 |
| 6/30/2013 | 16 | 50% | 16 | 50% | 32 |
| 7/31/2013 | 14 | 42% | 19 | 58% | 33 |
| 8/31/2013 | 14 | 42% | 19 | 58% | 33 |

| Row Labels | Children Reunified With Parents or Caretaker in Under 12 Months From Latest Removal | | Children Not Reunified With Parents or Caretaker in Under 12 Months From Latest Removal | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 9/30/2013 | 13 | 39% | 20 | 61% | 33 |
| **Aug-13** | **3368** | **56%** | **2627** | **44%** | **5995** |
| **IV-N** | **531** | **46%** | **628** | **54%** | **1159** |
| 7/31/2012 | 43 | 54% | 36 | 46% | 79 |
| 8/31/2012 | 44 | 49% | 45 | 51% | 89 |
| 9/30/2012 | 39 | 44% | 49 | 56% | 88 |
| 10/31/2012 | 34 | 40% | 50 | 60% | 84 |
| 11/30/2012 | 36 | 44% | 46 | 56% | 82 |
| 12/31/2012 | 35 | 45% | 42 | 55% | 77 |
| 1/31/2013 | 35 | 45% | 42 | 55% | 77 |
| 2/28/2013 | 34 | 43% | 45 | 57% | 79 |
| 3/31/2013 | 35 | 44% | 44 | 56% | 79 |
| 4/30/2013 | 36 | 45% | 44 | 55% | 80 |
| 5/31/2013 | 33 | 41% | 47 | 59% | 80 |
| 6/30/2013 | 35 | 44% | 44 | 56% | 79 |
| 7/31/2013 | 29 | 43% | 39 | 57% | 68 |
| 8/31/2013 | 30 | 50% | 30 | 50% | 60 |
| 9/30/2013 | 33 | 57% | 25 | 43% | 58 |
| **IV-S** | **541** | **53%** | **488** | **47%** | **1029** |
| 7/31/2012 | 42 | 46% | 50 | 54% | 92 |
| 8/31/2012 | 39 | 43% | 52 | 57% | 91 |
| 9/30/2012 | 39 | 46% | 46 | 54% | 85 |
| 10/31/2012 | 39 | 50% | 39 | 50% | 78 |
| 11/30/2012 | 40 | 53% | 35 | 47% | 75 |
| 12/31/2012 | 39 | 53% | 34 | 47% | 73 |
| 1/31/2013 | 38 | 53% | 34 | 47% | 72 |
| 2/28/2013 | 37 | 54% | 31 | 46% | 68 |
| 3/31/2013 | 35 | 56% | 28 | 44% | 63 |
| 4/30/2013 | 35 | 57% | 26 | 43% | 61 |
| 5/31/2013 | 35 | 59% | 24 | 41% | 59 |
| 6/30/2013 | 31 | 55% | 25 | 45% | 56 |
| 7/31/2013 | 33 | 63% | 19 | 37% | 52 |
| 8/31/2013 | 34 | 62% | 21 | 38% | 55 |
| 9/30/2013 | 25 | 51% | 24 | 49% | 49 |
| **I-N** | **1136** | **58%** | **808** | **42%** | **1944** |
| 7/31/2012 | 82 | 59% | 58 | 41% | 140 |
| 8/31/2012 | 85 | 57% | 63 | 43% | 148 |
| 9/30/2012 | 85 | 59% | 60 | 41% | 145 |
| 10/31/2012 | 81 | 57% | 61 | 43% | 142 |
| 11/30/2012 | 73 | 53% | 65 | 47% | 138 |
| 12/31/2012 | 69 | 51% | 65 | 49% | 134 |
| 1/31/2013 | 62 | 49% | 65 | 51% | 127 |
| 2/28/2013 | 70 | 53% | 63 | 47% | 133 |
| 3/31/2013 | 75 | 56% | 58 | 44% | 133 |
| 4/30/2013 | 75 | 60% | 49 | 40% | 124 |
| 5/31/2013 | 71 | 61% | 45 | 39% | 116 |
| 6/30/2013 | 79 | 63% | 47 | 37% | 126 |
| 7/31/2013 | 76 | 66% | 39 | 34% | 115 |
| 8/31/2013 | 77 | 69% | 35 | 31% | 112 |

| | Children Reunified With Parents or Caretaker in Under 12 Months From Latest Removal | | Children Not Reunified With Parents or Caretaker in Under 12 Months From Latest Removal | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 9/30/2013 | 76 | 68% | 35 | 32% | 111 |
| III-S | 1160 | 62% | 703 | 38% | 1863 |
| 7/31/2012 | 72 | 73% | 27 | 27% | 99 |
| 8/31/2012 | 67 | 61% | 43 | 39% | 110 |
| 9/30/2012 | 66 | 60% | 44 | 40% | 110 |
| 10/31/2012 | 74 | 62% | 46 | 38% | 120 |
| 11/30/2012 | 81 | 63% | 48 | 37% | 129 |
| 12/31/2012 | 76 | 60% | 50 | 40% | 126 |
| 1/31/2013 | 69 | 57% | 52 | 43% | 121 |
| 2/28/2013 | 67 | 56% | 53 | 44% | 120 |
| 3/31/2013 | 70 | 56% | 56 | 44% | 126 |
| 4/30/2013 | 68 | 55% | 56 | 45% | 124 |
| 5/31/2013 | 78 | 58% | 57 | 42% | 135 |
| 6/30/2013 | 88 | 62% | 55 | 38% | 143 |
| 7/31/2013 | 92 | 64% | 51 | 36% | 143 |
| 8/31/2013 | 92 | 73% | 34 | 27% | 126 |
| 9/30/2013 | 100 | 76% | 31 | 24% | 131 |
| Feb-14 | 805 | 60% | 534 | 40% | 1339 |
| V-E | 805 | 60% | 534 | 40% | 1339 |
| 7/31/2012 | 60 | 59% | 42 | 41% | 102 |
| 8/31/2012 | 60 | 58% | 43 | 42% | 103 |
| 9/30/2012 | 51 | 55% | 41 | 45% | 92 |
| 10/31/2012 | 51 | 57% | 39 | 43% | 90 |
| 11/30/2012 | 53 | 60% | 36 | 40% | 89 |
| 12/31/2012 | 54 | 64% | 31 | 36% | 85 |
| 1/31/2013 | 55 | 64% | 31 | 36% | 86 |
| 2/28/2013 | 60 | 66% | 31 | 34% | 91 |
| 3/31/2013 | 59 | 66% | 30 | 34% | 89 |
| 4/30/2013 | 51 | 61% | 32 | 39% | 83 |
| 5/31/2013 | 54 | 62% | 33 | 38% | 87 |
| 6/30/2013 | 48 | 58% | 35 | 42% | 83 |
| 7/31/2013 | 50 | 60% | 33 | 40% | 83 |
| 8/31/2013 | 52 | 59% | 36 | 41% | 88 |
| 9/30/2013 | 47 | 53% | 41 | 47% | 88 |
| Aug-14 | 2060 | 73% | 773 | 27% | 2833 |
| VII-E | 1107 | 72% | 424 | 28% | 1531 |
| 7/31/2012 | 72 | 65% | 38 | 35% | 110 |
| 8/31/2012 | 73 | 67% | 36 | 33% | 109 |
| 9/30/2012 | 73 | 65% | 40 | 35% | 113 |
| 10/31/2012 | 68 | 66% | 35 | 34% | 103 |
| 11/30/2012 | 68 | 67% | 34 | 33% | 102 |
| 12/31/2012 | 72 | 67% | 35 | 33% | 107 |
| 1/31/2013 | 69 | 68% | 33 | 32% | 102 |
| 2/28/2013 | 62 | 67% | 31 | 33% | 93 |
| 3/31/2013 | 64 | 72% | 25 | 28% | 89 |
| 4/30/2013 | 67 | 73% | 25 | 27% | 92 |
| 5/31/2013 | 81 | 79% | 21 | 21% | 102 |
| 6/30/2013 | 83 | 81% | 20 | 19% | 103 |
| 7/31/2013 | 83 | 83% | 17 | 17% | 100 |

| | Children Reunified With Parents or Caretaker in Under 12 Months From Latest Removal | | Children Not Reunified With Parents or Caretaker in Under 12 Months From Latest Removal | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 8/31/2013 | 87 | 81% | 20 | 19% | 107 |
| 9/30/2013 | 85 | 86% | 14 | 14% | 99 |
| **III-N** | **953** | **73%** | **349** | **27%** | **1302** |
| 7/31/2012 | 58 | 77% | 17 | 23% | 75 |
| 8/31/2012 | 57 | 72% | 22 | 28% | 79 |
| 9/30/2012 | 72 | 77% | 22 | 23% | 94 |
| 10/31/2012 | 77 | 78% | 22 | 22% | 99 |
| 11/30/2012 | 74 | 81% | 17 | 19% | 91 |
| 12/31/2012 | 68 | 78% | 19 | 22% | 87 |
| 1/31/2013 | 65 | 75% | 22 | 25% | 87 |
| 2/28/2013 | 65 | 74% | 23 | 26% | 88 |
| 3/31/2013 | 66 | 75% | 22 | 25% | 88 |
| 4/30/2013 | 74 | 76% | 24 | 24% | 98 |
| 5/31/2013 | 67 | 68% | 31 | 32% | 98 |
| 6/30/2013 | 60 | 66% | 31 | 34% | 91 |
| 7/31/2013 | 60 | 71% | 25 | 29% | 85 |
| 8/31/2013 | 55 | 68% | 26 | 32% | 81 |
| 9/30/2013 | 35 | 57% | 26 | 43% | 61 |
| **Feb-15** | **4584** | **70%** | **1956** | **30%** | **6540** |
| **II-E** | **165** | **59%** | **113** | **41%** | **278** |
| 7/31/2012 | 14 | 70% | 6 | 30% | 20 |
| 8/31/2012 | 14 | 74% | 5 | 26% | 19 |
| 9/30/2012 | 14 | 74% | 5 | 26% | 19 |
| 10/31/2012 | 14 | 67% | 7 | 33% | 21 |
| 11/30/2012 | 13 | 65% | 7 | 35% | 20 |
| 12/31/2012 | 14 | 61% | 9 | 39% | 23 |
| 1/31/2013 | 12 | 57% | 9 | 43% | 21 |
| 2/28/2013 | 12 | 57% | 9 | 43% | 21 |
| 3/31/2013 | 11 | 55% | 9 | 45% | 20 |
| 4/30/2013 | 6 | 46% | 7 | 54% | 13 |
| 5/31/2013 | 4 | 36% | 7 | 64% | 11 |
| 6/30/2013 | 4 | 40% | 6 | 60% | 10 |
| 7/31/2013 | 3 | 33% | 6 | 67% | 9 |
| 8/31/2013 | 7 | 39% | 11 | 61% | 18 |
| 9/30/2013 | 23 | 70% | 10 | 30% | 33 |
| **VI** | **971** | **63%** | **579** | **37%** | **1550** |
| 7/31/2012 | 71 | 61% | 45 | 39% | 116 |
| 8/31/2012 | 68 | 60% | 46 | 40% | 114 |
| 9/30/2012 | 72 | 67% | 36 | 33% | 108 |
| 10/31/2012 | 70 | 65% | 37 | 35% | 107 |
| 11/30/2012 | 73 | 65% | 39 | 35% | 112 |
| 12/31/2012 | 70 | 64% | 39 | 36% | 109 |
| 1/31/2013 | 67 | 65% | 36 | 35% | 103 |
| 2/28/2013 | 69 | 63% | 40 | 37% | 109 |
| 3/31/2013 | 69 | 64% | 38 | 36% | 107 |
| 4/30/2013 | 70 | 64% | 39 | 36% | 109 |
| 5/31/2013 | 59 | 58% | 42 | 42% | 101 |
| 6/30/2013 | 58 | 60% | 38 | 40% | 96 |
| 7/31/2013 | 55 | 60% | 37 | 40% | 92 |

| Row Labels | Children Reunified With Parents or Caretaker in Under 12 Months From Latest Removal | | Children Not Reunified With Parents or Caretaker in Under 12 Months From Latest Removal | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 8/31/2013 | 52 | 62% | 32 | 38% | 84 |
| 9/30/2013 | 48 | 58% | 35 | 42% | 83 |
| **VII-W** | **3448** | **73%** | **1264** | **27%** | **4712** |
| 7/31/2012 | 205 | 79% | 56 | 21% | 261 |
| 8/31/2012 | 221 | 80% | 54 | 20% | 275 |
| 9/30/2012 | 241 | 81% | 57 | 19% | 298 |
| 10/31/2012 | 245 | 78% | 71 | 22% | 316 |
| 11/30/2012 | 234 | 76% | 74 | 24% | 308 |
| 12/31/2012 | 221 | 75% | 72 | 25% | 293 |
| 1/31/2013 | 225 | 73% | 85 | 27% | 310 |
| 2/28/2013 | 238 | 72% | 92 | 28% | 330 |
| 3/31/2013 | 226 | 69% | 102 | 31% | 328 |
| 4/30/2013 | 238 | 69% | 106 | 31% | 344 |
| 5/31/2013 | 233 | 69% | 105 | 31% | 338 |
| 6/30/2013 | 238 | 71% | 96 | 29% | 334 |
| 7/31/2013 | 244 | 72% | 93 | 28% | 337 |
| 8/31/2013 | 223 | 71% | 92 | 29% | 315 |
| 9/30/2013 | 216 | 66% | 109 | 34% | 325 |
| **Grand Total** | **12558** | **63%** | **7367** | **37%** | **19925** |

**App. A, Ex. 20A**



*Relevant to MSA III.C.2.a.1. and III.C.2.b.1., page 46.

**App. A, Ex. 20B**

| | Children With Adoption Finalized Within 24 Months From Latest Removal From Home | | Children Whose Adoption Was Not Finalized Within 24 Months From Latest Removal From Home | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **Aug-12** | **300** | **28%** | **786** | **72%** | **1086** |
| **II-W** | **30** | **10%** | **258** | **90%** | **288** |
| 7/31/2012 | 2 | 13% | 14 | 88% | 16 |
| 8/31/2012 | 2 | 15% | 11 | 85% | 13 |
| 9/30/2012 | 2 | 13% | 13 | 87% | 15 |
| 10/31/2012 | 2 | 13% | 13 | 87% | 15 |
| 11/30/2012 | 3 | 15% | 17 | 85% | 20 |
| 12/31/2012 | 3 | 14% | 18 | 86% | 21 |
| 1/31/2013 | 1 | 5% | 18 | 95% | 19 |
| 2/28/2013 | 1 | 6% | 17 | 94% | 18 |
| 3/31/2013 | 2 | 11% | 17 | 89% | 19 |
| 4/30/2013 | 2 | 10% | 19 | 90% | 21 |
| 5/31/2013 | 2 | 8% | 22 | 92% | 24 |
| 6/30/2013 | 2 | 8% | 22 | 92% | 24 |
| 7/31/2013 | 2 | 9% | 20 | 91% | 22 |
| 8/31/2013 | 2 | 9% | 20 | 91% | 22 |
| 9/30/2013 | 2 | 11% | 17 | 89% | 19 |
| **I-S** | **270** | **34%** | **528** | **66%** | **798** |
| 7/31/2012 | 22 | 42% | 31 | 58% | 53 |
| 8/31/2012 | 22 | 42% | 30 | 58% | 52 |
| 9/30/2012 | 20 | 38% | 32 | 62% | 52 |
| 10/31/2012 | 18 | 35% | 34 | 65% | 52 |
| 11/30/2012 | 17 | 32% | 36 | 68% | 53 |
| 12/31/2012 | 17 | 37% | 29 | 63% | 46 |
| 1/31/2013 | 19 | 40% | 28 | 60% | 47 |
| 2/28/2013 | 16 | 33% | 33 | 67% | 49 |
| 3/31/2013 | 12 | 24% | 37 | 76% | 49 |
| 4/30/2013 | 13 | 26% | 37 | 74% | 50 |
| 5/31/2013 | 17 | 33% | 35 | 67% | 52 |
| 6/30/2013 | 20 | 36% | 35 | 64% | 55 |
| 7/31/2013 | 20 | 33% | 41 | 67% | 61 |
| 8/31/2013 | 18 | 29% | 44 | 71% | 62 |
| 9/30/2013 | 19 | 29% | 46 | 71% | 65 |
| **Feb-13** | **139** | **41%** | **199** | **59%** | **338** |
| **V-W** | **139** | **41%** | **199** | **59%** | **338** |
| 7/31/2012 | 8 | 29% | 20 | 71% | 28 |
| 8/31/2012 | 7 | 27% | 19 | 73% | 26 |
| 9/30/2012 | 6 | 24% | 19 | 76% | 25 |
| 10/31/2012 | 7 | 25% | 21 | 75% | 28 |
| 11/30/2012 | 10 | 36% | 18 | 64% | 28 |
| 12/31/2012 | 8 | 31% | 18 | 69% | 26 |
| 1/31/2013 | 8 | 31% | 18 | 69% | 26 |
| 2/28/2013 | 11 | 50% | 11 | 50% | 22 |

| | Children With Adoption Finalized Within 24 Months From Latest Removal From Home | | Children Whose Adoption Was Not Finalized Within 24 Months From Latest Removal From Home | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 3/31/2013 | 9 | 56% | 7 | 44% | 16 |
| 4/30/2013 | 11 | 65% | 6 | 35% | 17 |
| 5/31/2013 | 11 | 55% | 9 | 45% | 20 |
| 6/30/2013 | 11 | 55% | 9 | 45% | 20 |
| 7/31/2013 | 11 | 58% | 8 | 42% | 19 |
| 8/31/2013 | 10 | 56% | 8 | 44% | 18 |
| 9/30/2013 | 11 | 58% | 8 | 42% | 19 |
| **Aug-13** | **339** | **19%** | **1470** | **81%** | **1809** |
| **IV-N** | **25** | **8%** | **289** | **92%** | **314** |
| 7/31/2012 | 4 | 20% | 16 | 80% | 20 |
| 8/31/2012 | 2 | 11% | 16 | 89% | 18 |
| 9/30/2012 | 2 | 10% | 19 | 90% | 21 |
| 10/31/2012 | 2 | 11% | 16 | 89% | 18 |
| 11/30/2012 | 2 | 9% | 21 | 91% | 23 |
| 12/31/2012 | 2 | 10% | 19 | 90% | 21 |
| 1/31/2013 | 2 | 10% | 19 | 90% | 21 |
| 2/28/2013 | 2 | 8% | 22 | 92% | 24 |
| 3/31/2013 | 2 | 8% | 23 | 92% | 25 |
| 4/30/2013 | 2 | 9% | 20 | 91% | 22 |
| 5/31/2013 | 2 | 9% | 20 | 91% | 22 |
| 6/30/2013 | 1 | 5% | 18 | 95% | 19 |
| 7/31/2013 | | 0% | 19 | 100% | 19 |
| 8/31/2013 | | 0% | 22 | 100% | 22 |
| 9/30/2013 | | 0% | 19 | 100% | 19 |
| **III-S** | **22** | **9%** | **230** | **91%** | **252** |
| 7/31/2012 | 3 | 12% | 23 | 88% | 26 |
| 8/31/2012 | 3 | 21% | 11 | 79% | 14 |
| 9/30/2012 | 3 | 17% | 15 | 83% | 18 |
| 10/31/2012 | 3 | 16% | 16 | 84% | 19 |
| 11/30/2012 | 3 | 16% | 16 | 84% | 19 |
| 12/31/2012 | 3 | 13% | 20 | 87% | 23 |
| 1/31/2013 | 3 | 14% | 19 | 86% | 22 |
| 2/28/2013 | 1 | 6% | 15 | 94% | 16 |
| 3/31/2013 | | 0% | 15 | 100% | 15 |
| 4/30/2013 | | 0% | 15 | 100% | 15 |
| 5/31/2013 | | 0% | 16 | 100% | 16 |
| 6/30/2013 | | 0% | 15 | 100% | 15 |
| 7/31/2013 | | 0% | 13 | 100% | 13 |
| 8/31/2013 | | 0% | 13 | 100% | 13 |
| 9/30/2013 | | 0% | 8 | 100% | 8 |
| **IV-S** | **65** | **18%** | **301** | **82%** | **366** |
| 7/31/2012 | 6 | 17% | 30 | 83% | 36 |
| 8/31/2012 | 7 | 18% | 32 | 82% | 39 |

| | Children With Adoption Finalized Within 24 Months From Latest Removal From Home | | Children Whose Adoption Was Not Finalized Within 24 Months From Latest Removal From Home | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 9/30/2012 | 6 | 17% | 29 | 83% | 35 |
| 10/31/2012 | 5 | 16% | 26 | 84% | 31 |
| 11/30/2012 | 5 | 16% | 26 | 84% | 31 |
| 12/31/2012 | 5 | 22% | 18 | 78% | 23 |
| 1/31/2013 | 5 | 22% | 18 | 78% | 23 |
| 2/28/2013 | 6 | 22% | 21 | 78% | 27 |
| 3/31/2013 | 5 | 21% | 19 | 79% | 24 |
| 4/30/2013 | 5 | 22% | 18 | 78% | 23 |
| 5/31/2013 | 3 | 21% | 11 | 79% | 14 |
| 6/30/2013 | 3 | 20% | 12 | 80% | 15 |
| 7/31/2013 | 2 | 13% | 14 | 88% | 16 |
| 8/31/2013 | 1 | 8% | 12 | 92% | 13 |
| 9/30/2013 | 1 | 6% | 15 | 94% | 16 |
| **I-N** | **227** | **26%** | **650** | **74%** | **877** |
| 7/31/2012 | 8 | 14% | 49 | 86% | 57 |
| 8/31/2012 | 17 | 25% | 51 | 75% | 68 |
| 9/30/2012 | 17 | 23% | 56 | 77% | 73 |
| 10/31/2012 | 18 | 24% | 56 | 76% | 74 |
| 11/30/2012 | 20 | 25% | 61 | 75% | 81 |
| 12/31/2012 | 20 | 30% | 47 | 70% | 67 |
| 1/31/2013 | 20 | 30% | 47 | 70% | 67 |
| 2/28/2013 | 18 | 31% | 40 | 69% | 58 |
| 3/31/2013 | 16 | 29% | 39 | 71% | 55 |
| 4/30/2013 | 15 | 28% | 39 | 72% | 54 |
| 5/31/2013 | 16 | 29% | 39 | 71% | 55 |
| 6/30/2013 | 15 | 29% | 36 | 71% | 51 |
| 7/31/2013 | 15 | 31% | 33 | 69% | 48 |
| 8/31/2013 | 6 | 17% | 30 | 83% | 36 |
| 9/30/2013 | 6 | 18% | 27 | 82% | 33 |
| **Feb-14** | **54** | **19%** | **227** | **81%** | **281** |
| **V-E** | **54** | **19%** | **227** | **81%** | **281** |
| 7/31/2012 | 4 | 15% | 23 | 85% | 27 |
| 8/31/2012 | 4 | 15% | 23 | 85% | 27 |
| 9/30/2012 | 1 | 7% | 13 | 93% | 14 |
| 10/31/2012 | 1 | 7% | 13 | 93% | 14 |
| 11/30/2012 | 1 | 7% | 13 | 93% | 14 |
| 12/31/2012 | 2 | 13% | 13 | 87% | 15 |
| 1/31/2013 | 3 | 14% | 19 | 86% | 22 |
| 2/28/2013 | 5 | 21% | 19 | 79% | 24 |
| 3/31/2013 | 5 | 21% | 19 | 79% | 24 |
| 4/30/2013 | 5 | 21% | 19 | 79% | 24 |
| 5/31/2013 | 5 | 21% | 19 | 79% | 24 |
| 6/30/2013 | 4 | 33% | 8 | 67% | 12 |

| | Children With Adoption Finalized Within 24 Months From Latest Removal From Home | | Children Whose Adoption Was Not Finalized Within 24 Months From Latest Removal From Home | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 7/31/2013 | 4 | 33% | 8 | 67% | 12 |
| 8/31/2013 | 4 | 33% | 8 | 67% | 12 |
| 9/30/2013 | 6 | 38% | 10 | 63% | 16 |
| **Aug-14** | **43** | **7%** | **599** | **93%** | **642** |
| **III-N** | | **0%** | **119** | **100%** | **119** |
| 7/31/2012 | | 0% | 3 | 100% | 3 |
| 8/31/2012 | | 0% | 3 | 100% | 3 |
| 9/30/2012 | | 0% | 5 | 100% | 5 |
| 10/31/2012 | | 0% | 7 | 100% | 7 |
| 11/30/2012 | | 0% | 7 | 100% | 7 |
| 12/31/2012 | | 0% | 10 | 100% | 10 |
| 1/31/2013 | | 0% | 10 | 100% | 10 |
| 2/28/2013 | | 0% | 9 | 100% | 9 |
| 3/31/2013 | | 0% | 9 | 100% | 9 |
| 4/30/2013 | | 0% | 9 | 100% | 9 |
| 5/31/2013 | | 0% | 9 | 100% | 9 |
| 6/30/2013 | | 0% | 8 | 100% | 8 |
| 7/31/2013 | | 0% | 11 | 100% | 11 |
| 8/31/2013 | | 0% | 11 | 100% | 11 |
| 9/30/2013 | | 0% | 8 | 100% | 8 |
| **VII-E** | **43** | **8%** | **480** | **92%** | **523** |
| 7/31/2012 | 4 | 8% | 48 | 92% | 52 |
| 8/31/2012 | 4 | 9% | 39 | 91% | 43 |
| 9/30/2012 | 5 | 9% | 51 | 91% | 56 |
| 10/31/2012 | 5 | 9% | 51 | 91% | 56 |
| 11/30/2012 | 3 | 8% | 36 | 92% | 39 |
| 12/31/2012 | 3 | 8% | 35 | 92% | 38 |
| 1/31/2013 | 3 | 8% | 33 | 92% | 36 |
| 2/28/2013 | 3 | 8% | 34 | 92% | 37 |
| 3/31/2013 | 3 | 9% | 32 | 91% | 35 |
| 4/30/2013 | 3 | 9% | 31 | 91% | 34 |
| 5/31/2013 | 3 | 9% | 29 | 91% | 32 |
| 6/30/2013 | 2 | 10% | 18 | 90% | 20 |
| 7/31/2013 | 1 | 5% | 18 | 95% | 19 |
| 8/31/2013 | 1 | 6% | 17 | 94% | 18 |
| 9/30/2013 | | 0% | 8 | 100% | 8 |
| **Feb-15** | **463** | **31%** | **1017** | **69%** | **1480** |
| **II-E** | **12** | **8%** | **145** | **92%** | **157** |
| 7/31/2012 | | 0% | 7 | 100% | 7 |
| 8/31/2012 | 1 | 9% | 10 | 91% | 11 |
| 9/30/2012 | 1 | 9% | 10 | 91% | 11 |
| 10/31/2012 | 1 | 9% | 10 | 91% | 11 |
| 11/30/2012 | 1 | 9% | 10 | 91% | 11 |

| | Children With Adoption Finalized Within 24 Months From Latest Removal From Home | | Children Whose Adoption Was Not Finalized Within 24 Months From Latest Removal From Home | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 12/31/2012 | 1 | 9% | 10 | 91% | 11 |
| 1/31/2013 | 1 | 9% | 10 | 91% | 11 |
| 2/28/2013 | 1 | 9% | 10 | 91% | 11 |
| 3/31/2013 | 1 | 9% | 10 | 91% | 11 |
| 4/30/2013 | 1 | 9% | 10 | 91% | 11 |
| 5/31/2013 | 1 | 10% | 9 | 90% | 10 |
| 6/30/2013 | 1 | 9% | 10 | 91% | 11 |
| 7/31/2013 | 1 | 9% | 10 | 91% | 11 |
| 8/31/2013 | | 0% | 9 | 100% | 9 |
| 9/30/2013 | | 0% | 10 | 100% | 10 |
| **VI** | **96** | **17%** | **454** | **83%** | **550** |
| 7/31/2012 | 11 | 22% | 38 | 78% | 49 |
| 8/31/2012 | 8 | 24% | 26 | 76% | 34 |
| 9/30/2012 | 8 | 24% | 26 | 76% | 34 |
| 10/31/2012 | 8 | 24% | 26 | 76% | 34 |
| 11/30/2012 | 8 | 22% | 28 | 78% | 36 |
| 12/31/2012 | 8 | 22% | 28 | 78% | 36 |
| 1/31/2013 | 8 | 22% | 29 | 78% | 37 |
| 2/28/2013 | 7 | 17% | 34 | 83% | 41 |
| 3/31/2013 | 7 | 17% | 34 | 83% | 41 |
| 4/30/2013 | 7 | 17% | 35 | 83% | 42 |
| 5/31/2013 | 3 | 9% | 31 | 91% | 34 |
| 6/30/2013 | 3 | 9% | 30 | 91% | 33 |
| 7/31/2013 | 3 | 9% | 29 | 91% | 32 |
| 8/31/2013 | 4 | 11% | 31 | 89% | 35 |
| 9/30/2013 | 3 | 9% | 29 | 91% | 32 |
| **VII-W** | **355** | **46%** | **418** | **54%** | **773** |
| 7/31/2012 | 31 | 41% | 44 | 59% | 75 |
| 8/31/2012 | 30 | 46% | 35 | 54% | 65 |
| 9/30/2012 | 30 | 48% | 33 | 52% | 63 |
| 10/31/2012 | 31 | 49% | 32 | 51% | 63 |
| 11/30/2012 | 19 | 37% | 32 | 63% | 51 |
| 12/31/2012 | 18 | 37% | 31 | 63% | 49 |
| 1/31/2013 | 16 | 34% | 31 | 66% | 47 |
| 2/28/2013 | 21 | 42% | 29 | 58% | 50 |
| 3/31/2013 | 26 | 49% | 27 | 51% | 53 |
| 4/30/2013 | 26 | 50% | 26 | 50% | 52 |
| 5/31/2013 | 25 | 50% | 25 | 50% | 50 |
| 6/30/2013 | 23 | 53% | 20 | 47% | 43 |
| 7/31/2013 | 21 | 54% | 18 | 46% | 39 |
| 8/31/2013 | 18 | 50% | 18 | 50% | 36 |
| 9/30/2013 | 20 | 54% | 17 | 46% | 37 |
| **Grand Total** | **1338** | **24%** | **4298** | **76%** | **5636** |

# App. A, Ex. 21A



Children Ages 14-20 Receiving Independent Living Services of Any Kind,
By Practice Model Fully Implemented Date, By Region
12-Month Periods Ending 7/31/12 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DCFS Data, MACWIS MWBRD16]

*Relevant to MSA III.B.7.e.1. and III.B.7.f.1., page 43.  Neither PAD Report 5 nor this chart reflect performance related to the full requirement.

# App. A, Ex. 21B

| Row Labels | Children Ages 14-20 Receiving Any Independent Living Services or Skills | | Children Ages 14-20 Not Receiving Any Independent Living Services or Skills | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **Aug-12** | **199** | **71%** | **205** | **73%** | **282** |
| **II-W** | **93** | **74%** | **82** | **66%** | **125** |
| 7/31/2012 | 62 | 67% | 31 | 33% | 93 |
| 8/31/2012 | 65 | 68% | 30 | 32% | 95 |
| 9/30/2012 | 65 | 70% | 29 | 31% | 93 |
| 10/31/2012 | 67 | 73% | 25 | 27% | 92 |
| 11/30/2012 | 71 | 76% | 22 | 24% | 93 |
| 12/31/2012 | 74 | 80% | 20 | 22% | 93 |
| 1/31/2013 | 74 | 82% | 17 | 19% | 90 |
| 2/28/2013 | 73 | 80% | 19 | 21% | 91 |
| 3/31/2013 | 72 | 78% | 20 | 22% | 92 |
| 4/30/2013 | 75 | 83% | 15 | 17% | 90 |
| 5/31/2013 | 74 | 84% | 14 | 16% | 88 |
| 6/30/2013 | 73 | 80% | 19 | 21% | 91 |
| 7/31/2013 | 70 | 76% | 23 | 25% | 92 |
| 8/31/2013 | 69 | 75% | 24 | 26% | 92 |
| 9/30/2013 | 67 | 73% | 26 | 28% | 92 |
| **I-S** | **106** | **68%** | **123** | **78%** | **157** |
| 7/31/2012 | 68 | 64% | 41 | 38% | 107 |
| 8/31/2012 | 70 | 66% | 37 | 35% | 106 |
| 9/30/2012 | 68 | 64% | 40 | 37% | 107 |
| 10/31/2012 | 68 | 64% | 39 | 36% | 107 |
| 11/30/2012 | 68 | 63% | 40 | 37% | 108 |
| 12/31/2012 | 69 | 64% | 39 | 36% | 108 |
| 1/31/2013 | 66 | 61% | 42 | 39% | 108 |
| 2/28/2013 | 70 | 64% | 39 | 36% | 109 |
| 3/31/2013 | 67 | 61% | 42 | 39% | 109 |
| 4/30/2013 | 68 | 64% | 39 | 36% | 107 |
| 5/31/2013 | 69 | 64% | 39 | 36% | 107 |
| 6/30/2013 | 69 | 64% | 39 | 36% | 107 |
| 7/31/2013 | 68 | 66% | 36 | 35% | 103 |
| 8/31/2013 | 68 | 63% | 40 | 37% | 108 |
| 9/30/2013 | 66 | 61% | 42 | 39% | 108 |
| **Feb-13** | **80** | **69%** | **92** | **79%** | **116** |
| **V-W** | **80** | **69%** | **92** | **79%** | **116** |
| 7/31/2012 | 59 | 64% | 34 | 37% | 92 |
| 8/31/2012 | 61 | 65% | 34 | 36% | 94 |
| 9/30/2012 | 65 | 71% | 28 | 30% | 92 |
| 10/31/2012 | 65 | 72% | 26 | 29% | 90 |
| 11/30/2012 | 65 | 72% | 26 | 29% | 90 |
| 12/31/2012 | 64 | 75% | 22 | 26% | 85 |
| 1/31/2013 | 61 | 68% | 30 | 33% | 90 |
| 2/28/2013 | 56 | 64% | 31 | 36% | 87 |
| 3/31/2013 | 57 | 70% | 24 | 30% | 81 |
| 4/30/2013 | 53 | 68% | 25 | 32% | 78 |
| 5/31/2013 | 50 | 67% | 25 | 33% | 75 |
| 6/30/2013 | 48 | 75% | 17 | 27% | 64 |
| 7/31/2013 | 45 | 70% | 19 | 30% | 64 |

| | Children Ages 14-20 Receiving Any Independent Living Services or Skills | | Children Ages 14-20 Not Receiving Any Independent Living Services or Skills | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 8/31/2013 | 39 | 63% | 23 | 37% | 62 |
| 9/30/2013 | 35 | 57% | 26 | 43% | 61 |
| **Aug-13** | **318** | **41%** | **668** | **87%** | **768** |
| **III-S** | **119** | **31%** | **349** | **91%** | **384** |
| 7/31/2012 | 74 | 28% | 194 | 72% | 268 |
| 8/31/2012 | 72 | 27% | 193 | 73% | 265 |
| 9/30/2012 | 72 | 27% | 193 | 73% | 265 |
| 10/31/2012 | 68 | 26% | 191 | 74% | 259 |
| 11/30/2012 | 63 | 24% | 199 | 76% | 262 |
| 12/31/2012 | 62 | 24% | 194 | 76% | 256 |
| 1/31/2013 | 65 | 26% | 186 | 74% | 251 |
| 2/28/2013 | 69 | 27% | 187 | 73% | 256 |
| 3/31/2013 | 77 | 30% | 182 | 70% | 259 |
| 4/30/2013 | 82 | 32% | 177 | 68% | 259 |
| 5/31/2013 | 86 | 32% | 181 | 68% | 267 |
| 6/30/2013 | 81 | 30% | 185 | 70% | 266 |
| 7/31/2013 | 75 | 28% | 195 | 72% | 270 |
| 8/31/2013 | 79 | 29% | 195 | 71% | 273 |
| 9/30/2013 | 74 | 27% | 202 | 73% | 275 |
| **I-N** | **82** | **40%** | **185** | **90%** | **206** |
| 7/31/2012 | 48 | 32% | 100 | 68% | 148 |
| 8/31/2012 | 49 | 32% | 102 | 68% | 151 |
| 9/30/2012 | 54 | 36% | 97 | 64% | 151 |
| 10/31/2012 | 50 | 34% | 99 | 66% | 149 |
| 11/30/2012 | 48 | 33% | 97 | 67% | 145 |
| 12/31/2012 | 47 | 34% | 93 | 66% | 140 |
| 1/31/2013 | 46 | 34% | 89 | 66% | 135 |
| 2/28/2013 | 48 | 35% | 90 | 65% | 138 |
| 3/31/2013 | 45 | 33% | 90 | 67% | 135 |
| 4/30/2013 | 48 | 34% | 92 | 66% | 140 |
| 5/31/2013 | 50 | 38% | 82 | 62% | 132 |
| 6/30/2013 | 51 | 39% | 81 | 61% | 132 |
| 7/31/2013 | 52 | 40% | 79 | 60% | 131 |
| 8/31/2013 | 50 | 39% | 78 | 61% | 128 |
| 9/30/2013 | 46 | 38% | 76 | 62% | 122 |
| **IV-N** | **84** | **76%** | **77** | **70%** | **110** |
| 7/31/2012 | 60 | 73% | 22 | 27% | 82 |
| 8/31/2012 | 60 | 73% | 22 | 27% | 82 |
| 9/30/2012 | 58 | 70% | 25 | 30% | 83 |
| 10/31/2012 | 57 | 71% | 23 | 29% | 80 |
| 11/30/2012 | 56 | 73% | 21 | 27% | 77 |
| 12/31/2012 | 57 | 74% | 20 | 26% | 77 |
| 1/31/2013 | 58 | 73% | 22 | 28% | 80 |
| 2/28/2013 | 56 | 70% | 24 | 30% | 80 |
| 3/31/2013 | 56 | 72% | 22 | 28% | 78 |
| 4/30/2013 | 58 | 75% | 19 | 25% | 77 |
| 5/31/2013 | 60 | 79% | 16 | 21% | 76 |
| 6/30/2013 | 60 | 76% | 19 | 24% | 79 |

| Row Labels | Children Ages 14-20 Receiving Any Independent Living Services or Skills | | Children Ages 14-20 Not Receiving Any Independent Living Services or Skills | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 7/31/2013 | 57 | 72% | 22 | 28% | 79 |
| 8/31/2013 | 56 | 74% | 20 | 26% | 76 |
| 9/30/2013 | 55 | 73% | 20 | 27% | 75 |
| **IV-S** | **33** | **49%** | **57** | **84%** | **68** |
| 7/31/2012 | 23 | 52% | 21 | 48% | 44 |
| 8/31/2012 | 24 | 52% | 22 | 48% | 46 |
| 9/30/2012 | 24 | 53% | 21 | 47% | 45 |
| 10/31/2012 | 21 | 48% | 23 | 52% | 44 |
| 11/30/2012 | 23 | 49% | 24 | 51% | 47 |
| 12/31/2012 | 23 | 50% | 23 | 50% | 46 |
| 1/31/2013 | 23 | 51% | 22 | 49% | 45 |
| 2/28/2013 | 22 | 48% | 24 | 52% | 46 |
| 3/31/2013 | 22 | 46% | 26 | 54% | 48 |
| 4/30/2013 | 24 | 49% | 25 | 51% | 49 |
| 5/31/2013 | 23 | 46% | 27 | 54% | 50 |
| 6/30/2013 | 20 | 41% | 29 | 59% | 49 |
| 7/31/2013 | 17 | 35% | 31 | 65% | 48 |
| 8/31/2013 | 18 | 36% | 32 | 64% | 50 |
| 9/30/2013 | 14 | 33% | 28 | 67% | 42 |
| **Feb-14** | **99** | **48%** | **188** | **92%** | **205** |
| **V-E** | **99** | **48%** | **188** | **92%** | **205** |
| 7/31/2012 | 53 | 34% | 102 | 66% | 155 |
| 8/31/2012 | 52 | 34% | 100 | 66% | 152 |
| 9/30/2012 | 55 | 36% | 98 | 64% | 153 |
| 10/31/2012 | 60 | 39% | 94 | 61% | 154 |
| 11/30/2012 | 61 | 41% | 90 | 60% | 150 |
| 12/31/2012 | 59 | 40% | 89 | 60% | 148 |
| 1/31/2013 | 54 | 38% | 90 | 63% | 144 |
| 2/28/2013 | 55 | 38% | 89 | 62% | 144 |
| 3/31/2013 | 57 | 41% | 83 | 59% | 140 |
| 4/30/2013 | 63 | 46% | 75 | 54% | 138 |
| 5/31/2013 | 65 | 49% | 68 | 52% | 132 |
| 6/30/2013 | 68 | 54% | 58 | 46% | 125 |
| 7/31/2013 | 67 | 54% | 57 | 46% | 123 |
| 8/31/2013 | 62 | 52% | 58 | 49% | 119 |
| 9/30/2013 | 58 | 50% | 60 | 51% | 117 |
| **Aug-14** | **172** | **47%** | **319** | **86%** | **369** |
| **III-N** | **89** | **45%** | **174** | **88%** | **197** |
| 7/31/2012 | 42 | 34% | 81 | 66% | 122 |
| 8/31/2012 | 40 | 33% | 84 | 68% | 123 |
| 9/30/2012 | 42 | 34% | 84 | 67% | 125 |
| 10/31/2012 | 44 | 34% | 85 | 66% | 129 |
| 11/30/2012 | 43 | 33% | 87 | 67% | 130 |
| 12/31/2012 | 48 | 36% | 86 | 64% | 134 |
| 1/31/2013 | 50 | 36% | 88 | 64% | 137 |
| 2/28/2013 | 53 | 38% | 86 | 62% | 138 |
| 3/31/2013 | 56 | 39% | 87 | 61% | 142 |
| 4/30/2013 | 57 | 40% | 86 | 61% | 142 |

| Row Labels | Children Ages 14-20 Receiving Any Independent Living Services or Skills | | Children Ages 14-20 Not Receiving Any Independent Living Services or Skills | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 5/31/2013 | 64 | 46% | 77 | 55% | 140 |
| 6/30/2013 | 65 | 47% | 75 | 54% | 139 |
| 7/31/2013 | 66 | 46% | 78 | 55% | 143 |
| 8/31/2013 | 68 | 47% | 78 | 54% | 145 |
| 9/30/2013 | 69 | 47% | 81 | 55% | 148 |
| **VII-E** | **83** | **48%** | **145** | **84%** | **172** |
| 7/31/2012 | 48 | 38% | 78 | 62% | 126 |
| 8/31/2012 | 47 | 37% | 79 | 63% | 126 |
| 9/30/2012 | 46 | 37% | 80 | 63% | 126 |
| 10/31/2012 | 47 | 38% | 76 | 62% | 123 |
| 11/30/2012 | 46 | 39% | 73 | 61% | 119 |
| 12/31/2012 | 56 | 47% | 64 | 53% | 120 |
| 1/31/2013 | 57 | 46% | 67 | 54% | 124 |
| 2/28/2013 | 59 | 48% | 65 | 52% | 124 |
| 3/31/2013 | 58 | 48% | 62 | 52% | 120 |
| 4/30/2013 | 57 | 47% | 64 | 53% | 121 |
| 5/31/2013 | 57 | 46% | 66 | 54% | 123 |
| 6/30/2013 | 53 | 45% | 65 | 55% | 118 |
| 7/31/2013 | 55 | 49% | 57 | 51% | 112 |
| 8/31/2013 | 56 | 49% | 59 | 51% | 115 |
| 9/30/2013 | 55 | 48% | 59 | 52% | 114 |
| **Feb-15** | **266** | **43%** | **545** | **88%** | **622** |
| **II-E** | **22** | **39%** | **47** | **82%** | **57** |
| 7/31/2012 | 18 | 56% | 14 | 44% | 32 |
| 8/31/2012 | 18 | 51% | 17 | 49% | 35 |
| 9/30/2012 | 17 | 53% | 15 | 47% | 32 |
| 10/31/2012 | 17 | 50% | 17 | 50% | 34 |
| 11/30/2012 | 16 | 43% | 21 | 57% | 37 |
| 12/31/2012 | 15 | 42% | 21 | 58% | 36 |
| 1/31/2013 | 15 | 42% | 21 | 58% | 36 |
| 2/28/2013 | 15 | 43% | 20 | 57% | 35 |
| 3/31/2013 | 15 | 43% | 20 | 57% | 35 |
| 4/30/2013 | 15 | 47% | 17 | 53% | 32 |
| 5/31/2013 | 13 | 46% | 15 | 54% | 28 |
| 6/30/2013 | 12 | 30% | 28 | 70% | 40 |
| 7/31/2013 | 11 | 28% | 28 | 72% | 39 |
| 8/31/2013 | 11 | 28% | 29 | 73% | 40 |
| 9/30/2013 | 10 | 29% | 25 | 71% | 35 |
| **VI** | **137** | **55%** | **202** | **82%** | **247** |
| 7/31/2012 | 102 | 57% | 78 | 44% | 179 |
| 8/31/2012 | 105 | 59% | 78 | 44% | 179 |
| 9/30/2012 | 103 | 57% | 78 | 43% | 180 |
| 10/31/2012 | 96 | 53% | 85 | 47% | 180 |
| 11/30/2012 | 96 | 53% | 85 | 47% | 180 |
| 12/31/2012 | 97 | 56% | 77 | 45% | 173 |
| 1/31/2013 | 93 | 54% | 83 | 48% | 173 |
| 2/28/2013 | 94 | 53% | 86 | 48% | 178 |
| 3/31/2013 | 93 | 52% | 87 | 48% | 180 |

| Row Labels | Children Ages 14-20 Receiving Any Independent Living Services or Skills | | Children Ages 14-20 Not Receiving Any Independent Living Services or Skills | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 4/30/2013 | 93 | 51% | 89 | 49% | 182 |
| 5/31/2013 | 96 | 52% | 87 | 48% | 183 |
| 6/30/2013 | 85 | 48% | 93 | 52% | 178 |
| 7/31/2013 | 83 | 47% | 93 | 53% | 176 |
| 8/31/2013 | 77 | 45% | 96 | 55% | 173 |
| 9/30/2013 | 74 | 43% | 97 | 57% | 171 |
| **VII-W** | **107** | **34%** | **296** | **93%** | **318** |
| 7/31/2012 | 38 | 22% | 139 | 79% | 176 |
| 8/31/2012 | 47 | 25% | 141 | 76% | 186 |
| 9/30/2012 | 47 | 25% | 144 | 76% | 189 |
| 10/31/2012 | 51 | 26% | 144 | 75% | 193 |
| 11/30/2012 | 51 | 26% | 145 | 74% | 195 |
| 12/31/2012 | 56 | 29% | 139 | 72% | 194 |
| 1/31/2013 | 68 | 34% | 132 | 66% | 199 |
| 2/28/2013 | 74 | 36% | 135 | 65% | 208 |
| 3/31/2013 | 77 | 36% | 140 | 65% | 216 |
| 4/30/2013 | 80 | 36% | 145 | 64% | 225 |
| 5/31/2013 | 77 | 33% | 154 | 67% | 231 |
| 6/30/2013 | 78 | 33% | 160 | 67% | 238 |
| 7/31/2013 | 79 | 33% | 163 | 67% | 242 |
| 8/31/2013 | 75 | 30% | 171 | 70% | 246 |
| 9/30/2013 | 79 | 31% | 172 | 69% | 251 |
| **Grand Total** | **1131** | **48%** | **2013** | **85%** | **2356** |

**App. A, Ex. 22A**



**Children Ages 14-20 Receiving Independent Living Services As Set Forth In Service Plan,**
**By Practice Model Fully Implemented Date and Region**
**Six-Month Periods Ending 7/31/12 Through 9/30/13\***
**[Prepared by the Office of the Court Monitor Based on DCFS Data, PAD Report 5]**

\*Relevant to MSA III.B.7.e.1. and III.B.7.f.1., page 43.  Neither MACWIS MWBRD16 nor this chart reflect performance related to the full requirement.

**App. A, Ex. 22B**

| Row Labels | Children 14 - 20 Receiving Independent Living Services as Set Forth in Their Plan | | Children 14 - 20 Not Receiving Independent Living Services as Set Forth in Their Plan | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **Aug-12** | **150** | **87%** | **54** | **31%** | **172** |
| **I-S** | **72** | **83%** | **32** | **37%** | **87** |
| 2012-07-31 | 27 | 69% | 12 | 31% | 39 |
| 2012-08-31 | 37 | 76% | 12 | 24% | 49 |
| 2012-09-30 | 47 | 81% | 11 | 19% | 58 |
| 2012-10-31 | 49 | 82% | 11 | 18% | 60 |
| 2012-11-30 | 49 | 79% | 13 | 21% | 62 |
| 2012-12-31 | 44 | 76% | 14 | 24% | 58 |
| 2013-01-31 | 40 | 73% | 15 | 27% | 55 |
| 2013-02-28 | 39 | 71% | 16 | 29% | 55 |
| 2013-03-31 | 33 | 72% | 13 | 28% | 46 |
| 2013-04-30 | 29 | 66% | 15 | 34% | 44 |
| 2013-05-31 | 27 | 69% | 12 | 31% | 39 |
| 2013-06-30 | 31 | 74% | 11 | 26% | 42 |
| 2013-07-31 | 33 | 80% | 8 | 20% | 41 |
| 2013-08-31 | 35 | 83% | 7 | 17% | 42 |
| 2013-09-30 | 8 | 89% | 1 | 11% | 9 |
| **II-W** | **78** | **92%** | **22** | **26%** | **85** |
| 2012-07-31 | 40 | 80% | 10 | 20% | 50 |
| 2012-08-31 | 46 | 84% | 9 | 16% | 55 |
| 2012-09-30 | 48 | 84% | 9 | 16% | 57 |
| 2012-10-31 | 56 | 88% | 8 | 13% | 64 |
| 2012-11-30 | 55 | 89% | 7 | 11% | 62 |
| 2012-12-31 | 58 | 92% | 5 | 8% | 63 |
| 2013-01-31 | 62 | 93% | 5 | 7% | 67 |
| 2013-02-28 | 57 | 92% | 5 | 8% | 62 |
| 2013-03-31 | 56 | 90% | 6 | 10% | 62 |
| 2013-04-30 | 46 | 88% | 6 | 12% | 52 |
| 2013-05-31 | 45 | 87% | 7 | 13% | 52 |
| 2013-06-30 | 45 | 88% | 6 | 12% | 51 |
| 2013-07-31 | 45 | 88% | 6 | 12% | 51 |
| 2013-08-31 | 45 | 87% | 7 | 13% | 52 |
| 2013-09-30 | 11 | 100% | | 0% | 11 |
| **Feb-13** | **52** | **90%** | **14** | **24%** | **58** |
| **V-W** | **52** | **90%** | **14** | **24%** | **58** |
| 2012-07-31 | 25 | 81% | 6 | 19% | 31 |
| 2012-08-31 | 30 | 79% | 8 | 21% | 38 |
| 2012-09-30 | 29 | 81% | 7 | 19% | 36 |
| 2012-10-31 | 29 | 78% | 8 | 22% | 37 |
| 2012-11-30 | 28 | 78% | 8 | 22% | 36 |
| 2012-12-31 | 33 | 85% | 6 | 15% | 39 |
| 2013-01-31 | 38 | 84% | 7 | 16% | 45 |
| 2013-02-28 | 33 | 83% | 7 | 18% | 40 |

| Row Labels | Children 14 - 20 Receiving Independent Living Services as Set Forth in Their Plan | | Children 14 - 20 Not Receiving Independent Living Services as Set Forth in Their Plan | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 2013-03-31 | 34 | 83% | 7 | 17% | 41 |
| 2013-04-30 | 30 | 79% | 8 | 21% | 38 |
| 2013-05-31 | 32 | 86% | 5 | 14% | 37 |
| 2013-06-30 | 32 | 89% | 4 | 11% | 36 |
| 2013-07-31 | 27 | 93% | 2 | 7% | 29 |
| 2013-08-31 | 28 | 93% | 2 | 7% | 30 |
| 2013-09-30 | 6 | 100% | | 0% | 6 |
| **Aug-13** | **257** | **70%** | **215** | **58%** | **368** |
| **III-S** | **98** | **62%** | **114** | **72%** | **159** |
| 2012-07-31 | 30 | 38% | 48 | 62% | 78 |
| 2012-08-31 | 33 | 36% | 58 | 64% | 91 |
| 2012-09-30 | 37 | 38% | 61 | 62% | 98 |
| 2012-10-31 | 33 | 34% | 63 | 66% | 96 |
| 2012-11-30 | 36 | 34% | 70 | 66% | 106 |
| 2012-12-31 | 37 | 36% | 66 | 64% | 103 |
| 2013-01-31 | 47 | 47% | 54 | 53% | 101 |
| 2013-02-28 | 47 | 47% | 53 | 53% | 100 |
| 2013-03-31 | 54 | 55% | 44 | 45% | 98 |
| 2013-04-30 | 50 | 54% | 42 | 46% | 92 |
| 2013-05-31 | 47 | 64% | 26 | 36% | 73 |
| 2013-06-30 | 42 | 66% | 22 | 34% | 64 |
| 2013-07-31 | 43 | 59% | 30 | 41% | 73 |
| 2013-08-31 | 51 | 53% | 45 | 47% | 96 |
| 2013-09-30 | 4 | 80% | 1 | 20% | 5 |
| **I-N** | **64** | **62%** | **67** | **65%** | **103** |
| 2012-07-31 | 27 | 57% | 20 | 43% | 47 |
| 2012-08-31 | 35 | 56% | 27 | 44% | 62 |
| 2012-09-30 | 31 | 49% | 32 | 51% | 63 |
| 2012-10-31 | 30 | 47% | 34 | 53% | 64 |
| 2012-11-30 | 26 | 41% | 37 | 59% | 63 |
| 2012-12-31 | 24 | 38% | 39 | 62% | 63 |
| 2013-01-31 | 23 | 35% | 42 | 65% | 65 |
| 2013-02-28 | 22 | 35% | 41 | 65% | 63 |
| 2013-03-31 | 23 | 35% | 43 | 65% | 66 |
| 2013-04-30 | 29 | 44% | 37 | 56% | 66 |
| 2013-05-31 | 31 | 47% | 35 | 53% | 66 |
| 2013-06-30 | 32 | 48% | 34 | 52% | 66 |
| 2013-07-31 | 28 | 52% | 26 | 48% | 54 |
| 2013-08-31 | 27 | 52% | 25 | 48% | 52 |
| 2013-09-30 | 5 | 63% | 3 | 38% | 8 |
| **IV-N** | **60** | **90%** | **24** | **36%** | **67** |
| 2012-07-31 | 27 | 73% | 10 | 27% | 37 |
| 2012-08-31 | 27 | 68% | 13 | 33% | 40 |

| Row Labels | Children 14 - 20 Receiving Independent Living Services as Set Forth in Their Plan | | Children 14 - 20 Not Receiving Independent Living Services as Set Forth in Their Plan | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 2012-09-30 | 31 | 70% | 13 | 30% | 44 |
| 2012-10-31 | 30 | 73% | 11 | 27% | 41 |
| 2012-11-30 | 32 | 78% | 9 | 22% | 41 |
| 2012-12-31 | 26 | 76% | 8 | 24% | 34 |
| 2013-01-31 | 29 | 85% | 5 | 15% | 34 |
| 2013-02-28 | 36 | 95% | 2 | 5% | 38 |
| 2013-03-31 | 42 | 93% | 3 | 7% | 45 |
| 2013-04-30 | 38 | 86% | 6 | 14% | 44 |
| 2013-05-31 | 38 | 86% | 6 | 14% | 44 |
| 2013-06-30 | 33 | 79% | 9 | 21% | 42 |
| 2013-07-31 | 29 | 73% | 11 | 28% | 40 |
| 2013-08-31 | 27 | 75% | 9 | 25% | 36 |
| 2013-09-30 | 3 | 75% | 1 | 25% | 4 |
| **IV-S** | **35** | **90%** | **10** | **26%** | **39** |
| 2012-07-31 | 16 | 76% | 5 | 24% | 21 |
| 2012-08-31 | 19 | 79% | 5 | 21% | 24 |
| 2012-09-30 | 18 | 78% | 5 | 22% | 23 |
| 2012-10-31 | 17 | 77% | 5 | 23% | 22 |
| 2012-11-30 | 20 | 87% | 3 | 13% | 23 |
| 2012-12-31 | 20 | 87% | 3 | 13% | 23 |
| 2013-01-31 | 22 | 88% | 3 | 12% | 25 |
| 2013-02-28 | 19 | 86% | 3 | 14% | 22 |
| 2013-03-31 | 17 | 94% | 1 | 6% | 18 |
| 2013-04-30 | 19 | 95% | 1 | 5% | 20 |
| 2013-05-31 | 19 | 95% | 1 | 5% | 20 |
| 2013-06-30 | 18 | 78% | 5 | 22% | 23 |
| 2013-07-31 | 16 | 76% | 5 | 24% | 21 |
| 2013-08-31 | 18 | 78% | 5 | 22% | 23 |
| 2013-09-30 | 4 | 80% | 1 | 20% | 5 |
| **Aug-14** | **150** | **72%** | **141** | **67%** | **209** |
| **III-N** | **70** | **70%** | **70** | **70%** | **100** |
| 2012-07-31 | 20 | 31% | 45 | 69% | 65 |
| 2012-08-31 | 23 | 34% | 44 | 66% | 67 |
| 2012-09-30 | 22 | 33% | 45 | 67% | 67 |
| 2012-10-31 | 18 | 27% | 49 | 73% | 67 |
| 2012-11-30 | 17 | 25% | 51 | 75% | 68 |
| 2012-12-31 | 15 | 21% | 56 | 79% | 71 |
| 2013-01-31 | 16 | 24% | 50 | 76% | 66 |
| 2013-02-28 | 20 | 30% | 46 | 70% | 66 |
| 2013-03-31 | 21 | 37% | 36 | 63% | 57 |
| 2013-04-30 | 29 | 51% | 28 | 49% | 57 |
| 2013-05-31 | 30 | 58% | 22 | 42% | 52 |
| 2013-06-30 | 35 | 74% | 12 | 26% | 47 |

| | Children 14 - 20 Receiving Independent Living Services as Set Forth in Their Plan | | Children 14 - 20 Not Receiving Independent Living Services as Set Forth in Their Plan | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 2013-07-31 | 50 | 91% | 5 | 9% | 55 |
| 2013-08-31 | 51 | 88% | 7 | 12% | 58 |
| 2013-09-30 | 4 | 80% | 1 | 20% | 5 |
| **VII-E** | **80** | **73%** | **71** | **65%** | **109** |
| 2012-07-31 | 46 | 60% | 31 | 40% | 77 |
| 2012-08-31 | 48 | 60% | 32 | 40% | 80 |
| 2012-09-30 | 47 | 62% | 29 | 38% | 76 |
| 2012-10-31 | 43 | 56% | 34 | 44% | 77 |
| 2012-11-30 | 39 | 55% | 32 | 45% | 71 |
| 2012-12-31 | 39 | 56% | 31 | 44% | 70 |
| 2013-01-31 | 40 | 60% | 27 | 40% | 67 |
| 2013-02-28 | 39 | 57% | 29 | 43% | 68 |
| 2013-03-31 | 37 | 58% | 27 | 42% | 64 |
| 2013-04-30 | 33 | 58% | 24 | 42% | 57 |
| 2013-05-31 | 30 | 60% | 20 | 40% | 50 |
| 2013-06-30 | 25 | 63% | 15 | 38% | 40 |
| 2013-07-31 | 28 | 48% | 30 | 52% | 58 |
| 2013-08-31 | 43 | 59% | 30 | 41% | 73 |
| 2013-09-30 | 4 | 40% | 6 | 60% | 10 |
| **Feb-14** | **105** | **91%** | **30** | **26%** | **116** |
| **V-E** | **105** | **91%** | **30** | **26%** | **116** |
| 2012-07-31 | 51 | 82% | 11 | 18% | 62 |
| 2012-08-31 | 61 | 85% | 11 | 15% | 72 |
| 2012-09-30 | 57 | 86% | 9 | 14% | 66 |
| 2012-10-31 | 59 | 87% | 9 | 13% | 68 |
| 2012-11-30 | 56 | 86% | 9 | 14% | 65 |
| 2012-12-31 | 54 | 87% | 8 | 13% | 62 |
| 2013-01-31 | 55 | 89% | 7 | 11% | 62 |
| 2013-02-28 | 55 | 93% | 4 | 7% | 59 |
| 2013-03-31 | 56 | 93% | 4 | 7% | 60 |
| 2013-04-30 | 55 | 89% | 7 | 11% | 62 |
| 2013-05-31 | 42 | 86% | 7 | 14% | 49 |
| 2013-06-30 | 40 | 83% | 8 | 17% | 48 |
| 2013-07-31 | 44 | 81% | 10 | 19% | 54 |
| 2013-08-31 | 47 | 84% | 9 | 16% | 56 |
| 2013-09-30 | 8 | 80% | 2 | 20% | 10 |
| **Feb-15** | **269** | **78%** | **166** | **48%** | **345** |
| **II-E** | **26** | **90%** | **12** | **41%** | **29** |
| 2012-07-31 | 10 | 71% | 4 | 29% | 14 |
| 2012-08-31 | 14 | 78% | 4 | 22% | 18 |
| 2012-09-30 | 14 | 82% | 3 | 18% | 17 |
| 2012-10-31 | 12 | 75% | 4 | 25% | 16 |
| 2012-11-30 | 11 | 73% | 4 | 27% | 15 |

| Row Labels | Children 14 - 20 Receiving Independent Living Services as Set Forth in Their Plan | | Children 14 - 20 Not Receiving Independent Living Services as Set Forth in Their Plan | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 2012-12-31 | 12 | 86% | 2 | 14% | 14 |
| 2013-01-31 | 10 | 83% | 2 | 17% | 12 |
| 2013-02-28 | 10 | 67% | 5 | 33% | 15 |
| 2013-03-31 | 11 | 69% | 5 | 31% | 16 |
| 2013-04-30 | 11 | 69% | 5 | 31% | 16 |
| 2013-05-31 | 10 | 59% | 7 | 41% | 17 |
| 2013-06-30 | 12 | 71% | 5 | 29% | 17 |
| 2013-07-31 | 18 | 90% | 2 | 10% | 20 |
| 2013-08-31 | 16 | 89% | 2 | 11% | 18 |
| 2013-09-30 | 6 | 100% | | 0% | 6 |
| **VI** | **131** | **90%** | **48** | **33%** | **146** |
| 2012-07-31 | 72 | 78% | 20 | 22% | 92 |
| 2012-08-31 | 84 | 84% | 16 | 16% | 100 |
| 2012-09-30 | 79 | 85% | 14 | 15% | 93 |
| 2012-10-31 | 87 | 87% | 13 | 13% | 100 |
| 2012-11-30 | 93 | 87% | 14 | 13% | 107 |
| 2012-12-31 | 89 | 87% | 13 | 13% | 102 |
| 2013-01-31 | 78 | 84% | 15 | 16% | 93 |
| 2013-02-28 | 79 | 79% | 21 | 21% | 100 |
| 2013-03-31 | 78 | 79% | 21 | 21% | 99 |
| 2013-04-30 | 75 | 85% | 13 | 15% | 88 |
| 2013-05-31 | 65 | 87% | 10 | 13% | 75 |
| 2013-06-30 | 68 | 87% | 10 | 13% | 78 |
| 2013-07-31 | 67 | 85% | 12 | 15% | 79 |
| 2013-08-31 | 54 | 73% | 20 | 27% | 74 |
| 2013-09-30 | 3 | 60% | 2 | 40% | 5 |
| **VII-W** | **112** | **66%** | **106** | **62%** | **170** |
| 2012-07-31 | 42 | 52% | 39 | 48% | 81 |
| 2012-08-31 | 46 | 52% | 42 | 48% | 88 |
| 2012-09-30 | 46 | 55% | 38 | 45% | 84 |
| 2012-10-31 | 53 | 52% | 48 | 48% | 101 |
| 2012-11-30 | 69 | 61% | 44 | 39% | 113 |
| 2012-12-31 | 67 | 59% | 46 | 41% | 113 |
| 2013-01-31 | 73 | 63% | 42 | 37% | 115 |
| 2013-02-28 | 65 | 61% | 41 | 39% | 106 |
| 2013-03-31 | 59 | 60% | 40 | 40% | 99 |
| 2013-04-30 | 51 | 61% | 32 | 39% | 83 |
| 2013-05-31 | 30 | 54% | 26 | 46% | 56 |
| 2013-06-30 | 32 | 52% | 29 | 48% | 61 |
| 2013-07-31 | 35 | 51% | 34 | 49% | 69 |
| 2013-08-31 | 51 | 55% | 42 | 45% | 93 |
| 2013-09-30 | 5 | 63% | 3 | 38% | 8 |
| **Grand Total** | **983** | **78%** | **620** | **49%** | **1268** |

**App. A, Ex. 23A**



Children With a Permanency Plan By Their 30th Day of Custody,
By Practice Model Fully Implemented Date, By Region
12-Month Periods Ending 7/31/12 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS312]

MSA requires that by 12 months following the date that a Region has fully implemented, 95% of children shall have a permanency plan within 30 calendar days of their entry into care consistent with MSA requirement.

MSA requires that by date Region fully implements, 90% of children shall have a permanency plan within 30 calendar days of their entry into care consistent with MSA requirement.

Region II-W at 8/31/13 = 73%
Region I-S at 8/31/13 = 76%
Region V-W at 2/28/13 = 57%
Region III-S at 8/31/13 = 26%
Region I-N at 8/31/13 = 28%
Region IV-N at 8/31/13 = 36%
Region IV-S at 8/31/13 = 17%

Statewide Performance as of 6/30/13 = 28%

Practice Model Fully Implemented Date, by Region

- Children Who Had a Permanency Plan by Their 30th Day of Custody - Number
- Children Who Did Not Have a Permanency Plan by Their 30th Day of Custody - Number
- Children Who Had a Permanency Plan by Their 30th Day of Custody - Percent

*Relevant to MSA III.B.3.a.6.a., page 36, and III.B.3.a.1. and 2., page 35.  Neither MWLS312 nor this chart reflect performance related to full requirement.

**App. A, Ex. 23B**

| | Children Who Had a Permanency Plan by Their 30th Day of Custody | | Children Who Did Not Have a Permanency Plan by Their 30th Day of Custody | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **Aug-12** | | | | | |
| **II-W** | **633** | **70%** | **272** | **30%** | **905** |
| 7/31/2012 | 40 | 65% | 22 | 35% | 62 |
| 8/31/2012 | 35 | 61% | 22 | 39% | 57 |
| 9/30/2012 | 41 | 63% | 24 | 37% | 65 |
| 10/31/2012 | 39 | 65% | 21 | 35% | 60 |
| 11/30/2012 | 43 | 66% | 22 | 34% | 65 |
| 12/31/2012 | 43 | 68% | 20 | 32% | 63 |
| 1/31/2013 | 42 | 70% | 18 | 30% | 60 |
| 2/28/2013 | 47 | 73% | 17 | 27% | 64 |
| 3/31/2013 | 47 | 75% | 16 | 25% | 63 |
| 4/30/2013 | 42 | 75% | 14 | 25% | 56 |
| 5/31/2013 | 43 | 78% | 12 | 22% | 55 |
| 6/30/2013 | 40 | 75% | 13 | 25% | 53 |
| 7/31/2013 | 45 | 73% | 17 | 27% | 62 |
| 8/31/2013 | 40 | 73% | 15 | 27% | 55 |
| 9/30/2013 | 46 | 71% | 19 | 29% | 65 |
| **I-S** | **1958** | **70%** | **837** | **30%** | **2795** |
| 7/31/2012 | 115 | 52% | 108 | 48% | 223 |
| 8/31/2012 | 114 | 52% | 104 | 48% | 218 |
| 9/30/2012 | 121 | 57% | 91 | 43% | 212 |
| 10/31/2012 | 116 | 62% | 72 | 38% | 188 |
| 11/30/2012 | 141 | 69% | 63 | 31% | 204 |
| 12/31/2012 | 140 | 71% | 57 | 29% | 197 |
| 1/31/2013 | 140 | 77% | 41 | 23% | 181 |
| 2/28/2013 | 123 | 79% | 33 | 21% | 156 |
| 3/31/2013 | 126 | 81% | 30 | 19% | 156 |
| 4/30/2013 | 128 | 79% | 35 | 21% | 163 |
| 5/31/2013 | 138 | 80% | 34 | 20% | 172 |
| 6/30/2013 | 133 | 79% | 36 | 21% | 169 |
| 7/31/2013 | 143 | 79% | 39 | 21% | 182 |
| 8/31/2013 | 138 | 76% | 43 | 24% | 181 |
| 9/30/2013 | 142 | 74% | 51 | 26% | 193 |
| **Feb-13** | | | | | |
| **V-W** | **555** | **63%** | **321** | **37%** | **876** |
| 7/31/2012 | 53 | 83% | 11 | 17% | 64 |
| 8/31/2012 | 49 | 78% | 14 | 22% | 63 |
| 9/30/2012 | 46 | 78% | 13 | 22% | 59 |
| 10/31/2012 | 44 | 75% | 15 | 25% | 59 |
| 11/30/2012 | 47 | 75% | 16 | 25% | 63 |
| 12/31/2012 | 43 | 69% | 19 | 31% | 62 |
| 1/31/2013 | 42 | 68% | 20 | 32% | 62 |

| Row Labels | Children Who Had a Permanency Plan by Their 30th Day of Custody | | Children Who Did Not Have a Permanency Plan by Their 30th Day of Custody | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 2/28/2013 | 37 | 57% | 28 | 43% | 65 |
| 3/31/2013 | 33 | 59% | 23 | 41% | 56 |
| 4/30/2013 | 32 | 53% | 28 | 47% | 60 |
| 5/31/2013 | 26 | 50% | 26 | 50% | 52 |
| 6/30/2013 | 30 | 53% | 27 | 47% | 57 |
| 7/31/2013 | 28 | 53% | 25 | 47% | 53 |
| 8/31/2013 | 23 | 46% | 27 | 54% | 50 |
| 9/30/2013 | 22 | 43% | 29 | 57% | 51 |
| **Aug-13** | | | | | |
| **III-S** | **918** | **25%** | **2737** | **75%** | **3655** |
| 7/31/2012 | 51 | 22% | 184 | 78% | 235 |
| 8/31/2012 | 54 | 23% | 186 | 78% | 240 |
| 9/30/2012 | 58 | 24% | 184 | 76% | 242 |
| 10/31/2012 | 70 | 29% | 173 | 71% | 243 |
| 11/30/2012 | 73 | 30% | 169 | 70% | 242 |
| 12/31/2012 | 72 | 30% | 167 | 70% | 239 |
| 1/31/2013 | 67 | 28% | 170 | 72% | 237 |
| 2/28/2013 | 63 | 26% | 175 | 74% | 238 |
| 3/31/2013 | 62 | 26% | 181 | 74% | 243 |
| 4/30/2013 | 57 | 23% | 192 | 77% | 249 |
| 5/31/2013 | 52 | 20% | 204 | 80% | 256 |
| 6/30/2013 | 58 | 23% | 192 | 77% | 250 |
| 7/31/2013 | 61 | 24% | 194 | 76% | 255 |
| 8/31/2013 | 63 | 26% | 184 | 74% | 247 |
| 9/30/2013 | 57 | 24% | 182 | 76% | 239 |
| **I-N** | **797** | **32%** | **1673** | **68%** | **2470** |
| 7/31/2012 | 47 | 30% | 110 | 70% | 157 |
| 8/31/2012 | 46 | 28% | 121 | 72% | 167 |
| 9/30/2012 | 57 | 33% | 116 | 67% | 173 |
| 10/31/2012 | 59 | 34% | 114 | 66% | 173 |
| 11/30/2012 | 58 | 35% | 109 | 65% | 167 |
| 12/31/2012 | 60 | 38% | 98 | 62% | 158 |
| 1/31/2013 | 52 | 37% | 90 | 63% | 142 |
| 2/28/2013 | 46 | 33% | 92 | 67% | 138 |
| 3/31/2013 | 49 | 33% | 100 | 67% | 149 |
| 4/30/2013 | 49 | 33% | 98 | 67% | 147 |
| 5/31/2013 | 59 | 35% | 108 | 65% | 167 |
| 6/30/2013 | 55 | 32% | 119 | 68% | 174 |
| 7/31/2013 | 54 | 30% | 127 | 70% | 181 |
| 8/31/2013 | 53 | 28% | 134 | 72% | 187 |
| 9/30/2013 | 53 | 28% | 137 | 72% | 190 |
| **IV-N** | **524** | **38%** | **859** | **62%** | **1383** |

| Row Labels | Children Who Had a Permanency Plan by Their 30th Day of Custody | | Children Who Did Not Have a Permanency Plan by Their 30th Day of Custody | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 7/31/2012 | 32 | 33% | 65 | 67% | 97 |
| 8/31/2012 | 36 | 36% | 64 | 64% | 100 |
| 9/30/2012 | 34 | 39% | 53 | 61% | 87 |
| 10/31/2012 | 35 | 38% | 57 | 62% | 92 |
| 11/30/2012 | 36 | 36% | 64 | 64% | 100 |
| 12/31/2012 | 35 | 35% | 65 | 65% | 100 |
| 1/31/2013 | 36 | 37% | 62 | 63% | 98 |
| 2/28/2013 | 31 | 36% | 56 | 64% | 87 |
| 3/31/2013 | 30 | 37% | 51 | 63% | 81 |
| 4/30/2013 | 38 | 44% | 48 | 56% | 86 |
| 5/31/2013 | 34 | 47% | 39 | 53% | 73 |
| 6/30/2013 | 33 | 42% | 46 | 58% | 79 |
| 7/31/2013 | 35 | 38% | 58 | 62% | 93 |
| 8/31/2013 | 39 | 36% | 69 | 64% | 108 |
| 9/30/2013 | 40 | 39% | 62 | 61% | 102 |
| **IV-S** | **555** | **47%** | **618** | **53%** | **1173** |
| 7/31/2012 | 59 | 51% | 57 | 49% | 116 |
| 8/31/2012 | 54 | 50% | 54 | 50% | 108 |
| 9/30/2012 | 62 | 56% | 48 | 44% | 110 |
| 10/31/2012 | 55 | 60% | 37 | 40% | 92 |
| 11/30/2012 | 53 | 60% | 35 | 40% | 88 |
| 12/31/2012 | 52 | 57% | 39 | 43% | 91 |
| 1/31/2013 | 44 | 56% | 35 | 44% | 79 |
| 2/28/2013 | 30 | 44% | 38 | 56% | 68 |
| 3/31/2013 | 31 | 46% | 36 | 54% | 67 |
| 4/30/2013 | 31 | 49% | 32 | 51% | 63 |
| 5/31/2013 | 22 | 39% | 34 | 61% | 56 |
| 6/30/2013 | 22 | 34% | 43 | 66% | 65 |
| 7/31/2013 | 20 | 32% | 43 | 68% | 63 |
| 8/31/2013 | 9 | 17% | 43 | 83% | 52 |
| 9/30/2013 | 11 | 20% | 44 | 80% | 55 |
| **Feb-14** | | | | | |
| **V-E** | **687** | **36%** | **1248** | **64%** | **1935** |
| 7/31/2012 | 39 | 29% | 95 | 71% | 134 |
| 8/31/2012 | 38 | 28% | 96 | 72% | 134 |
| 9/30/2012 | 40 | 32% | 85 | 68% | 125 |
| 10/31/2012 | 53 | 38% | 86 | 62% | 139 |
| 11/30/2012 | 55 | 40% | 84 | 60% | 139 |
| 12/31/2012 | 59 | 39% | 92 | 61% | 151 |
| 1/31/2013 | 57 | 38% | 92 | 62% | 149 |
| 2/28/2013 | 53 | 37% | 92 | 63% | 145 |
| 3/31/2013 | 55 | 38% | 90 | 62% | 145 |

| Row Labels | Children Who Had a Permanency Plan by Their 30th Day of Custody | | Children Who Did Not Have a Permanency Plan by Their 30th Day of Custody | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 4/30/2013 | 50 | 39% | 78 | 61% | 128 |
| 5/31/2013 | 48 | 42% | 67 | 58% | 115 |
| 6/30/2013 | 38 | 36% | 68 | 64% | 106 |
| 7/31/2013 | 39 | 35% | 72 | 65% | 111 |
| 8/31/2013 | 35 | 32% | 76 | 68% | 111 |
| 9/30/2013 | 28 | 27% | 75 | 73% | 103 |
| **Aug-14** | | | | | |
| **III-N** | **565** | **27%** | **1551** | **73%** | **2116** |
| 7/31/2012 | 41 | 27% | 113 | 73% | 154 |
| 8/31/2012 | 40 | 25% | 119 | 75% | 159 |
| 9/30/2012 | 39 | 24% | 122 | 76% | 161 |
| 10/31/2012 | 44 | 27% | 117 | 73% | 161 |
| 11/30/2012 | 45 | 29% | 108 | 71% | 153 |
| 12/31/2012 | 50 | 32% | 106 | 68% | 156 |
| 1/31/2013 | 43 | 29% | 103 | 71% | 146 |
| 2/28/2013 | 38 | 27% | 102 | 73% | 140 |
| 3/31/2013 | 36 | 25% | 108 | 75% | 144 |
| 4/30/2013 | 26 | 20% | 106 | 80% | 132 |
| 5/31/2013 | 24 | 19% | 100 | 81% | 124 |
| 6/30/2013 | 32 | 25% | 95 | 75% | 127 |
| 7/31/2013 | 34 | 28% | 86 | 72% | 120 |
| 8/31/2013 | 33 | 29% | 81 | 71% | 114 |
| 9/30/2013 | 40 | 32% | 85 | 68% | 125 |
| **VII-E** | **700** | **34%** | **1343** | **66%** | **2043** |
| 7/31/2012 | 65 | 46% | 75 | 54% | 140 |
| 8/31/2012 | 56 | 44% | 70 | 56% | 126 |
| 9/30/2012 | 63 | 50% | 63 | 50% | 126 |
| 10/31/2012 | 65 | 49% | 67 | 51% | 132 |
| 11/30/2012 | 64 | 51% | 62 | 49% | 126 |
| 12/31/2012 | 65 | 45% | 78 | 55% | 143 |
| 1/31/2013 | 55 | 39% | 86 | 61% | 141 |
| 2/28/2013 | 48 | 35% | 88 | 65% | 136 |
| 3/31/2013 | 48 | 32% | 102 | 68% | 150 |
| 4/30/2013 | 44 | 31% | 100 | 69% | 144 |
| 5/31/2013 | 36 | 26% | 101 | 74% | 137 |
| 6/30/2013 | 32 | 22% | 111 | 78% | 143 |
| 7/31/2013 | 27 | 19% | 114 | 81% | 141 |
| 8/31/2013 | 16 | 12% | 113 | 88% | 129 |
| 9/30/2013 | 16 | 12% | 113 | 88% | 129 |
| **Feb-15** | | | | | |
| **VII-W** | **731** | **8%** | **8561** | **92%** | **9292** |
| 7/31/2012 | 72 | 12% | 506 | 88% | 578 |

| Row Labels | Children Who Had a Permanency Plan by Their 30th Day of Custody | | Children Who Did Not Have a Permanency Plan by Their 30th Day of Custody | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 8/31/2012 | 73 | 12% | 515 | 88% | 588 |
| 9/30/2012 | 67 | 11% | 534 | 89% | 601 |
| 10/31/2012 | 58 | 10% | 528 | 90% | 586 |
| 11/30/2012 | 55 | 9% | 533 | 91% | 588 |
| 12/31/2012 | 67 | 11% | 549 | 89% | 616 |
| 1/31/2013 | 52 | 9% | 548 | 91% | 600 |
| 2/28/2013 | 46 | 8% | 541 | 92% | 587 |
| 3/31/2013 | 45 | 7% | 560 | 93% | 605 |
| 4/30/2013 | 44 | 7% | 580 | 93% | 624 |
| 5/31/2013 | 35 | 6% | 599 | 94% | 634 |
| 6/30/2013 | 28 | 4% | 633 | 96% | 661 |
| 7/31/2013 | 24 | 4% | 647 | 96% | 671 |
| 8/31/2013 | 27 | 4% | 632 | 96% | 659 |
| 9/30/2013 | 38 | 5% | 656 | 95% | 694 |
| **VI** | **1449** | **50%** | **1441** | **50%** | **2890** |
| 7/31/2012 | 104 | 60% | 68 | 40% | 172 |
| 8/31/2012 | 102 | 58% | 73 | 42% | 175 |
| 9/30/2012 | 127 | 60% | 84 | 40% | 211 |
| 10/31/2012 | 129 | 62% | 80 | 38% | 209 |
| 11/30/2012 | 131 | 62% | 80 | 38% | 211 |
| 12/31/2012 | 129 | 62% | 78 | 38% | 207 |
| 1/31/2013 | 120 | 59% | 82 | 41% | 202 |
| 2/28/2013 | 107 | 54% | 92 | 46% | 199 |
| 3/31/2013 | 97 | 49% | 100 | 51% | 197 |
| 4/30/2013 | 88 | 49% | 93 | 51% | 181 |
| 5/31/2013 | 78 | 44% | 100 | 56% | 178 |
| 6/30/2013 | 76 | 39% | 117 | 61% | 193 |
| 7/31/2013 | 75 | 37% | 126 | 63% | 201 |
| 8/31/2013 | 45 | 26% | 126 | 74% | 171 |
| 9/30/2013 | 41 | 22% | 142 | 78% | 183 |
| **II-E** | **333** | **54%** | **280** | **46%** | **613** |
| 7/31/2012 | 22 | 63% | 13 | 37% | 35 |
| 8/31/2012 | 25 | 78% | 7 | 22% | 32 |
| 9/30/2012 | 22 | 71% | 9 | 29% | 31 |
| 10/31/2012 | 23 | 70% | 10 | 30% | 33 |
| 11/30/2012 | 28 | 80% | 7 | 20% | 35 |
| 12/31/2012 | 26 | 72% | 10 | 28% | 36 |
| 1/31/2013 | 25 | 69% | 11 | 31% | 36 |
| 2/28/2013 | 25 | 63% | 15 | 38% | 40 |
| 3/31/2013 | 22 | 56% | 17 | 44% | 39 |
| 4/30/2013 | 19 | 50% | 19 | 50% | 38 |
| 5/31/2013 | 19 | 50% | 19 | 50% | 38 |

| Row Labels | Children Who Had a Permanency Plan by Their 30th Day of Custody | | Children Who Did Not Have a Permanency Plan by Their 30th Day of Custody | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 6/30/2013 | 18 | 44% | 23 | 56% | 41 |
| 7/31/2013 | 18 | 30% | 43 | 70% | 61 |
| 8/31/2013 | 17 | 27% | 45 | 73% | 62 |
| 9/30/2013 | 24 | 43% | 32 | 57% | 56 |
| **Grand Total** | **10405** | **32%** | **21741** | **68%** | **32146** |

**App. A, Ex. 24A**



**Children Who Had a Permanency Plan Developed Within 30 Days of Initial Placement Specifying Permanency Goal, A Timeframe, and Activities to Support the Goal of Permanency, by Practice Model Fully Implemented Date, by Region**
**Six-Month Periods Ending 7/31/12 Through 9/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 19]

*Relevant to MSA III.B.3.a.6.a. and III.B.3.a.7.a., page 36, and III.B.3.a.1. and 2., page 35.

**App. A, Ex. 24B**

| Row Labels | Children Who Had a Permanency Plan Developed Within 30 Days Specifying Permanency Goal, A Timeframe, and Activities to Support Goal of Permanency | | Children Who Did Not Have a Permanency Plan Developed Within 30 Days Specifying Permanency Goal, A Timeframe, and Activities to Support Goal of Permanency | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **Aug-12** | **235** | **64%** | **135** | **36%** | **370** |
| **I-S** | **184** | **63%** | **108** | **37%** | **292** |
| 7/31/2012 | 11 | 25% | 33 | 75% | 44 |
| 8/31/2012 | 20 | 36% | 36 | 64% | 56 |
| 9/30/2012 | 64 | 60% | 43 | 40% | 107 |
| 10/31/2012 | 66 | 62% | 40 | 38% | 106 |
| 11/30/2012 | 68 | 64% | 38 | 36% | 106 |
| 12/31/2012 | 58 | 65% | 31 | 35% | 89 |
| 1/31/2013 | 53 | 66% | 27 | 34% | 80 |
| 2/28/2013 | 39 | 75% | 13 | 25% | 52 |
| 3/31/2013 | 36 | 78% | 10 | 22% | 46 |
| 4/30/2013 | 38 | 67% | 19 | 33% | 57 |
| 5/31/2013 | 33 | 66% | 17 | 34% | 50 |
| 6/30/2013 | 34 | 67% | 17 | 33% | 51 |
| 7/31/2013 | 42 | 70% | 18 | 30% | 60 |
| 8/31/2013 | 48 | 68% | 23 | 32% | 71 |
| 9/30/2013 | 67 | 78% | 19 | 22% | 86 |
| **II-W** | **51** | **65%** | **27** | **35%** | **78** |
| 7/31/2012 | 6 | 33% | 12 | 67% | 18 |
| 8/31/2012 | 7 | 41% | 10 | 59% | 17 |
| 9/30/2012 | 14 | 58% | 10 | 42% | 24 |
| 10/31/2012 | 15 | 54% | 13 | 46% | 28 |
| 11/30/2012 | 14 | 52% | 13 | 48% | 27 |
| 12/31/2012 | 15 | 63% | 9 | 38% | 24 |
| 1/31/2013 | 21 | 70% | 9 | 30% | 30 |
| 2/28/2013 | 20 | 74% | 7 | 26% | 27 |
| 3/31/2013 | 17 | 77% | 5 | 23% | 22 |
| 4/30/2013 | 16 | 89% | 2 | 11% | 18 |
| 5/31/2013 | 13 | 93% | 1 | 7% | 14 |
| 6/30/2013 | 15 | 88% | 2 | 12% | 17 |
| 7/31/2013 | 10 | 83% | 2 | 17% | 12 |
| 8/31/2013 | 14 | 82% | 3 | 18% | 17 |
| 9/30/2013 | 10 | 71% | 4 | 29% | 14 |
| **Feb-13** | **39** | **43%** | **51** | **57%** | **90** |
| **V-W** | **39** | **43%** | **51** | **57%** | **90** |
| 7/31/2012 | 10 | 50% | 10 | 50% | 20 |
| 8/31/2012 | 15 | 47% | 17 | 53% | 32 |
| 9/30/2012 | 15 | 45% | 18 | 55% | 33 |
| 10/31/2012 | 10 | 30% | 23 | 70% | 33 |
| 11/30/2012 | 9 | 26% | 25 | 74% | 34 |
| 12/31/2012 | 11 | 37% | 19 | 63% | 30 |
| 1/31/2013 | 10 | 31% | 22 | 69% | 32 |
| 2/28/2013 | 9 | 36% | 16 | 64% | 25 |
| 3/31/2013 | 8 | 31% | 18 | 69% | 26 |
| 4/30/2013 | 9 | 36% | 16 | 64% | 25 |
| 5/31/2013 | 9 | 38% | 15 | 63% | 24 |
| 6/30/2013 | 5 | 23% | 17 | 77% | 22 |
| 7/31/2013 | 7 | 41% | 10 | 59% | 17 |

| Row Labels | Children Who Had a Permanency Plan Developed Within 30 Days Specifying Permanency Goal, A Timeframe, and Activities to Support Goal of Permanency | | Children Who Did Not Have a Permanency Plan Developed Within 30 Days Specifying Permanency Goal, A Timeframe, and Activities to Support Goal of Permanency | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 8/31/2013 | 13 | 59% | 9 | 41% | 22 |
| 9/30/2013 | 13 | 62% | 8 | 38% | 21 |
| **Aug-13** | **180** | **29%** | **444** | **71%** | **624** |
| **III-S** | **29** | **15%** | **164** | **85%** | **193** |
| 7/31/2012 | 2 | 4% | 47 | 96% | 49 |
| 8/31/2012 | 2 | 4% | 46 | 96% | 48 |
| 9/30/2012 | 2 | 4% | 43 | 96% | 45 |
| 10/31/2012 | 6 | 17% | 30 | 83% | 36 |
| 11/30/2012 | 7 | 16% | 36 | 84% | 43 |
| 12/31/2012 | 6 | 13% | 41 | 87% | 47 |
| 1/31/2013 | 10 | 19% | 44 | 81% | 54 |
| 2/28/2013 | 10 | 18% | 47 | 82% | 57 |
| 3/31/2013 | 9 | 16% | 46 | 84% | 55 |
| 4/30/2013 | 13 | 23% | 44 | 77% | 57 |
| 5/31/2013 | 13 | 32% | 28 | 68% | 41 |
| 6/30/2013 | 13 | 33% | 27 | 68% | 40 |
| 7/31/2013 | 8 | 27% | 22 | 73% | 30 |
| 8/31/2013 | 7 | 14% | 44 | 86% | 51 |
| 9/30/2013 | 10 | 17% | 48 | 83% | 58 |
| **I-N** | **38** | **19%** | **162** | **81%** | **200** |
| 7/31/2012 | | 0% | 48 | 100% | 48 |
| 8/31/2012 | 7 | 11% | 54 | 89% | 61 |
| 9/30/2012 | 10 | 15% | 56 | 85% | 66 |
| 10/31/2012 | 14 | 24% | 45 | 76% | 59 |
| 11/30/2012 | 19 | 27% | 51 | 73% | 70 |
| 12/31/2012 | 19 | 28% | 49 | 72% | 68 |
| 1/31/2013 | 13 | 19% | 54 | 81% | 67 |
| 2/28/2013 | 14 | 21% | 54 | 79% | 68 |
| 3/31/2013 | 10 | 15% | 58 | 85% | 68 |
| 4/30/2013 | 9 | 13% | 63 | 88% | 72 |
| 5/31/2013 | 10 | 15% | 57 | 85% | 67 |
| 6/30/2013 | 8 | 14% | 48 | 86% | 56 |
| 7/31/2013 | 4 | 11% | 33 | 89% | 37 |
| 8/31/2013 | 6 | 21% | 22 | 79% | 28 |
| 9/30/2013 | 10 | 27% | 27 | 73% | 37 |
| **IV-N** | **58** | **54%** | **50** | **46%** | **108** |
| 7/31/2012 | 6 | 22% | 21 | 78% | 27 |
| 8/31/2012 | 6 | 19% | 25 | 81% | 31 |
| 9/30/2012 | 11 | 32% | 23 | 68% | 34 |
| 10/31/2012 | 12 | 35% | 22 | 65% | 34 |
| 11/30/2012 | 12 | 38% | 20 | 63% | 32 |
| 12/31/2012 | 15 | 50% | 15 | 50% | 30 |
| 1/31/2013 | 15 | 60% | 10 | 40% | 25 |
| 2/28/2013 | 12 | 67% | 6 | 33% | 18 |
| 3/31/2013 | 22 | 69% | 10 | 31% | 32 |
| 4/30/2013 | 20 | 65% | 11 | 35% | 31 |
| 5/31/2013 | 14 | 61% | 9 | 39% | 23 |
| 6/30/2013 | 15 | 63% | 9 | 38% | 24 |

| Row Labels | Children Who Had a Permanency Plan Developed Within 30 Days Specifying Permanency Goal, A Timeframe, and Activities to Support Goal of Permanency | | Children Who Did Not Have a Permanency Plan Developed Within 30 Days Specifying Permanency Goal, A Timeframe, and Activities to Support Goal of Permanency | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 7/31/2013 | 15 | 63% | 9 | 38% | 24 |
| 8/31/2013 | 15 | 58% | 11 | 42% | 26 |
| 9/30/2013 | 24 | 89% | 3 | 11% | 27 |
| **IV-S** | **55** | **45%** | **68** | **55%** | **123** |
| 7/31/2012 | 26 | 65% | 14 | 35% | 40 |
| 8/31/2012 | 16 | 42% | 22 | 58% | 38 |
| 9/30/2012 | 16 | 36% | 28 | 64% | 44 |
| 10/31/2012 | 16 | 31% | 35 | 69% | 51 |
| 11/30/2012 | 9 | 21% | 34 | 79% | 43 |
| 12/31/2012 | 11 | 28% | 28 | 72% | 39 |
| 1/31/2013 | 12 | 32% | 26 | 68% | 38 |
| 2/28/2013 | 14 | 41% | 20 | 59% | 34 |
| 3/31/2013 | 14 | 48% | 15 | 52% | 29 |
| 4/30/2013 | 13 | 68% | 6 | 32% | 19 |
| 5/31/2013 | 19 | 68% | 9 | 32% | 28 |
| 6/30/2013 | 11 | 58% | 8 | 42% | 19 |
| 7/31/2013 | 10 | 45% | 12 | 55% | 22 |
| 8/31/2013 | 11 | 44% | 14 | 56% | 25 |
| 9/30/2013 | 7 | 26% | 20 | 74% | 27 |
| **Aug-14** | **53** | **17%** | **254** | **83%** | **307** |
| **III-N** | **31** | **22%** | **113** | **78%** | **144** |
| 7/31/2012 | 5 | 11% | 42 | 89% | 47 |
| 8/31/2012 | 6 | 14% | 36 | 86% | 42 |
| 9/30/2012 | 6 | 13% | 41 | 87% | 47 |
| 10/31/2012 | 6 | 15% | 34 | 85% | 40 |
| 11/30/2012 | 5 | 11% | 40 | 89% | 45 |
| 12/31/2012 | 2 | 5% | 38 | 95% | 40 |
| 1/31/2013 | 3 | 7% | 40 | 93% | 43 |
| 2/28/2013 | 3 | 8% | 35 | 92% | 38 |
| 3/31/2013 | 3 | 10% | 27 | 90% | 30 |
| 4/30/2013 | 9 | 24% | 28 | 76% | 37 |
| 5/31/2013 | 9 | 30% | 21 | 70% | 30 |
| 6/30/2013 | 9 | 41% | 13 | 59% | 22 |
| 7/31/2013 | 14 | 70% | 6 | 30% | 20 |
| 8/31/2013 | 14 | 56% | 11 | 44% | 25 |
| 9/30/2013 | 18 | 51% | 17 | 49% | 35 |
| **VII-E** | **22** | **13%** | **141** | **87%** | **163** |
| 7/31/2012 | 1 | 2% | 46 | 98% | 47 |
| 8/31/2012 | 2 | 4% | 49 | 96% | 51 |
| 9/30/2012 | 3 | 6% | 46 | 94% | 49 |
| 10/31/2012 | 3 | 6% | 46 | 94% | 49 |
| 11/30/2012 | 3 | 6% | 46 | 94% | 49 |
| 12/31/2012 | 6 | 16% | 31 | 84% | 37 |
| 1/31/2013 | 13 | 39% | 20 | 61% | 33 |
| 2/28/2013 | 13 | 36% | 23 | 64% | 36 |
| 3/31/2013 | 12 | 39% | 19 | 61% | 31 |
| 4/30/2013 | 12 | 36% | 21 | 64% | 33 |
| 5/31/2013 | 13 | 32% | 28 | 68% | 41 |

| Row Labels | Children Who Had a Permanency Plan Developed Within 30 Days Specifying Permanency Goal, A Timeframe, and Activities to Support Goal of Permanency | | Children Who Did Not Have a Permanency Plan Developed Within 30 Days Specifying Permanency Goal, A Timeframe, and Activities to Support Goal of Permanency | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 6/30/2013 | 12 | 26% | 35 | 74% | 47 |
| 7/31/2013 | 7 | 13% | 48 | 87% | 55 |
| 8/31/2013 | 6 | 11% | 51 | 89% | 57 |
| 9/30/2013 | 1 | 2% | 46 | 98% | 47 |
| **Feb-14** | **40** | **24%** | **127** | **76%** | **167** |
| **V-E** | **40** | **24%** | **127** | **76%** | **167** |
| 7/31/2012 | 2 | 8% | 23 | 92% | 25 |
| 8/31/2012 | 3 | 10% | 28 | 90% | 31 |
| 9/30/2012 | 3 | 9% | 32 | 91% | 35 |
| 10/31/2012 | 4 | 8% | 44 | 92% | 48 |
| 11/30/2012 | 7 | 10% | 60 | 90% | 67 |
| 12/31/2012 | 11 | 15% | 64 | 85% | 75 |
| 1/31/2013 | 12 | 17% | 60 | 83% | 72 |
| 2/28/2013 | 12 | 21% | 44 | 79% | 56 |
| 3/31/2013 | 21 | 35% | 39 | 65% | 60 |
| 4/30/2013 | 25 | 41% | 36 | 59% | 61 |
| 5/31/2013 | 22 | 51% | 21 | 49% | 43 |
| 6/30/2013 | 23 | 55% | 19 | 45% | 42 |
| 7/31/2013 | 19 | 43% | 25 | 57% | 44 |
| 8/31/2013 | 13 | 33% | 26 | 67% | 39 |
| 9/30/2013 | 11 | 26% | 32 | 74% | 43 |
| **Feb-15** | **80** | **7%** | **1006** | **93%** | **1086** |
| **II-E** | **11** | **23%** | **36** | **77%** | **47** |
| 7/31/2012 | 2 | 33% | 4 | 67% | 6 |
| 8/31/2012 | 5 | 56% | 4 | 44% | 9 |
| 9/30/2012 | 5 | 56% | 4 | 44% | 9 |
| 10/31/2012 | 4 | 44% | 5 | 56% | 9 |
| 11/30/2012 | 4 | 44% | 5 | 56% | 9 |
| 12/31/2012 | 4 | 36% | 7 | 64% | 11 |
| 1/31/2013 | 3 | 30% | 7 | 70% | 10 |
| 2/28/2013 | 4 | 25% | 12 | 75% | 16 |
| 3/31/2013 | 4 | 33% | 8 | 67% | 12 |
| 4/30/2013 | 6 | 43% | 8 | 57% | 14 |
| 5/31/2013 | 6 | 40% | 9 | 60% | 15 |
| 6/30/2013 | 2 | 18% | 9 | 82% | 11 |
| 7/31/2013 | 2 | 13% | 13 | 87% | 15 |
| 8/31/2013 | 2 | 13% | 14 | 88% | 16 |
| 9/30/2013 | | 0% | 15 | 100% | 15 |
| **VI** | **46** | **19%** | **192** | **81%** | **238** |
| 7/31/2012 | 6 | 13% | 41 | 87% | 47 |
| 8/31/2012 | 6 | 10% | 54 | 90% | 60 |
| 9/30/2012 | 3 | 5% | 56 | 95% | 59 |
| 10/31/2012 | 11 | 15% | 60 | 85% | 71 |
| 11/30/2012 | 22 | 29% | 53 | 71% | 75 |
| 12/31/2012 | 22 | 29% | 54 | 71% | 76 |
| 1/31/2013 | 21 | 35% | 39 | 65% | 60 |
| 2/28/2013 | 25 | 33% | 51 | 67% | 76 |
| 3/31/2013 | 25 | 32% | 52 | 68% | 77 |

| Row Labels | Children Who Had a Permanency Plan Developed Within 30 Days Specifying Permanency Goal, A Timeframe, and Activities to Support Goal of Permanency | | Children Who Did Not Have a Permanency Plan Developed Within 30 Days Specifying Permanency Goal, A Timeframe, and Activities to Support Goal of Permanency | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 4/30/2013 | 20 | 29% | 49 | 71% | 69 |
| 5/31/2013 | 13 | 22% | 46 | 78% | 59 |
| 6/30/2013 | 9 | 16% | 47 | 84% | 56 |
| 7/31/2013 | 5 | 12% | 38 | 88% | 43 |
| 8/31/2013 | 6 | 12% | 43 | 88% | 49 |
| 9/30/2013 | 4 | 8% | 45 | 92% | 49 |
| **VII-W** | **23** | **3%** | **778** | **97%** | **801** |
| 7/31/2012 | 4 | 2% | 177 | 98% | 181 |
| 8/31/2012 | 4 | 2% | 205 | 98% | 209 |
| 9/30/2012 | 6 | 3% | 185 | 97% | 191 |
| 10/31/2012 | 13 | 5% | 230 | 95% | 243 |
| 11/30/2012 | 15 | 6% | 226 | 94% | 241 |
| 12/31/2012 | 15 | 7% | 209 | 93% | 224 |
| 1/31/2013 | 13 | 5% | 232 | 95% | 245 |
| 2/28/2013 | 16 | 7% | 223 | 93% | 239 |
| 3/31/2013 | 12 | 6% | 196 | 94% | 208 |
| 4/30/2013 | 5 | 3% | 169 | 97% | 174 |
| 5/31/2013 | 3 | 2% | 141 | 98% | 144 |
| 6/30/2013 | 3 | 2% | 158 | 98% | 161 |
| 7/31/2013 | 3 | 2% | 166 | 98% | 169 |
| 8/31/2013 | | 0% | 221 | 100% | 221 |
| 9/30/2013 | 3 | 1% | 225 | 99% | 228 |
| **Grand Total** | **627** | **24%** | **2017** | **76%** | **2644** |

**App. A, Ex. 25A**



Licensure Status of Relative and Non-Relative Foster Family Homes, By Region
One-Day Snapshots, 8/31/13 and 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWSZRESL]

Legend: Active, Expired/Awaiting Renewal, Expired, Expired/Awaiting Closure, Not Accepting Placement

*There is no MSA requirement associated with this report.

**App. A, Ex. 25B**

| Row Labels | Active | Expired/Awaiting Renewal | Expired | Expired/Awaiting Closure | Not Accepting Placement | Grand Total |
|---|---|---|---|---|---|---|
| **II-E** | **86** | **1** | **2** | | **6** | **95** |
| **8/31/13** | **45** | | | | **2** | **47** |
| Relative | 11 | | | | | 11 |
| Non-Relative | 34 | | | | 2 | 36 |
| **9/30/13** | **41** | **1** | **2** | | **4** | **48** |
| Relative | 8 | 1 | | | 1 | 10 |
| Non-Relative | 33 | | 2 | | 3 | 38 |
| **V-W** | **133** | | **2** | | **10** | **145** |
| **8/31/13** | **66** | | **1** | | **4** | **71** |
| Relative | 13 | | | | | 13 |
| Non-Relative | 53 | | 1 | | 4 | 58 |
| **9/30/13** | **67** | | **1** | | **6** | **74** |
| Relative | 20 | | | | | 20 |
| Non-Relative | 47 | | 1 | | 6 | 54 |
| **IV-S** | **142** | **4** | **2** | | **9** | **157** |
| **8/31/13** | **72** | **1** | | | **5** | **78** |
| Relative | 23 | 1 | | | | 24 |
| Non-Relative | 49 | | | | 5 | 54 |
| **9/30/13** | **70** | **3** | **2** | | **4** | **79** |
| Relative | 25 | 1 | 1 | | | 27 |
| Non-Relative | 45 | 2 | 1 | | 4 | 52 |
| **II-W** | **147** | **2** | **4** | | **12** | **165** |
| **8/31/13** | **70** | **2** | **2** | | **5** | **79** |
| Relative | 12 | | | | | 12 |
| Non-Relative | 58 | 2 | 2 | | 5 | 67 |
| **9/30/13** | **77** | | **2** | | **7** | **86** |
| Relative | 15 | | | | 1 | 16 |
| Non-Relative | 62 | | 2 | | 6 | 70 |
| **IV-N** | **154** | | **5** | | **13** | **172** |
| **8/31/13** | **79** | | | | **7** | **86** |
| Relative | 22 | | | | 3 | 25 |
| Non-Relative | 57 | | | | 4 | 61 |
| **9/30/13** | **75** | | **5** | | **6** | **86** |
| Relative | 26 | | | | 3 | 29 |
| Non-Relative | 49 | | 5 | | 3 | 57 |
| **III-N** | **170** | **5** | **11** | **1** | **23** | **210** |
| **8/31/13** | **91** | **1** | **2** | **1** | **11** | **106** |
| Relative | 32 | | 1 | 1 | 2 | 36 |
| Non-Relative | 59 | 1 | 1 | | 9 | 70 |
| **9/30/13** | **79** | **4** | **9** | | **12** | **104** |
| Relative | 27 | | 5 | | 1 | 33 |
| Non-Relative | 52 | 4 | 4 | | 11 | 71 |
| **V-E** | **171** | **9** | **7** | | **8** | **195** |
| **8/31/13** | **87** | **4** | **3** | | **3** | **97** |
| Relative | 27 | 3 | 2 | | 1 | 33 |
| Non-Relative | 60 | 1 | 1 | | 2 | 64 |
| **9/30/13** | **84** | **5** | **4** | | **5** | **98** |
| Relative | 28 | 1 | 3 | | 2 | 34 |
| Non-Relative | 56 | 4 | 1 | | 3 | 64 |
| **III-S** | **189** | **4** | **1** | **1** | **13** | **208** |
| **8/31/13** | **89** | | | | **7** | **96** |
| Relative | 30 | | | | 1 | 31 |
| Non-Relative | 59 | | | | 6 | 65 |
| **9/30/13** | **100** | **4** | **1** | **1** | **6** | **112** |
| Relative | 37 | | | | 1 | 38 |
| Non-Relative | 63 | 4 | 1 | 1 | 5 | 74 |
| **VI** | **217** | **9** | **9** | | **11** | **246** |
| **8/31/13** | **108** | **6** | **2** | | **6** | **122** |
| Relative | 33 | 2 | 1 | | 2 | 38 |
| Non-Relative | 75 | 4 | 1 | | 4 | 84 |
| **9/30/13** | **109** | **3** | **7** | | **5** | **124** |
| Relative | 31 | 2 | 3 | | 3 | 39 |
| Non-Relative | 78 | 1 | 4 | | 2 | 85 |
| **VII-E** | **224** | **3** | **6** | **6** | **17** | **256** |
| **8/31/13** | **114** | **1** | **3** | **3** | **8** | **129** |

| Row Labels | Active | Expired/Awaiting Renewal | Expired | Expired/Awaiting Closure | Not Accepting Placement | Grand Total |
|---|---|---|---|---|---|---|
| Relative | 54 | | 1 | 1 | 1 | 57 |
| Non-Relative | 60 | 1 | 2 | 2 | 7 | 72 |
| **9/30/13** | **110** | **2** | **3** | **3** | **9** | **127** |
| Relative | 54 | | 2 | | 2 | 58 |
| Non-Relative | 56 | 2 | 1 | 3 | 7 | 69 |
| **I-N** | **267** | **8** | **3** | **3** | **16** | **297** |
| **8/31/13** | **132** | **3** | **2** | **2** | **10** | **149** |
| Relative | 61 | 1 | | 1 | 1 | 64 |
| Non-Relative | 71 | 2 | 2 | 1 | 9 | 85 |
| **9/30/13** | **135** | **5** | **1** | **1** | **6** | **148** |
| Relative | 61 | 2 | 1 | | 1 | 65 |
| Non-Relative | 74 | 3 | | 1 | 5 | 83 |
| **I-S** | **304** | **3** | **2** | **7** | **17** | **333** |
| **8/31/13** | **148** | **1** | **1** | **3** | **10** | **163** |
| Relative | 70 | | | 2 | 5 | 77 |
| Non-Relative | 78 | 1 | 1 | 1 | 5 | 86 |
| **9/30/13** | **156** | **2** | **1** | **4** | **7** | **170** |
| Relative | 65 | 1 | 1 | 4 | 4 | 75 |
| Non-Relative | 91 | 1 | | | 3 | 95 |
| **VII-W** | **338** | **2** | **18** | | **10** | **368** |
| **8/31/13** | **171** | **1** | **8** | | **4** | **184** |
| Relative | 92 | | 3 | | 1 | 96 |
| Non-Relative | 79 | 1 | 5 | | 3 | 88 |
| **9/30/13** | **167** | **1** | **10** | | **6** | **184** |
| Relative | 94 | | 3 | | 1 | 98 |
| Non-Relative | 73 | 1 | 7 | | 5 | 86 |
| **Grand Total** | **2542** | **50** | **72** | **18** | **165** | **2847** |

**App. A, Ex. 26A**



* There is no MSA requirement associated with this report.

**App. A, Ex. 26B**

| Row Labels | Non-Relative | Relative | Grand Total |
|---|---|---|---|
| **V-W** | **3** | **3** | **6** |
| 8/31/13 | 2 | 2 | 4 |
| 9/30/13 | 3 | 1 | 4 |
| **II-W** | **7** | **2** | **8** |
| 8/31/13 | 7 | | 7 |
| 9/30/13 | 2 | 2 | 4 |
| **II-E** | **12** | | **12** |
| 8/31/13 | 6 | | 6 |
| 9/30/13 | 9 | | 9 |
| **III-N** | **12** | | **12** |
| 8/31/13 | 11 | | 11 |
| 9/30/13 | 8 | | 8 |
| **V-E** | **6** | **6** | **12** |
| 8/31/13 | 5 | 6 | 11 |
| 9/30/13 | 4 | 3 | 7 |
| **IV-N** | **10** | **11** | **20** |
| 8/31/13 | 5 | 8 | 13 |
| 9/30/13 | 8 | 6 | 14 |
| **IV-S** | **22** | **1** | **23** |
| 8/31/13 | 19 | 1 | 20 |
| 9/30/13 | 18 | 1 | 19 |
| **VI** | **23** | **13** | **35** |
| 8/31/13 | 20 | 10 | 30 |
| 9/30/13 | 18 | 12 | 30 |
| **VII-E** | **26** | **10** | **35** |
| 8/31/13 | 23 | 9 | 32 |
| 9/30/13 | 24 | 8 | 32 |
| **I-S** | **28** | **11** | **39** |
| 8/31/13 | 25 | 6 | 31 |
| 9/30/13 | 19 | 8 | 27 |
| **I-N** | **34** | **16** | **44** |
| 8/31/13 | 32 | 9 | 41 |
| 9/30/13 | 23 | 12 | 35 |
| **VII-W** | **36** | **36** | **68** |
| 8/31/13 | 29 | 25 | 54 |
| 9/30/13 | 30 | 31 | 61 |
| **III-S** | **77** | **14** | **87** |
| 8/31/13 | 73 | 11 | 81 |
| 9/30/13 | 27 | 9 | 34 |
| **Grand Total** | **296** | **123** | **401** |

# App. A, Ex. 27A



**Children in Foster Care By Placement Type, By Region**
**One-Day Snapshots, 7/31/12 Through 9/30/13***
**[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS SZ0510]**

* There is no MSA requirement associated with this report.

**App. A, Ex. 27B**

| Row Labels | Foster Home | Relative Foster Home | Own Home | Non licensed/pending licensed relative | Residential | Group Home | Specialized/ Therapeutic Foster Home | Pending (No Placement Listed) |
|---|---|---|---|---|---|---|---|---|
| **II-E** | **621** | **52** | **143** | **84** | **118** | **77** | **108** | **19** |
| 7/31/2012 | 37 | | 2 | 8 | 7 | 7 | 11 | |
| 8/31/2012 | 39 | | 4 | 7 | 11 | 5 | 9 | |
| 9/30/2012 | 39 | 1 | 3 | 6 | 10 | 4 | 7 | |
| 10/31/2012 | 44 | 3 | 5 | 5 | 9 | 4 | 7 | |
| 11/30/2012 | 42 | 3 | 5 | 2 | 13 | 3 | 6 | |
| 12/31/2012 | 43 | 4 | 4 | 4 | 12 | 3 | 6 | |
| 1/31/2013 | 41 | 3 | 4 | 5 | 11 | 6 | 6 | |
| 2/28/2013 | 43 | 3 | 2 | 7 | 9 | 6 | 6 | |
| 3/31/2013 | 42 | 3 | 6 | 5 | 6 | 5 | 7 | |
| 4/30/2013 | 42 | 3 | 6 | 6 | 6 | 3 | 8 | |
| 5/31/2013 | 41 | 3 | 11 | 6 | 6 | 3 | 8 | |
| 6/30/2013 | 49 | 3 | 24 | 10 | 6 | 5 | 7 | |
| 7/31/2013 | 42 | 5 | 31 | 7 | 5 | 7 | 7 | 2 |
| 8/31/2013 | 36 | 9 | 29 | 3 | 4 | 7 | 6 | 12 |
| 9/30/2013 | 41 | 9 | 7 | 3 | 3 | 9 | 7 | 5 |
| **V-W** | **704** | **267** | **250** | **135** | **146** | **160** | **33** | **6** |
| 7/31/2012 | 46 | 24 | 21 | 8 | 9 | 9 | 3 | |
| 8/31/2012 | 49 | 26 | 19 | 7 | 9 | 10 | 3 | |
| 9/30/2012 | 47 | 24 | 15 | 9 | 12 | 11 | 3 | |
| 10/31/2012 | 45 | 20 | 18 | 11 | 13 | 11 | 3 | |
| 11/30/2012 | 47 | 18 | 17 | 10 | 7 | 11 | 4 | |
| 12/31/2012 | 47 | 21 | 16 | 9 | 7 | 11 | 3 | |
| 1/31/2013 | 47 | 22 | 20 | 8 | 9 | 10 | 3 | |
| 2/28/2013 | 48 | 17 | 19 | 8 | 8 | 10 | 2 | |
| 3/31/2013 | 53 | 13 | 20 | 11 | 9 | 10 | 2 | |
| 4/30/2013 | 50 | 13 | 16 | 9 | 13 | 10 | 2 | |
| 5/31/2013 | 49 | 14 | 16 | 9 | 10 | 13 | 1 | |
| 6/30/2013 | 46 | 13 | 15 | 9 | 9 | 12 | 1 | 1 |
| 7/31/2013 | 45 | 13 | 12 | 7 | 10 | 12 | 1 | 1 |
| 8/31/2013 | 43 | 13 | 12 | 11 | 10 | 10 | 1 | 2 |
| 9/30/2013 | 42 | 16 | 14 | 9 | 11 | 10 | 1 | 2 |
| **IV-S** | **1041** | **648** | **206** | **93** | **100** | **69** | **27** | **9** |
| 7/31/2012 | 76 | 51 | 15 | 6 | 7 | 4 | 3 | |
| 8/31/2012 | 76 | 53 | 16 | 11 | 8 | 4 | 3 | |
| 9/30/2012 | 70 | 51 | 13 | 6 | 8 | 4 | 3 | |
| 10/31/2012 | 66 | 51 | 15 | 6 | 3 | 6 | 3 | |
| 11/30/2012 | 63 | 50 | 14 | 6 | 3 | 4 | 3 | |

| Row Labels | Foster Home | Relative Foster Home | Own Home | Non licensed/pending licensed relative | Residential | Group Home | Specialized/ Therapeutic Foster Home | Pending (No Placement Listed) |
|---|---|---|---|---|---|---|---|---|
| 12/31/2012 | 68 | 45 | 10 | 5 | 6 | 4 | 3 | |
| 1/31/2013 | 72 | 41 | 7 | 7 | 7 | 5 | 3 | |
| 2/28/2013 | 72 | 42 | 8 | 8 | 7 | 5 | 2 | |
| 3/31/2013 | 70 | 42 | 9 | 7 | 9 | 5 | | |
| 4/30/2013 | 75 | 44 | 11 | 6 | 7 | 5 | | |
| 5/31/2013 | 77 | 39 | 20 | 4 | 6 | 3 | | |
| 6/30/2013 | 70 | 35 | 21 | 3 | 8 | 3 | | |
| 7/31/2013 | 62 | 34 | 19 | 6 | 11 | 3 | | |
| 8/31/2013 | 64 | 36 | 15 | 6 | 4 | 6 | 2 | 2 |
| 9/30/2013 | 60 | 34 | 13 | 6 | 6 | 8 | 2 | 7 |
| **II-W** | **1357** | **249** | **253** | **37** | **312** | **76** | **61** | **2** |
| 7/31/2012 | 87 | 15 | 22 | | 22 | 6 | 4 | |
| 8/31/2012 | 93 | 18 | 16 | 5 | 20 | 7 | 4 | |
| 9/30/2012 | 93 | 19 | 17 | | 19 | 5 | 5 | |
| 10/31/2012 | 98 | 19 | 13 | | 19 | 7 | 5 | |
| 11/30/2012 | 95 | 19 | 11 | | 17 | 8 | 4 | |
| 12/31/2012 | 93 | 19 | 10 | 3 | 19 | 4 | 5 | |
| 1/31/2013 | 96 | 21 | 10 | 2 | 20 | 4 | 4 | |
| 2/28/2013 | 94 | 19 | 13 | 2 | 18 | 5 | 4 | |
| 3/31/2013 | 92 | 17 | 12 | 2 | 22 | 5 | 4 | |
| 4/30/2013 | 91 | 14 | 12 | 2 | 24 | 4 | 3 | |
| 5/31/2013 | 90 | 14 | 14 | 1 | 25 | 4 | 4 | |
| 6/30/2013 | 83 | 14 | 20 | | 26 | 5 | 4 | |
| 7/31/2013 | 89 | 13 | 25 | 1 | 25 | 4 | 4 | |
| 8/31/2013 | 84 | 13 | 28 | 9 | 19 | 4 | 4 | |
| 9/30/2013 | 79 | 15 | 30 | 10 | 17 | 4 | 3 | 2 |
| **IV-N** | **1172** | **475** | **342** | **150** | **255** | **169** | **126** | **25** |
| 7/31/2012 | 83 | 45 | 53 | 13 | 13 | 12 | 7 | |
| 8/31/2012 | 76 | 36 | 32 | 16 | 17 | 10 | 9 | |
| 9/30/2012 | 69 | 37 | 25 | 15 | 19 | 12 | 8 | |
| 10/31/2012 | 77 | 33 | 17 | 7 | 18 | 13 | 8 | |
| 11/30/2012 | 82 | 30 | 14 | 7 | 17 | 13 | 8 | |
| 12/31/2012 | 80 | 29 | 20 | 6 | 16 | 13 | 9 | |
| 1/31/2013 | 84 | 31 | 23 | 2 | 13 | 13 | 9 | |
| 2/28/2013 | 80 | 31 | 24 | 4 | 16 | 11 | 9 | |
| 3/31/2013 | 76 | 29 | 23 | 6 | 14 | 12 | 9 | |
| 4/30/2013 | 75 | 31 | 20 | 5 | 16 | 13 | 8 | |
| 5/31/2013 | 83 | 26 | 11 | 6 | 19 | 13 | 8 | |

| Row Labels | Foster Home | Relative Foster Home | Own Home | Non licensed/pending licensed relative | Residential | Group Home | Specialized/ Therapeutic Foster Home | Pending (No Placement Listed) |
|---|---|---|---|---|---|---|---|---|
| 6/30/2013 | 83 | 28 | 15 | 14 | 18 | 12 | 9 | 1 |
| 7/31/2013 | 81 | 28 | 23 | 18 | 17 | 9 | 9 | 8 |
| 8/31/2013 | 70 | 28 | 22 | 15 | 22 | 6 | 10 | 8 |
| 9/30/2013 | 73 | 33 | 20 | 16 | 20 | 7 | 6 | 8 |
| **V-E** | **1328** | **636** | **408** | **141** | **276** | **214** | **70** | **24** |
| 7/31/2012 | 107 | 43 | 15 | 16 | 17 | 12 | 5 | |
| 8/31/2012 | 98 | 51 | 21 | 10 | 15 | 12 | 5 | |
| 9/30/2012 | 98 | 49 | 22 | 6 | 21 | 12 | 5 | |
| 10/31/2012 | 103 | 50 | 27 | 7 | 19 | 13 | 5 | |
| 11/30/2012 | 106 | 54 | 29 | 5 | 17 | 15 | 5 | |
| 12/31/2012 | 108 | 48 | 33 | 4 | 18 | 15 | 5 | |
| 1/31/2013 | 89 | 43 | 32 | 7 | 22 | 14 | 7 | |
| 2/28/2013 | 84 | 40 | 28 | 10 | 22 | 15 | 7 | |
| 3/31/2013 | 82 | 39 | 24 | 9 | 20 | 16 | 7 | |
| 4/30/2013 | 75 | 36 | 32 | 8 | 18 | 19 | 6 | |
| 5/31/2013 | 71 | 31 | 32 | 13 | 20 | 18 | 2 | |
| 6/30/2013 | 77 | 31 | 30 | 18 | 18 | 15 | 2 | 3 |
| 7/31/2013 | 78 | 37 | 28 | 13 | 20 | 15 | 2 | 4 |
| 8/31/2013 | 76 | 39 | 29 | 11 | 15 | 13 | 4 | 6 |
| 9/30/2013 | 76 | 45 | 26 | 4 | 14 | 10 | 3 | 11 |
| **VII-E** | **1516** | **835** | **424** | **408** | **228** | **240** | **258** | **38** |
| 7/31/2012 | 101 | 46 | 32 | 27 | 18 | 20 | 15 | |
| 8/31/2012 | 103 | 45 | 23 | 39 | 17 | 18 | 15 | |
| 9/30/2012 | 98 | 39 | 14 | 35 | 15 | 18 | 17 | |
| 10/31/2012 | 106 | 45 | 18 | 20 | 13 | 20 | 17 | |
| 11/30/2012 | 111 | 46 | 22 | 28 | 12 | 19 | 18 | |
| 12/31/2012 | 100 | 53 | 23 | 32 | 11 | 17 | 17 | |
| 1/31/2013 | 105 | 55 | 27 | 36 | 11 | 17 | 17 | 1 |
| 2/28/2013 | 110 | 58 | 35 | 34 | 18 | 13 | 17 | 1 |
| 3/31/2013 | 104 | 62 | 36 | 31 | 14 | 16 | 19 | 2 |
| 4/30/2013 | 103 | 65 | 29 | 33 | 14 | 13 | 19 | 2 |
| 5/31/2013 | 100 | 67 | 33 | 19 | 15 | 13 | 19 | 2 |
| 6/30/2013 | 95 | 65 | 33 | 19 | 17 | 12 | 19 | 2 |
| 7/31/2013 | 95 | 65 | 35 | 19 | 16 | 15 | 17 | 5 |
| 8/31/2013 | 94 | 62 | 31 | 15 | 18 | 15 | 17 | 10 |
| 9/30/2013 | 91 | 62 | 33 | 21 | 19 | 14 | 15 | 13 |
| **I-N** | **1601** | **509** | **680** | **534** | **247** | **317** | **103** | **55** |
| 7/31/2012 | 112 | 34 | 45 | 40 | 20 | 23 | 9 | |

| Row Labels | Foster Home | Relative Foster Home | Own Home | Non licensed/pending licensed relative | Residential | Group Home | Specialized/ Therapeutic Foster Home | Pending (No Placement Listed) |
|---|---|---|---|---|---|---|---|---|
| 8/31/2012 | 117 | 28 | 50 | 35 | 23 | 21 | 10 | |
| 9/30/2012 | 119 | 32 | 38 | 30 | 21 | 23 | 8 | |
| 10/31/2012 | 117 | 32 | 30 | 25 | 18 | 23 | 10 | |
| 11/30/2012 | 111 | 32 | 30 | 21 | 18 | 27 | 9 | |
| 12/31/2012 | 100 | 30 | 46 | 24 | 10 | 16 | 7 | |
| 1/31/2013 | 103 | 33 | 51 | 20 | 9 | 16 | 7 | |
| 2/28/2013 | 96 | 32 | 45 | 26 | 9 | 22 | 7 | 1 |
| 3/31/2013 | 92 | 31 | 37 | 33 | 17 | 21 | 8 | 1 |
| 4/30/2013 | 97 | 30 | 39 | 48 | 17 | 24 | 6 | 2 |
| 5/31/2013 | 99 | 35 | 53 | 45 | 15 | 25 | 3 | 3 |
| 6/30/2013 | 106 | 35 | 48 | 48 | 19 | 18 | 4 | 5 |
| 7/31/2013 | 111 | 42 | 58 | 46 | 16 | 18 | 5 | 7 |
| 8/31/2013 | 113 | 42 | 57 | 46 | 17 | 20 | 5 | 17 |
| 9/30/2013 | 108 | 41 | 53 | 47 | 18 | 20 | 5 | 19 |
| **III-N** | **1448** | **522** | **511** | **233** | **482** | **500** | **398** | **72** |
| 7/31/2012 | 104 | 35 | 47 | 8 | 31 | 37 | 26 | |
| 8/31/2012 | 101 | 31 | 45 | 11 | 29 | 38 | 31 | |
| 9/30/2012 | 100 | 34 | 38 | 11 | 28 | 36 | 29 | |
| 10/31/2012 | 92 | 32 | 35 | 17 | 30 | 34 | 29 | |
| 11/30/2012 | 90 | 32 | 34 | 22 | 29 | 39 | 29 | 2 |
| 12/31/2012 | 92 | 33 | 32 | 20 | 31 | 32 | 30 | 2 |
| 1/31/2013 | 86 | 34 | 37 | 12 | 34 | 31 | 29 | 2 |
| 2/28/2013 | 92 | 33 | 36 | 18 | 33 | 31 | 28 | 2 |
| 3/31/2013 | 96 | 36 | 35 | 17 | 28 | 35 | 25 | 3 |
| 4/30/2013 | 96 | 33 | 38 | 19 | 30 | 31 | 24 | 3 |
| 5/31/2013 | 99 | 38 | 28 | 16 | 36 | 31 | 24 | 3 |
| 6/30/2013 | 108 | 33 | 30 | 18 | 35 | 31 | 24 | 4 |
| 7/31/2013 | 98 | 41 | 30 | 11 | 36 | 30 | 24 | 5 |
| 8/31/2013 | 96 | 37 | 26 | 17 | 35 | 30 | 24 | 24 |
| 9/30/2013 | 98 | 40 | 20 | 16 | 37 | 34 | 22 | 22 |
| **I-S** | **2314** | **1084** | **634** | **217** | **213** | **102** | **246** | **30** |
| 7/31/2012 | 160 | 105 | 46 | 10 | 13 | 9 | 18 | |
| 8/31/2012 | 154 | 98 | 49 | 9 | 10 | 9 | 16 | |
| 9/30/2012 | 148 | 97 | 46 | 11 | 9 | 9 | 16 | |
| 10/31/2012 | 149 | 77 | 65 | 19 | 11 | 10 | 18 | |
| 11/30/2012 | 142 | 74 | 55 | 22 | 10 | 13 | 16 | |
| 12/31/2012 | 133 | 69 | 56 | 23 | 15 | 8 | 16 | |
| 1/31/2013 | 130 | 73 | 45 | 21 | 15 | 7 | 13 | |

| Row Labels | Foster Home | Relative Foster Home | Own Home | Non licensed/pending licensed relative | Residential | Group Home | Specialized/ Therapeutic Foster Home | Pending (No Placement Listed) |
|---|---|---|---|---|---|---|---|---|
| 2/28/2013 | 163 | 69 | 34 | 8 | 12 | 7 | 13 | |
| 3/31/2013 | 163 | 68 | 34 | 11 | 16 | 6 | 13 | |
| 4/30/2013 | 159 | 67 | 27 | 22 | 18 | 6 | 13 | |
| 5/31/2013 | 170 | 62 | 33 | 16 | 16 | 4 | 13 | |
| 6/30/2013 | 170 | 58 | 32 | 13 | 17 | 3 | 19 | |
| 7/31/2013 | 163 | 54 | 33 | 14 | 18 | 2 | 20 | |
| 8/31/2013 | 151 | 59 | 35 | 10 | 15 | 5 | 21 | 18 |
| 9/30/2013 | 159 | 54 | 44 | 8 | 18 | 4 | 21 | 12 |
| **VI** | **1531** | **731** | **709** | **645** | **519** | **590** | **313** | **63** |
| 7/31/2012 | 96 | 51 | 31 | 44 | 28 | 41 | 27 | |
| 8/31/2012 | 102 | 50 | 48 | 46 | 30 | 37 | 26 | |
| 9/30/2012 | 105 | 52 | 46 | 50 | 30 | 36 | 24 | |
| 10/31/2012 | 95 | 64 | 42 | 47 | 37 | 42 | 24 | |
| 11/30/2012 | 82 | 60 | 47 | 47 | 36 | 41 | 20 | |
| 12/31/2012 | 84 | 61 | 47 | 45 | 30 | 39 | 22 | |
| 1/31/2013 | 98 | 60 | 58 | 36 | 29 | 41 | 18 | |
| 2/28/2013 | 103 | 57 | 53 | 36 | 34 | 36 | 21 | 1 |
| 3/31/2013 | 97 | 55 | 46 | 43 | 36 | 35 | 18 | 1 |
| 4/30/2013 | 101 | 44 | 45 | 38 | 37 | 39 | 18 | 2 |
| 5/31/2013 | 110 | 37 | 50 | 37 | 41 | 40 | 16 | 2 |
| 6/30/2013 | 118 | 37 | 47 | 35 | 35 | 41 | 19 | 2 |
| 7/31/2013 | 116 | 37 | 46 | 45 | 39 | 40 | 19 | 3 |
| 8/31/2013 | 110 | 33 | 53 | 46 | 38 | 41 | 20 | 28 |
| 9/30/2013 | 114 | 33 | 50 | 50 | 39 | 41 | 21 | 24 |
| **III-S** | **1946** | **1025** | **748** | **379** | **488** | **737** | **1301** | **155** |
| 7/31/2012 | 116 | 68 | 44 | 28 | 29 | 56 | 88 | 2 |
| 8/31/2012 | 129 | 61 | 36 | 30 | 29 | 56 | 90 | 2 |
| 9/30/2012 | 131 | 62 | 40 | 30 | 35 | 57 | 87 | 2 |
| 10/31/2012 | 126 | 63 | 38 | 29 | 31 | 54 | 91 | 2 |
| 11/30/2012 | 129 | 63 | 42 | 28 | 30 | 53 | 89 | 2 |
| 12/31/2012 | 116 | 66 | 50 | 25 | 29 | 53 | 84 | 3 |
| 1/31/2013 | 120 | 66 | 50 | 25 | 30 | 50 | 84 | 4 |
| 2/28/2013 | 122 | 67 | 46 | 22 | 33 | 40 | 87 | 6 |
| 3/31/2013 | 134 | 75 | 41 | 21 | 32 | 44 | 86 | 7 |
| 4/30/2013 | 133 | 75 | 48 | 13 | 35 | 48 | 88 | 8 |
| 5/31/2013 | 134 | 69 | 60 | 16 | 34 | 47 | 89 | 12 |
| 6/30/2013 | 138 | 72 | 62 | 22 | 31 | 46 | 87 | 12 |
| 7/31/2013 | 140 | 72 | 64 | 30 | 35 | 46 | 82 | 20 |

| Row Labels | Foster Home | Relative Foster Home | Own Home | Non licensed/pending licensed relative | Residential | Group Home | Specialized/ Therapeutic Foster Home | Pending (No Placement Listed) |
|---|---|---|---|---|---|---|---|---|
| 8/31/2013 | 141 | 72 | 66 | 34 | 38 | 44 | 85 | 36 |
| 9/30/2013 | 137 | 74 | 61 | 26 | 37 | 43 | 84 | 37 |
| **VII-W** | **2545** | **2402** | **3197** | **3044** | **310** | **164** | **273** | **748** |
| 7/31/2012 | 160 | 111 | 161 | 234 | 25 | 8 | 13 | 4 |
| 8/31/2012 | 162 | 114 | 172 | 248 | 25 | 9 | 16 | 5 |
| 9/30/2012 | 163 | 123 | 173 | 231 | 25 | 8 | 15 | 5 |
| 10/31/2012 | 177 | 141 | 185 | 201 | 21 | 12 | 15 | 8 |
| 11/30/2012 | 160 | 146 | 201 | 204 | 18 | 13 | 15 | 9 |
| 12/31/2012 | 167 | 160 | 213 | 196 | 18 | 10 | 15 | 9 |
| 1/31/2013 | 167 | 172 | 211 | 188 | 20 | 9 | 17 | 12 |
| 2/28/2013 | 167 | 177 | 225 | 186 | 18 | 13 | 17 | 25 |
| 3/31/2013 | 166 | 179 | 227 | 186 | 17 | 12 | 17 | 35 |
| 4/30/2013 | 193 | 190 | 203 | 187 | 21 | 14 | 19 | 52 |
| 5/31/2013 | 172 | 190 | 226 | 194 | 21 | 11 | 21 | 74 |
| 6/30/2013 | 176 | 179 | 242 | 189 | 24 | 10 | 22 | 87 |
| 7/31/2013 | 175 | 170 | 255 | 200 | 21 | 13 | 23 | 110 |
| 8/31/2013 | 169 | 174 | 265 | 195 | 19 | 11 | 25 | 142 |
| 9/30/2013 | 171 | 176 | 238 | 205 | 17 | 11 | 23 | 171 |
| **Grand Total** | **19124** | **9435** | **8505** | **6100** | **3694** | **3415** | **3317** | **1246** |

| Row Labels | Shelter | Runaway | Contract Facility - Non MDHS | Supervised IL | Adoptive Home | Child Placing Agency or Interim Placement | Nursing Home | Grand Total |
|---|---|---|---|---|---|---|---|---|
| **II-E** | **11** | **3** | **2** | **5** | **27** | | | **1270** |
| 7/31/2012 | 1 | 1 | | | 2 | | | 76 |
| 8/31/2012 | | 1 | 1 | | 2 | | | 79 |
| 9/30/2012 | 1 | | | 1 | 2 | | | 74 |
| 10/31/2012 | | | | 1 | 2 | | | 80 |
| 11/30/2012 | 1 | | 1 | 1 | 2 | | | 79 |
| 12/31/2012 | 1 | | | | 2 | | | 79 |
| 1/31/2013 | 2 | | | 1 | 2 | | | 81 |
| 2/28/2013 | | | | 1 | 2 | | | 79 |
| 3/31/2013 | | | | | 2 | | | 76 |
| 4/30/2013 | 1 | | | | 2 | | | 77 |
| 5/31/2013 | 1 | 1 | | | 2 | | | 82 |
| 6/30/2013 | | | | | 2 | | | 106 |
| 7/31/2013 | | | | | 1 | | | 107 |
| 8/31/2013 | | | | | 1 | | | 107 |
| 9/30/2013 | 3 | | | | 1 | | | 88 |
| **V-W** | **13** | **32** | **25** | **16** | | | | **1787** |
| 7/31/2012 | 1 | 1 | 2 | 1 | | | | 125 |
| 8/31/2012 | 1 | 3 | 1 | 2 | | | | 130 |
| 9/30/2012 | | 2 | 1 | 2 | | | | 126 |
| 10/31/2012 | | 1 | 1 | 2 | | | | 125 |
| 11/30/2012 | | 2 | 2 | 2 | | | | 120 |
| 12/31/2012 | | 1 | 2 | 1 | | | | 118 |
| 1/31/2013 | | 2 | 2 | 1 | | | | 124 |
| 2/28/2013 | | 4 | 3 | 1 | | | | 120 |
| 3/31/2013 | 3 | 4 | 2 | 1 | | | | 128 |
| 4/30/2013 | 3 | 2 | 2 | 1 | | | | 121 |
| 5/31/2013 | 1 | 2 | 1 | 1 | | | | 117 |
| 6/30/2013 | 1 | 2 | 1 | 1 | | | | 111 |
| 7/31/2013 | 1 | 2 | 1 | | | | | 105 |
| 8/31/2013 | 1 | 2 | 2 | | | | | 107 |
| 9/30/2013 | 1 | 2 | 2 | | | | | 110 |
| **IV-S** | | **17** | **34** | **9** | **2** | **2** | | **2257** |
| 7/31/2012 | | 2 | 2 | 1 | 1 | | | 168 |
| 8/31/2012 | | 2 | 2 | 2 | 1 | | | 178 |
| 9/30/2012 | | 2 | 2 | 2 | | | | 161 |
| 10/31/2012 | | 2 | 3 | 2 | | 2 | | 159 |
| 11/30/2012 | | 2 | 5 | 1 | | | | 151 |

| Row Labels | Shelter | Runaway | Contract Facility - Non MDHS | Supervised IL | Adoptive Home | Child Placing Agency or Interim Placement | Nursing Home | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 12/31/2012 | | 1 | 2 | 1 | | | | 145 |
| 1/31/2013 | | 1 | 1 | | | | | 144 |
| 2/28/2013 | | 2 | 1 | | | | | 147 |
| 3/31/2013 | | 2 | 1 | | | | | 145 |
| 4/30/2013 | | 1 | 2 | | | | | 151 |
| 5/31/2013 | | | 2 | | | | | 151 |
| 6/30/2013 | | | 2 | | | | | 142 |
| 7/31/2013 | | | 3 | | | | | 138 |
| 8/31/2013 | | | 3 | | | | | 138 |
| 9/30/2013 | | | 3 | | | | | 139 |
| **II-W** | **13** | **42** | **36** | **9** | **26** | | | **2473** |
| 7/31/2012 | | 1 | 3 | | 1 | | | 161 |
| 8/31/2012 | 1 | 2 | 4 | 2 | 1 | | | 173 |
| 9/30/2012 | 1 | 3 | 4 | 1 | 2 | | | 169 |
| 10/31/2012 | 1 | 4 | 4 | 1 | 1 | | | 172 |
| 11/30/2012 | 2 | 3 | 3 | 1 | 2 | | | 165 |
| 12/31/2012 | 1 | 3 | 3 | 1 | 3 | | | 164 |
| 1/31/2013 | 2 | 2 | 2 | 1 | 3 | | | 167 |
| 2/28/2013 | 2 | 3 | 2 | 1 | 2 | | | 165 |
| 3/31/2013 | 1 | 2 | 1 | 1 | 1 | | | 160 |
| 4/30/2013 | 1 | 4 | | | 1 | | | 156 |
| 5/31/2013 | | 4 | | | 1 | | | 157 |
| 6/30/2013 | | 5 | 2 | | 1 | | | 160 |
| 7/31/2013 | | 4 | 3 | | 1 | | | 169 |
| 8/31/2013 | 1 | 1 | 2 | | 3 | | | 168 |
| 9/30/2013 | | 1 | 3 | | 3 | | | 167 |
| **IV-N** | **20** | **21** | **12** | **11** | **18** | | | **2796** |
| 7/31/2012 | | 2 | 1 | | 4 | | | 233 |
| 8/31/2012 | | 2 | 1 | 1 | 1 | | | 201 |
| 9/30/2012 | 5 | 1 | 1 | 2 | 1 | | | 195 |
| 10/31/2012 | 3 | 1 | 2 | 1 | 1 | | | 181 |
| 11/30/2012 | | 2 | 1 | | 1 | | | 175 |
| 12/31/2012 | 1 | 1 | 1 | | 1 | | | 177 |
| 1/31/2013 | 6 | 1 | 1 | 1 | 1 | | | 185 |
| 2/28/2013 | 1 | 1 | 1 | 1 | 1 | | | 180 |
| 3/31/2013 | | 1 | | 1 | 1 | | | 172 |
| 4/30/2013 | | 1 | 1 | 1 | 1 | | | 172 |
| 5/31/2013 | | 1 | | 1 | 1 | | | 169 |

| Row Labels | Shelter | Runaway | Contract Facility - Non MDHS | Supervised IL | Adoptive Home | Child Placing Agency or Interim Placement | Nursing Home | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 6/30/2013 | | 1 | 1 | | 1 | | | 183 |
| 7/31/2013 | 1 | 2 | 1 | | 1 | | | 198 |
| 8/31/2013 | 1 | 1 | | 1 | 1 | | | 185 |
| 9/30/2013 | 2 | 3 | | 1 | 1 | | | 190 |
| **V-E** | **11** | **34** | **45** | **12** | **4** | | | **3203** |
| 7/31/2012 | | 2 | 4 | | | | | 221 |
| 8/31/2012 | | 3 | 3 | 1 | | | | 219 |
| 9/30/2012 | | 3 | 6 | 1 | | | | 223 |
| 10/31/2012 | 1 | 2 | 3 | 1 | | | | 231 |
| 11/30/2012 | | 2 | 4 | 1 | | | | 238 |
| 12/31/2012 | | 1 | 2 | | | | | 234 |
| 1/31/2013 | 1 | 1 | 3 | 1 | | | | 220 |
| 2/28/2013 | 2 | 1 | 3 | 1 | | | | 213 |
| 3/31/2013 | 4 | 2 | 3 | 1 | | | | 207 |
| 4/30/2013 | 1 | 4 | 3 | 1 | | | | 203 |
| 5/31/2013 | 1 | 4 | 3 | | 1 | | | 196 |
| 6/30/2013 | | 3 | 5 | | 1 | | | 203 |
| 7/31/2013 | 1 | 2 | 1 | | 1 | | | 202 |
| 8/31/2013 | | 2 | 1 | 2 | 1 | | | 199 |
| 9/30/2013 | | 2 | 1 | 2 | | | | 194 |
| **VII-E** | **22** | **87** | **8** | **45** | **2** | | | **4111** |
| 7/31/2012 | 5 | 5 | | | | | | 269 |
| 8/31/2012 | 1 | 5 | 1 | 3 | | | | 270 |
| 9/30/2012 | 1 | 6 | 2 | 5 | | | | 250 |
| 10/31/2012 | 2 | 3 | 2 | 4 | | | | 250 |
| 11/30/2012 | 3 | 5 | 1 | 5 | | | | 270 |
| 12/31/2012 | 5 | 5 | | 4 | | | | 267 |
| 1/31/2013 | 2 | 5 | 1 | 4 | | | | 281 |
| 2/28/2013 | | 7 | | 3 | | | | 296 |
| 3/31/2013 | | 6 | | 2 | | | | 292 |
| 4/30/2013 | 1 | 5 | | 2 | 1 | | | 287 |
| 5/31/2013 | | 6 | | 2 | 1 | | | 277 |
| 6/30/2013 | | 8 | | 2 | | | | 272 |
| 7/31/2013 | | 8 | | 3 | | | | 278 |
| 8/31/2013 | 1 | 7 | | 3 | | | | 273 |
| 9/30/2013 | 1 | 6 | 1 | 3 | | | | 279 |
| **I-N** | **49** | **15** | **116** | **5** | | **8** | | **4239** |
| 7/31/2012 | 5 | | 7 | 1 | | | | 296 |

| Row Labels | Shelter | Runaway | Contract Facility - Non MDHS | Supervised IL | Adoptive Home | Child Placing Agency or Interim Placement | Nursing Home | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8/31/2012 | 7 | | 7 | | | | | 298 |
| 9/30/2012 | 2 | | 9 | | | | | 282 |
| 10/31/2012 | 1 | 2 | 12 | | | | | 270 |
| 11/30/2012 | 1 | 2 | 13 | | | | | 264 |
| 12/31/2012 | 1 | 2 | 13 | | | | | 249 |
| 1/31/2013 | | 2 | 11 | | | | | 252 |
| 2/28/2013 | 4 | 1 | 10 | | | 2 | | 255 |
| 3/31/2013 | 1 | 1 | 7 | | | 2 | | 251 |
| 4/30/2013 | 4 | 1 | 7 | | | 2 | | 277 |
| 5/31/2013 | 6 | 1 | 4 | | | 2 | | 291 |
| 6/30/2013 | 7 | 2 | 3 | | | | | 295 |
| 7/31/2013 | 3 | 1 | 4 | | | | | 311 |
| 8/31/2013 | 4 | | 4 | 2 | | | | 327 |
| 9/30/2013 | 3 | | 5 | 2 | | | | 321 |
| **III-N** | **69** | **73** | **71** | **23** | **10** | **36** | | **4448** |
| 7/31/2012 | 8 | 4 | 3 | | 1 | 3 | | 307 |
| 8/31/2012 | 5 | 4 | 4 | 3 | 1 | 3 | | 306 |
| 9/30/2012 | 7 | 4 | 3 | 3 | 1 | 3 | | 297 |
| 10/31/2012 | 5 | 7 | 2 | 3 | 1 | 3 | | 290 |
| 11/30/2012 | 3 | 7 | 3 | 3 | 1 | 3 | | 297 |
| 12/31/2012 | 3 | 7 | 3 | 2 | 1 | 3 | | 291 |
| 1/31/2013 | 3 | 7 | 2 | 2 | 1 | 3 | | 283 |
| 2/28/2013 | 4 | 6 | 2 | 2 | 1 | 3 | | 291 |
| 3/31/2013 | 6 | 5 | 4 | 2 | 1 | 3 | | 296 |
| 4/30/2013 | 3 | 3 | 6 | 1 | 1 | 3 | | 291 |
| 5/31/2013 | 6 | 3 | 8 | | | 3 | | 295 |
| 6/30/2013 | 3 | 3 | 9 | | | 3 | | 301 |
| 7/31/2013 | 4 | 5 | 7 | | | | | 291 |
| 8/31/2013 | 3 | 4 | 7 | 1 | | | | 304 |
| 9/30/2013 | 6 | 4 | 8 | 1 | | | | 308 |
| **I-S** | **34** | **5** | **33** | **13** | **57** | | | **4982** |
| 7/31/2012 | 2 | 1 | 2 | 2 | | | | 368 |
| 8/31/2012 | | | 2 | 3 | 2 | | | 352 |
| 9/30/2012 | | 2 | 3 | 3 | 5 | | | 349 |
| 10/31/2012 | | | 2 | 2 | 5 | | | 358 |
| 11/30/2012 | 2 | | 2 | 2 | 5 | | | 343 |
| 12/31/2012 | 8 | 1 | 1 | 1 | 5 | | | 336 |
| 1/31/2013 | 1 | | 2 | | 5 | | | 312 |

| Row Labels | Shelter | Runaway | Contract Facility - Non MDHS | Supervised IL | Adoptive Home | Child Placing Agency or Interim Placement | Nursing Home | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 2/28/2013 | 1 | | 2 | | 5 | | | 314 |
| 3/31/2013 | 3 | | 4 | | 5 | | | 323 |
| 4/30/2013 | 4 | | 2 | | 5 | | | 323 |
| 5/31/2013 | 2 | | 2 | | 3 | | | 321 |
| 6/30/2013 | 7 | 1 | 2 | | 3 | | | 325 |
| 7/31/2013 | 2 | | 3 | | 3 | | | 312 |
| 8/31/2013 | 2 | | 3 | | 3 | | | 322 |
| 9/30/2013 | | | 1 | | 3 | | | 324 |
| **VI** | **85** | **117** | **39** | **44** | **20** | **17** | **11** | **5434** |
| 7/31/2012 | 5 | 8 | 4 | 4 | 2 | 1 | | 342 |
| 8/31/2012 | 13 | 7 | 3 | 5 | 1 | 1 | | 369 |
| 9/30/2012 | 8 | 6 | 3 | 6 | 1 | 1 | | 368 |
| 10/31/2012 | 2 | 5 | 5 | 6 | 2 | 1 | | 372 |
| 11/30/2012 | 5 | 5 | 3 | 2 | 1 | 1 | 1 | 351 |
| 12/31/2012 | 6 | 6 | 2 | 2 | 2 | 1 | 1 | 348 |
| 1/31/2013 | 4 | 6 | 1 | 2 | 2 | 1 | 1 | 357 |
| 2/28/2013 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 358 |
| 3/31/2013 | 6 | 6 | 1 | 2 | 2 | 1 | 1 | 350 |
| 4/30/2013 | 4 | 11 | 2 | 2 | 2 | 1 | 1 | 347 |
| 5/31/2013 | 9 | 11 | 2 | 2 | 1 | 1 | 1 | 360 |
| 6/30/2013 | 7 | 11 | 3 | 2 | | 1 | 1 | 359 |
| 7/31/2013 | 3 | 10 | 3 | 2 | | 2 | 1 | 366 |
| 8/31/2013 | 4 | 9 | 3 | 3 | | 2 | 1 | 391 |
| 9/30/2013 | 5 | 11 | 2 | 2 | 2 | 1 | 1 | 396 |
| **III-S** | **192** | **174** | **59** | **65** | **18** | | | **7287** |
| 7/31/2012 | 14 | 14 | 5 | 5 | | | | 469 |
| 8/31/2012 | 16 | 11 | 5 | 5 | | | | 470 |
| 9/30/2012 | 10 | 11 | 4 | 6 | 1 | | | 476 |
| 10/31/2012 | 7 | 8 | 9 | 5 | 1 | | | 464 |
| 11/30/2012 | 6 | 7 | 6 | 5 | 1 | | | 461 |
| 12/31/2012 | 10 | 7 | 5 | 4 | 2 | | | 454 |
| 1/31/2013 | 16 | 9 | 5 | 4 | 2 | | | 465 |
| 2/28/2013 | 23 | 10 | 5 | 4 | 1 | | | 466 |
| 3/31/2013 | 17 | 12 | 4 | 4 | 1 | | | 478 |
| 4/30/2013 | 19 | 13 | 2 | 4 | 1 | | | 487 |
| 5/31/2013 | 12 | 14 | 2 | 4 | 1 | | | 494 |
| 6/30/2013 | 12 | 14 | 2 | 4 | 1 | | | 503 |
| 7/31/2013 | 10 | 14 | 2 | 4 | 2 | | | 521 |

| Row Labels | Shelter | Runaway | Contract Facility - Non MDHS | Supervised IL | Adoptive Home | Child Placing Agency or Interim Placement | Nursing Home | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8/31/2013 | 9 | 16 | 1 | 4 | 2 | | | 548 |
| 9/30/2013 | 11 | 14 | 2 | 3 | 2 | | | 531 |
| **VII-W** | **310** | **25** | **42** | **19** | **76** | **38** | | **13193** |
| 7/31/2012 | 5 | 4 | 3 | 2 | 6 | | | 736 |
| 8/31/2012 | 3 | 3 | 3 | 2 | 5 | | | 767 |
| 9/30/2012 | 14 | 1 | 5 | 2 | 5 | 1 | | 771 |
| 10/31/2012 | 4 | | 2 | 2 | 5 | 1 | | 774 |
| 11/30/2012 | 18 | 1 | 2 | 2 | 5 | 2 | | 796 |
| 12/31/2012 | 9 | 1 | 2 | 2 | 5 | 2 | | 809 |
| 1/31/2013 | 15 | 1 | 1 | 2 | 5 | 2 | | 822 |
| 2/28/2013 | 29 | 1 | 2 | 2 | 1 | 2 | | 865 |
| 3/31/2013 | 32 | 1 | 2 | 2 | 3 | 6 | | 885 |
| 4/30/2013 | 26 | 1 | 3 | 1 | 4 | 3 | | 917 |
| 5/31/2013 | 34 | 1 | 2 | | 4 | 4 | | 954 |
| 6/30/2013 | 33 | 2 | 3 | | 5 | 4 | | 976 |
| 7/31/2013 | 31 | 1 | 3 | | 7 | 4 | | 1013 |
| 8/31/2013 | 31 | 2 | 3 | | 8 | 4 | | 1048 |
| 9/30/2013 | 26 | 5 | 6 | | 8 | 3 | | 1060 |
| **Grand Total** | **829** | **645** | **522** | **276** | **260** | **101** | **11** | **57480** |

# App. A, Ex. 28A



Children Placed in Unlicensed Foster Care Settings That Do Not Meet DFCS Licensure Standards and
Children Placed in Expedited Pending Relative Resource Homes For More Than 90 Days
One-Month Periods 7/31/12 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS319D]

Statewide Performance
as of 6/30/13 = 471 Children

The MSA requires that by the end of Period 3, no foster child shall be placed or
remain in a foster care setting that does not meet DFCS licensure standards
consistent with MSA requirements, unless so ordered by the Youth Court over
DFCS objection. **

■ Children Placed in Unlicensed Setting and Children Placed in Expedited Pending Relative Resource Homes More Than 90 Days

*Relevant to MSA II.B.2.a., page 15, and II.B.2.p.2, page 17.  Neither MWLS319D nor this chart reflect performance related to full requirement.
**The data do not specify which placements were ordered by the Youth Court over DFCS objection.

**App. A, Ex. 28B**

| Row Labels | Children Placed in Unlicensed Setting and Children Placed in Expedited Pending Relative Resource Homes More Than 90 Days | Grand Total |
|---|---|---|
| **IV-S** | **26** | **26** |
| 7/31/2012 | 4 | 4 |
| 8/31/2012 | 8 | 8 |
| 9/30/2012 | 7 | 7 |
| 10/31/2012 | 3 | 3 |
| 11/30/2012 | 6 | 6 |
| 12/31/2012 | 4 | 4 |
| 1/31/2013 | 3 | 3 |
| 2/28/2013 | 6 | 6 |
| 3/31/2013 | 7 | 7 |
| 4/30/2013 | 6 | 6 |
| 5/31/2013 | 3 | 3 |
| 6/30/2013 | 4 | 4 |
| 7/31/2013 | 6 | 6 |
| 8/31/2013 | 4 | 4 |
| 9/30/2013 | 5 | 5 |
| **II-E** | **30** | **30** |
| 7/31/2012 | 9 | 9 |
| 8/31/2012 | 12 | 12 |
| 9/30/2012 | 8 | 8 |
| 10/31/2012 | 10 | 10 |
| 11/30/2012 | 10 | 10 |
| 12/31/2012 | 4 | 4 |
| 1/31/2013 | 2 | 2 |
| 2/28/2013 | 2 | 2 |
| 3/31/2013 | 4 | 4 |
| 4/30/2013 | 3 | 3 |
| 5/31/2013 | 3 | 3 |
| 6/30/2013 | 5 | 5 |
| 7/31/2013 | 5 | 5 |
| 8/31/2013 | 3 | 3 |
| 9/30/2013 | 3 | 3 |
| **V-W** | **31** | **31** |
| 7/31/2012 | 12 | 12 |
| 8/31/2012 | 11 | 11 |
| 9/30/2012 | 11 | 11 |
| 10/31/2012 | 11 | 11 |
| 11/30/2012 | 10 | 10 |
| 12/31/2012 | 10 | 10 |
| 1/31/2013 | 11 | 11 |
| 2/28/2013 | 8 | 8 |
| 3/31/2013 | 11 | 11 |
| 4/30/2013 | 14 | 14 |
| 5/31/2013 | 16 | 16 |

| Row Labels | Children Placed in Unlicensed Setting and Children Placed in Expedited Pending Relative Resource Homes More Than 90 Days | Grand Total |
|---|---|---|
| 6/30/2013 | 14 | 14 |
| 7/31/2013 | 16 | 16 |
| 8/31/2013 | 9 | 9 |
| 9/30/2013 | 6 | 6 |
| **II-W** | **41** | **41** |
| 7/31/2012 | 4 | 4 |
| 8/31/2012 | 6 | 6 |
| 9/30/2012 | 6 | 6 |
| 10/31/2012 | 1 | 1 |
| 11/30/2012 | 2 | 2 |
| 12/31/2012 | 2 | 2 |
| 1/31/2013 | 2 | 2 |
| 2/28/2013 | 4 | 4 |
| 3/31/2013 | 6 | 6 |
| 4/30/2013 | 7 | 7 |
| 5/31/2013 | 9 | 9 |
| 6/30/2013 | 6 | 6 |
| 7/31/2013 | 7 | 7 |
| 8/31/2013 | 11 | 11 |
| 9/30/2013 | 15 | 15 |
| **I-S** | **55** | **55** |
| 7/31/2012 | 7 | 7 |
| 8/31/2012 | 4 | 4 |
| 9/30/2012 | 6 | 6 |
| 10/31/2012 | 4 | 4 |
| 11/30/2012 | 8 | 8 |
| 12/31/2012 | 10 | 10 |
| 1/31/2013 | 21 | 21 |
| 2/28/2013 | 22 | 22 |
| 3/31/2013 | 10 | 10 |
| 4/30/2013 | 7 | 7 |
| 5/31/2013 | 5 | 5 |
| 6/30/2013 | 8 | 8 |
| 7/31/2013 | 8 | 8 |
| 8/31/2013 | 3 | 3 |
| 9/30/2013 | 2 | 2 |
| **IV-N** | **71** | **71** |
| 7/31/2012 | 19 | 19 |
| 8/31/2012 | 16 | 16 |
| 9/30/2012 | 19 | 19 |
| 10/31/2012 | 18 | 18 |
| 11/30/2012 | 13 | 13 |
| 12/31/2012 | 10 | 10 |
| 1/31/2013 | 7 | 7 |

| Row Labels | Children Placed in Unlicensed Setting and Children Placed in Expedited Pending Relative Resource Homes More Than 90 Days | Grand Total |
|---|---|---|
| 2/28/2013 | 5 | 5 |
| 3/31/2013 | 5 | 5 |
| 4/30/2013 | 7 | 7 |
| 5/31/2013 | 8 | 8 |
| 6/30/2013 | 18 | 18 |
| 7/31/2013 | 19 | 19 |
| 8/31/2013 | 21 | 21 |
| 9/30/2013 | 26 | 26 |
| **III-N** | **83** | **83** |
| 7/31/2012 | 15 | 15 |
| 8/31/2012 | 19 | 19 |
| 9/30/2012 | 22 | 22 |
| 10/31/2012 | 15 | 15 |
| 11/30/2012 | 22 | 22 |
| 12/31/2012 | 22 | 22 |
| 1/31/2013 | 26 | 26 |
| 2/28/2013 | 17 | 17 |
| 3/31/2013 | 14 | 14 |
| 4/30/2013 | 15 | 15 |
| 5/31/2013 | 18 | 18 |
| 6/30/2013 | 21 | 21 |
| 7/31/2013 | 22 | 22 |
| 8/31/2013 | 25 | 25 |
| 9/30/2013 | 27 | 27 |
| **V-E** | **90** | **90** |
| 7/31/2012 | 32 | 32 |
| 8/31/2012 | 16 | 16 |
| 9/30/2012 | 15 | 15 |
| 10/31/2012 | 12 | 12 |
| 11/30/2012 | 14 | 14 |
| 12/31/2012 | 9 | 9 |
| 1/31/2013 | 12 | 12 |
| 2/28/2013 | 18 | 18 |
| 3/31/2013 | 19 | 19 |
| 4/30/2013 | 16 | 16 |
| 5/31/2013 | 17 | 17 |
| 6/30/2013 | 13 | 13 |
| 7/31/2013 | 12 | 12 |
| 8/31/2013 | 8 | 8 |
| 9/30/2013 | 13 | 13 |
| **VII-E** | **96** | **96** |
| 7/31/2012 | 25 | 25 |
| 8/31/2012 | 25 | 25 |
| 9/30/2012 | 26 | 26 |

| Row Labels | Children Placed in Unlicensed Setting and Children Placed in Expedited Pending Relative Resource Homes More Than 90 Days | Grand Total |
|---|---|---|
| 10/31/2012 | 21 | 21 |
| 11/30/2012 | 15 | 15 |
| 12/31/2012 | 17 | 17 |
| 1/31/2013 | 12 | 12 |
| 2/28/2013 | 19 | 19 |
| 3/31/2013 | 26 | 26 |
| 4/30/2013 | 25 | 25 |
| 5/31/2013 | 21 | 21 |
| 6/30/2013 | 24 | 24 |
| 7/31/2013 | 18 | 18 |
| 8/31/2013 | 18 | 18 |
| 9/30/2013 | 19 | 19 |
| **VI** | **143** | **143** |
| 7/31/2012 | 39 | 39 |
| 8/31/2012 | 46 | 46 |
| 9/30/2012 | 42 | 42 |
| 10/31/2012 | 39 | 39 |
| 11/30/2012 | 40 | 40 |
| 12/31/2012 | 45 | 45 |
| 1/31/2013 | 45 | 45 |
| 2/28/2013 | 43 | 43 |
| 3/31/2013 | 41 | 41 |
| 4/30/2013 | 40 | 40 |
| 5/31/2013 | 42 | 42 |
| 6/30/2013 | 42 | 42 |
| 7/31/2013 | 35 | 35 |
| 8/31/2013 | 36 | 36 |
| 9/30/2013 | 43 | 43 |
| **I-N** | **144** | **144** |
| 7/31/2012 | 28 | 28 |
| 8/31/2012 | 32 | 32 |
| 9/30/2012 | 29 | 29 |
| 10/31/2012 | 18 | 18 |
| 11/30/2012 | 22 | 22 |
| 12/31/2012 | 25 | 25 |
| 1/31/2013 | 19 | 19 |
| 2/28/2013 | 22 | 22 |
| 3/31/2013 | 27 | 27 |
| 4/30/2013 | 34 | 34 |
| 5/31/2013 | 41 | 41 |
| 6/30/2013 | 40 | 40 |
| 7/31/2013 | 44 | 44 |
| 8/31/2013 | 42 | 42 |
| 9/30/2013 | 38 | 38 |

| Row Labels | Children Placed in Unlicensed Setting and Children Placed in Expedited Pending Relative Resource Homes More Than 90 Days | Grand Total |
|---|---|---|
| **III-S** | **180** | **180** |
| 7/31/2012 | 34 | 34 |
| 8/31/2012 | 42 | 42 |
| 9/30/2012 | 52 | 52 |
| 10/31/2012 | 45 | 45 |
| 11/30/2012 | 45 | 45 |
| 12/31/2012 | 39 | 39 |
| 1/31/2013 | 49 | 49 |
| 2/28/2013 | 34 | 34 |
| 3/31/2013 | 45 | 45 |
| 4/30/2013 | 36 | 36 |
| 5/31/2013 | 28 | 28 |
| 6/30/2013 | 35 | 35 |
| 7/31/2013 | 43 | 43 |
| 8/31/2013 | 51 | 51 |
| 9/30/2013 | 41 | 41 |
| **VII-W** | **819** | **819** |
| 7/31/2012 | 265 | 265 |
| 8/31/2012 | 298 | 298 |
| 9/30/2012 | 286 | 286 |
| 10/31/2012 | 256 | 256 |
| 11/30/2012 | 236 | 236 |
| 12/31/2012 | 223 | 223 |
| 1/31/2013 | 210 | 210 |
| 2/28/2013 | 237 | 237 |
| 3/31/2013 | 238 | 238 |
| 4/30/2013 | 227 | 227 |
| 5/31/2013 | 228 | 228 |
| 6/30/2013 | 241 | 241 |
| 7/31/2013 | 244 | 244 |
| 8/31/2013 | 267 | 267 |
| 9/30/2013 | 271 | 271 |
| **Grand Total** | **1809** | **1809** |

**App. A, Ex. 29A**



**Children Placed or Remaining In a Foster Care Setting Meeting DFCS Licensure Standards Consistent with MSA Requirements, Unless Ordered by the Youth Court Over DFCS Objections\***
**Six-Month Periods Ending 4/30/13 Through 9/30/13\*\***
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 7\*\*\*]

MSA requires by the end of Period 3, 100% of children shall be placed or remain in a foster care setting that meets licensure standards consistent with MSA requirements, unless so ordered by the Youth Court over DFCS objection.

Statewide Performance as of 6/30/13 = 90%

\*  In numerous cases, for children in placements that do not meet DFCS licensure requirements, the data do not indicate whether the placement was made pursuant to a court order (i.e., the relevant data field indicates "NA").  In this analysis, those cases are reflected as "Does Not Meet Requirement."

\*\* PAD Report 7 was modified in October 2012 to address this requirement.  The first rolling six-month report that contained data only from the modified PAD was the April 2013 Report.

\*\*\* The data in this chart are based on PAD reports.  A child must be in custody for a minimum of six months to have a PAD report completed.

Legend: Meets Requirement - Number of Children | Does Not Meet Requirement - Number of Children | Meets Requirement - Percent of Children

\*\*\* Relevant to MSA II.B.2.p.2 and II.B.2.p.4.-5., pages 17-18, and II.B.2.a., page 15.

**App. A, Ex. 29B**

| | Meets Requirement | | Does Not Meet Requirement | | Total Number of Children |
|---|---|---|---|---|---|
| Row Labels | Number of Children | Percent of Children | Number of Children | Percent of Children | |
| **VII-W** | **2185** | **73.74%** | **778** | **26.26%** | **2963** |
| 4/30/2013 | 373 | 73.57% | 134 | 26.43% | 507 |
| 5/31/2013 | 294 | 71.36% | 118 | 28.64% | 412 |
| 6/30/2013 | 283 | 67.54% | 136 | 32.46% | 419 |
| 7/31/2013 | 342 | 73.23% | 125 | 26.77% | 467 |
| 8/31/2013 | 420 | 75.54% | 136 | 24.46% | 556 |
| 9/30/2013 | 473 | 78.57% | 129 | 21.43% | 602 |
| **III-S** | **1549** | **93.14%** | **114** | **6.86%** | **1663** |
| 4/30/2013 | 250 | 92.59% | 20 | 7.41% | 270 |
| 5/31/2013 | 217 | 91.95% | 19 | 8.05% | 236 |
| 6/30/2013 | 211 | 91.74% | 19 | 8.26% | 230 |
| 7/31/2013 | 237 | 90.46% | 25 | 9.54% | 262 |
| 8/31/2013 | 308 | 96.25% | 12 | 3.75% | 320 |
| 9/30/2013 | 326 | 94.49% | 19 | 5.51% | 345 |
| **II-W** | **645** | **93.34%** | **46** | **6.66%** | **691** |
| 4/30/2013 | 119 | 98.35% | 2 | 1.65% | 121 |
| 5/31/2013 | 96 | 96.97% | 3 | 3.03% | 99 |
| 6/30/2013 | 111 | 93.28% | 8 | 6.72% | 119 |
| 7/31/2013 | 108 | 92.31% | 9 | 7.69% | 117 |
| 8/31/2013 | 108 | 90.00% | 12 | 10.00% | 120 |
| 9/30/2013 | 103 | 89.57% | 12 | 10.43% | 115 |
| **III-N** | **1070** | **93.45%** | **75** | **6.55%** | **1145** |
| 4/30/2013 | 197 | 94.26% | 12 | 5.74% | 209 |
| 5/31/2013 | 181 | 93.78% | 12 | 6.22% | 193 |
| 6/30/2013 | 158 | 92.94% | 12 | 7.06% | 170 |
| 7/31/2013 | 163 | 94.22% | 10 | 5.78% | 173 |
| 8/31/2013 | 177 | 93.16% | 13 | 6.84% | 190 |
| 9/30/2013 | 194 | 92.38% | 16 | 7.62% | 210 |
| **VII-E** | **1034** | **93.49%** | **72** | **6.51%** | **1106** |
| 4/30/2013 | 151 | 93.21% | 11 | 6.79% | 162 |
| 5/31/2013 | 122 | 91.04% | 12 | 8.96% | 134 |
| 6/30/2013 | 109 | 89.34% | 13 | 10.66% | 122 |
| 7/31/2013 | 186 | 93.00% | 14 | 7.00% | 200 |
| 8/31/2013 | 231 | 95.45% | 11 | 4.55% | 242 |
| 9/30/2013 | 235 | 95.53% | 11 | 4.47% | 246 |
| **VI** | **1308** | **94.44%** | **77** | **5.56%** | **1385** |
| 4/30/2013 | 251 | 96.91% | 8 | 3.09% | 259 |
| 5/31/2013 | 216 | 96.00% | 9 | 4.00% | 225 |
| 6/30/2013 | 190 | 96.45% | 7 | 3.55% | 197 |
| 7/31/2013 | 185 | 93.91% | 12 | 6.09% | 197 |
| 8/31/2013 | 214 | 91.85% | 19 | 8.15% | 233 |
| 9/30/2013 | 252 | 91.97% | 22 | 8.03% | 274 |
| **I-N** | **1084** | **95.42%** | **52** | **4.58%** | **1136** |
| 4/30/2013 | 219 | 96.05% | 9 | 3.95% | 228 |
| 5/31/2013 | 205 | 96.24% | 8 | 3.76% | 213 |
| 6/30/2013 | 206 | 95.81% | 9 | 4.19% | 215 |
| 7/31/2013 | 149 | 93.71% | 10 | 6.29% | 159 |
| 8/31/2013 | 140 | 95.89% | 6 | 4.11% | 146 |
| 9/30/2013 | 165 | 94.29% | 10 | 5.71% | 175 |
| **I-S** | **1483** | **96.80%** | **49** | **3.20%** | **1532** |
| 4/30/2013 | 256 | 95.88% | 11 | 4.12% | 267 |
| 5/31/2013 | 238 | 95.58% | 11 | 4.42% | 249 |
| 6/30/2013 | 244 | 97.21% | 7 | 2.79% | 251 |
| 7/31/2013 | 231 | 96.25% | 9 | 3.75% | 240 |
| 8/31/2013 | 244 | 97.21% | 7 | 2.79% | 251 |

| Row Labels | Meets Requirement | | Does Not Meet Requirement | | Total Number of Children |
|---|---|---|---|---|---|
| | Number of Children | Percent of Children | Number of Children | Percent of Children | |
| 9/30/2013 | 270 | 98.54% | 4 | 1.46% | 274 |
| **V-W** | **592** | **97.21%** | **17** | **2.79%** | **609** |
| 4/30/2013 | 108 | 98.18% | 2 | 1.82% | 110 |
| 5/31/2013 | 104 | 97.20% | 3 | 2.80% | 107 |
| 6/30/2013 | 96 | 96.97% | 3 | 3.03% | 99 |
| 7/31/2013 | 91 | 96.81% | 3 | 3.19% | 94 |
| 8/31/2013 | 101 | 97.12% | 3 | 2.88% | 104 |
| 9/30/2013 | 92 | 96.84% | 3 | 3.16% | 95 |
| **IV-N** | **850** | **97.81%** | **19** | **2.19%** | **869** |
| 4/30/2013 | 141 | 97.92% | 3 | 2.08% | 144 |
| 5/31/2013 | 146 | 97.99% | 3 | 2.01% | 149 |
| 6/30/2013 | 141 | 97.92% | 3 | 2.08% | 144 |
| 7/31/2013 | 133 | 97.79% | 3 | 2.21% | 136 |
| 8/31/2013 | 142 | 97.93% | 3 | 2.07% | 145 |
| 9/30/2013 | 147 | 97.35% | 4 | 2.65% | 151 |
| **V-E** | **1026** | **98.09%** | **20** | **1.91%** | **1046** |
| 4/30/2013 | 191 | 100.00% | | 0.00% | 191 |
| 5/31/2013 | 175 | 100.00% | | 0.00% | 175 |
| 6/30/2013 | 165 | 98.80% | 2 | 1.20% | 167 |
| 7/31/2013 | 170 | 96.59% | 6 | 3.41% | 176 |
| 8/31/2013 | 162 | 96.43% | 6 | 3.57% | 168 |
| 9/30/2013 | 163 | 96.45% | 6 | 3.55% | 169 |
| **IV-S** | **747** | **98.81%** | **9** | **1.19%** | **756** |
| 4/30/2013 | 132 | 100.00% | | 0.00% | 132 |
| 5/31/2013 | 121 | 99.18% | 1 | 0.82% | 122 |
| 6/30/2013 | 122 | 99.19% | 1 | 0.81% | 123 |
| 7/31/2013 | 122 | 99.19% | 1 | 0.81% | 123 |
| 8/31/2013 | 130 | 99.24% | 1 | 0.76% | 131 |
| 9/30/2013 | 120 | 96.00% | 5 | 4.00% | 125 |
| **II-E** | **376** | **98.95%** | **4** | **1.05%** | **380** |
| 4/30/2013 | 59 | 100.00% | | 0.00% | 59 |
| 5/31/2013 | 64 | 98.46% | 1 | 1.54% | 65 |
| 6/30/2013 | 54 | 98.18% | 1 | 1.82% | 55 |
| 7/31/2013 | 65 | 98.48% | 1 | 1.52% | 66 |
| 8/31/2013 | 65 | 100.00% | | 0.00% | 65 |
| 9/30/2013 | 69 | 98.57% | 1 | 1.43% | 70 |
| **Grand Total** | **13949** | **91.28%** | **1332** | **8.72%** | **15281** |

**App. A, Ex. 30A**



*Relevant to MSA II.B.3.i.1., page 22.  Neither MWLS315 nor this chart reflect performance related to full requirement.

**App. A, Ex. 30B**

| Row Labels | Children Entering Custody With an Initial Health Screening Within 72 Hours | | Children Entering Custody Without an Initial Health Screening Within 72 Hours | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **VII-W** | **199** | **1.91%** | **10239** | **98.09%** | **10438** |
| 7/31/2012 | 10 | 1.56% | 630 | 98.44% | 640 |
| 8/31/2012 | 7 | 1.04% | 664 | 98.96% | 671 |
| 9/30/2012 | 5 | 0.75% | 663 | 99.25% | 668 |
| 10/31/2012 | 5 | 0.77% | 646 | 99.23% | 651 |
| 11/30/2012 | 15 | 2.21% | 665 | 97.79% | 680 |
| 12/31/2012 | 15 | 2.24% | 655 | 97.76% | 670 |
| 1/31/2013 | 14 | 2.11% | 649 | 97.89% | 663 |
| 2/28/2013 | 12 | 1.78% | 663 | 98.22% | 675 |
| 3/31/2013 | 12 | 1.75% | 675 | 98.25% | 687 |
| 4/30/2013 | 12 | 1.70% | 695 | 98.30% | 707 |
| 5/31/2013 | 17 | 2.33% | 712 | 97.67% | 729 |
| 6/30/2013 | 17 | 2.29% | 726 | 97.71% | 743 |
| 7/31/2013 | 17 | 2.26% | 734 | 97.74% | 751 |
| 8/31/2013 | 20 | 2.66% | 732 | 97.34% | 752 |
| 9/30/2013 | 21 | 2.80% | 730 | 97.20% | 751 |
| **III-S** | **401** | **8.52%** | **4303** | **91.48%** | **4704** |
| 7/31/2012 | 25 | 8.62% | 265 | 91.38% | 290 |
| 8/31/2012 | 27 | 8.85% | 278 | 91.15% | 305 |
| 9/30/2012 | 31 | 10.13% | 275 | 89.87% | 306 |
| 10/31/2012 | 32 | 10.74% | 266 | 89.26% | 298 |
| 11/30/2012 | 30 | 10.27% | 262 | 89.73% | 292 |
| 12/31/2012 | 29 | 9.80% | 267 | 90.20% | 296 |
| 1/31/2013 | 26 | 8.67% | 274 | 91.33% | 300 |
| 2/28/2013 | 26 | 8.70% | 273 | 91.30% | 299 |
| 3/31/2013 | 28 | 8.43% | 304 | 91.57% | 332 |
| 4/30/2013 | 30 | 9.06% | 301 | 90.94% | 331 |
| 5/31/2013 | 30 | 9.01% | 303 | 90.99% | 333 |
| 6/30/2013 | 28 | 8.43% | 304 | 91.57% | 332 |
| 7/31/2013 | 22 | 6.49% | 317 | 93.51% | 339 |
| 8/31/2013 | 19 | 5.83% | 307 | 94.17% | 326 |
| 9/30/2013 | 18 | 5.54% | 307 | 94.46% | 325 |
| **III-N** | **432** | **17.23%** | **2075** | **82.77%** | **2507** |
| 7/31/2012 | 31 | 15.82% | 165 | 84.18% | 196 |
| 8/31/2012 | 29 | 14.80% | 167 | 85.20% | 196 |
| 9/30/2012 | 28 | 14.29% | 168 | 85.71% | 196 |
| 10/31/2012 | 22 | 11.89% | 163 | 88.11% | 185 |
| 11/30/2012 | 25 | 13.51% | 160 | 86.49% | 185 |
| 12/31/2012 | 24 | 13.56% | 153 | 86.44% | 177 |
| 1/31/2013 | 23 | 14.20% | 139 | 85.80% | 162 |
| 2/28/2013 | 23 | 14.02% | 141 | 85.98% | 164 |
| 3/31/2013 | 24 | 14.46% | 142 | 85.54% | 166 |
| 4/30/2013 | 25 | 16.13% | 130 | 83.87% | 155 |

| | Children Entering Custody With an Initial Health Screening Within 72 Hours | | Children Entering Custody Without an Initial Health Screening Within 72 Hours | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 5/31/2013 | 31 | 20.00% | 124 | 80.00% | 155 |
| 6/30/2013 | 34 | 22.82% | 115 | 77.18% | 149 |
| 7/31/2013 | 31 | 22.46% | 107 | 77.54% | 138 |
| 8/31/2013 | 40 | 27.59% | 105 | 72.41% | 145 |
| 9/30/2013 | 42 | 30.43% | 96 | 69.57% | 138 |
| **VII-E** | **521** | **19.73%** | **2119** | **80.27%** | **2640** |
| 7/31/2012 | 37 | 21.39% | 136 | 78.61% | 173 |
| 8/31/2012 | 35 | 21.60% | 127 | 78.40% | 162 |
| 9/30/2012 | 31 | 19.62% | 127 | 80.38% | 158 |
| 10/31/2012 | 32 | 19.05% | 136 | 80.95% | 168 |
| 11/30/2012 | 34 | 20.12% | 135 | 79.88% | 169 |
| 12/31/2012 | 33 | 18.44% | 146 | 81.56% | 179 |
| 1/31/2013 | 32 | 18.71% | 139 | 81.29% | 171 |
| 2/28/2013 | 37 | 19.89% | 149 | 80.11% | 186 |
| 3/31/2013 | 39 | 20.86% | 148 | 79.14% | 187 |
| 4/30/2013 | 34 | 18.09% | 154 | 81.91% | 188 |
| 5/31/2013 | 34 | 18.78% | 147 | 81.22% | 181 |
| 6/30/2013 | 34 | 18.78% | 147 | 81.22% | 181 |
| 7/31/2013 | 36 | 19.89% | 145 | 80.11% | 181 |
| 8/31/2013 | 36 | 20.45% | 140 | 79.55% | 176 |
| 9/30/2013 | 37 | 20.56% | 143 | 79.44% | 180 |
| **VI** | **1038** | **31.57%** | **2250** | **68.43%** | **3288** |
| 7/31/2012 | 73 | 37.24% | 123 | 62.76% | 196 |
| 8/31/2012 | 82 | 35.50% | 149 | 64.50% | 231 |
| 9/30/2012 | 80 | 33.90% | 156 | 66.10% | 236 |
| 10/31/2012 | 77 | 32.91% | 157 | 67.09% | 234 |
| 11/30/2012 | 76 | 32.62% | 157 | 67.38% | 233 |
| 12/31/2012 | 77 | 33.33% | 154 | 66.67% | 231 |
| 1/31/2013 | 66 | 29.07% | 161 | 70.93% | 227 |
| 2/28/2013 | 75 | 33.19% | 151 | 66.81% | 226 |
| 3/31/2013 | 70 | 32.26% | 147 | 67.74% | 217 |
| 4/30/2013 | 65 | 32.50% | 135 | 67.50% | 200 |
| 5/31/2013 | 59 | 28.50% | 148 | 71.50% | 207 |
| 6/30/2013 | 66 | 29.73% | 156 | 70.27% | 222 |
| 7/31/2013 | 65 | 29.68% | 154 | 70.32% | 219 |
| 8/31/2013 | 54 | 25.84% | 155 | 74.16% | 209 |
| 9/30/2013 | 53 | 26.50% | 147 | 73.50% | 200 |
| **IV-S** | **525** | **40.63%** | **767** | **59.37%** | **1292** |
| 7/31/2012 | 54 | 45.00% | 66 | 55.00% | 120 |
| 8/31/2012 | 57 | 45.60% | 68 | 54.40% | 125 |
| 9/30/2012 | 50 | 45.05% | 61 | 54.95% | 111 |
| 10/31/2012 | 43 | 44.79% | 53 | 55.21% | 96 |
| 11/30/2012 | 40 | 41.24% | 57 | 58.76% | 97 |

| Row Labels | Children Entering Custody With an Initial Health Screening Within 72 Hours | | Children Entering Custody Without an Initial Health Screening Within 72 Hours | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 12/31/2012 | 41 | 43.16% | 54 | 56.84% | 95 |
| 1/31/2013 | 35 | 39.33% | 54 | 60.67% | 89 |
| 2/28/2013 | 27 | 34.18% | 52 | 65.82% | 79 |
| 3/31/2013 | 30 | 40.00% | 45 | 60.00% | 75 |
| 4/30/2013 | 31 | 43.06% | 41 | 56.94% | 72 |
| 5/31/2013 | 27 | 40.91% | 39 | 59.09% | 66 |
| 6/30/2013 | 27 | 38.57% | 43 | 61.43% | 70 |
| 7/31/2013 | 24 | 34.29% | 46 | 65.71% | 70 |
| 8/31/2013 | 19 | 31.67% | 41 | 68.33% | 60 |
| 9/30/2013 | 20 | 29.85% | 47 | 70.15% | 67 |
| **II-E** | **294** | **41.94%** | **407** | **58.06%** | **701** |
| 7/31/2012 | 16 | 39.02% | 25 | 60.98% | 41 |
| 8/31/2012 | 17 | 42.50% | 23 | 57.50% | 40 |
| 9/30/2012 | 12 | 35.29% | 22 | 64.71% | 34 |
| 10/31/2012 | 14 | 34.15% | 27 | 65.85% | 41 |
| 11/30/2012 | 15 | 37.50% | 25 | 62.50% | 40 |
| 12/31/2012 | 17 | 39.53% | 26 | 60.47% | 43 |
| 1/31/2013 | 19 | 45.24% | 23 | 54.76% | 42 |
| 2/28/2013 | 19 | 43.18% | 25 | 56.82% | 44 |
| 3/31/2013 | 21 | 48.84% | 22 | 51.16% | 43 |
| 4/30/2013 | 16 | 41.03% | 23 | 58.97% | 39 |
| 5/31/2013 | 17 | 39.53% | 26 | 60.47% | 43 |
| 6/30/2013 | 27 | 52.94% | 24 | 47.06% | 51 |
| 7/31/2013 | 26 | 41.27% | 37 | 58.73% | 63 |
| 8/31/2013 | 29 | 42.65% | 39 | 57.35% | 68 |
| 9/30/2013 | 29 | 42.03% | 40 | 57.97% | 69 |
| **IV-N** | **658** | **44.61%** | **817** | **55.39%** | **1475** |
| 7/31/2012 | 41 | 38.68% | 65 | 61.32% | 106 |
| 8/31/2012 | 44 | 41.12% | 63 | 58.88% | 107 |
| 9/30/2012 | 42 | 42.86% | 56 | 57.14% | 98 |
| 10/31/2012 | 44 | 43.56% | 57 | 56.44% | 101 |
| 11/30/2012 | 47 | 45.63% | 56 | 54.37% | 103 |
| 12/31/2012 | 45 | 45.00% | 55 | 55.00% | 100 |
| 1/31/2013 | 45 | 44.55% | 56 | 55.45% | 101 |
| 2/28/2013 | 38 | 44.19% | 48 | 55.81% | 86 |
| 3/31/2013 | 42 | 48.84% | 44 | 51.16% | 86 |
| 4/30/2013 | 43 | 48.86% | 45 | 51.14% | 88 |
| 5/31/2013 | 39 | 49.37% | 40 | 50.63% | 79 |
| 6/30/2013 | 44 | 45.83% | 52 | 54.17% | 96 |
| 7/31/2013 | 47 | 43.93% | 60 | 56.07% | 107 |
| 8/31/2013 | 47 | 43.93% | 60 | 56.07% | 107 |
| 9/30/2013 | 50 | 45.45% | 60 | 54.55% | 110 |
| **V-E** | **972** | **45.85%** | **1148** | **54.15%** | **2120** |

| Row Labels | Children Entering Custody With an Initial Health Screening Within 72 Hours | | Children Entering Custody Without an Initial Health Screening Within 72 Hours | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 7/31/2012 | 61 | 39.35% | 94 | 60.65% | 155 |
| 8/31/2012 | 57 | 37.75% | 94 | 62.25% | 151 |
| 9/30/2012 | 61 | 42.66% | 82 | 57.34% | 143 |
| 10/31/2012 | 66 | 44.00% | 84 | 56.00% | 150 |
| 11/30/2012 | 66 | 41.25% | 94 | 58.75% | 160 |
| 12/31/2012 | 68 | 42.77% | 91 | 57.23% | 159 |
| 1/31/2013 | 71 | 44.94% | 87 | 55.06% | 158 |
| 2/28/2013 | 70 | 45.45% | 84 | 54.55% | 154 |
| 3/31/2013 | 72 | 48.32% | 77 | 51.68% | 149 |
| 4/30/2013 | 70 | 51.85% | 65 | 48.15% | 135 |
| 5/31/2013 | 61 | 48.41% | 65 | 51.59% | 126 |
| 6/30/2013 | 63 | 51.22% | 60 | 48.78% | 123 |
| 7/31/2013 | 66 | 55.00% | 54 | 45.00% | 120 |
| 8/31/2013 | 63 | 52.50% | 57 | 47.50% | 120 |
| 9/30/2013 | 57 | 48.72% | 60 | 51.28% | 117 |
| **I-N** | **1427** | **48.59%** | **1510** | **51.41%** | **2937** |
| 7/31/2012 | 99 | 51.30% | 94 | 48.70% | 193 |
| 8/31/2012 | 104 | 51.23% | 99 | 48.77% | 203 |
| 9/30/2012 | 103 | 49.52% | 105 | 50.48% | 208 |
| 10/31/2012 | 103 | 52.28% | 94 | 47.72% | 197 |
| 11/30/2012 | 97 | 51.05% | 93 | 48.95% | 190 |
| 12/31/2012 | 96 | 53.93% | 82 | 46.07% | 178 |
| 1/31/2013 | 91 | 54.82% | 75 | 45.18% | 166 |
| 2/28/2013 | 96 | 55.17% | 78 | 44.83% | 174 |
| 3/31/2013 | 96 | 54.24% | 81 | 45.76% | 177 |
| 4/30/2013 | 92 | 48.42% | 98 | 51.58% | 190 |
| 5/31/2013 | 97 | 48.50% | 103 | 51.50% | 200 |
| 6/30/2013 | 94 | 43.93% | 120 | 56.07% | 214 |
| 7/31/2013 | 85 | 40.67% | 124 | 59.33% | 209 |
| 8/31/2013 | 90 | 41.47% | 127 | 58.53% | 217 |
| 9/30/2013 | 84 | 38.01% | 137 | 61.99% | 221 |
| **II-W** | **601** | **58.52%** | **426** | **41.48%** | **1027** |
| 7/31/2012 | 21 | 31.34% | 46 | 68.66% | 67 |
| 8/31/2012 | 25 | 32.89% | 51 | 67.11% | 76 |
| 9/30/2012 | 25 | 36.23% | 44 | 63.77% | 69 |
| 10/31/2012 | 28 | 41.79% | 39 | 58.21% | 67 |
| 11/30/2012 | 30 | 43.48% | 39 | 56.52% | 69 |
| 12/31/2012 | 34 | 47.89% | 37 | 52.11% | 71 |
| 1/31/2013 | 38 | 55.88% | 30 | 44.12% | 68 |
| 2/28/2013 | 46 | 60.53% | 30 | 39.47% | 76 |
| 3/31/2013 | 40 | 60.61% | 26 | 39.39% | 66 |
| 4/30/2013 | 40 | 65.57% | 21 | 34.43% | 61 |
| 5/31/2013 | 44 | 70.97% | 18 | 29.03% | 62 |

| Row Labels | Children Entering Custody With an Initial Health Screening Within 72 Hours | | Children Entering Custody Without an Initial Health Screening Within 72 Hours | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 6/30/2013 | 48 | 73.85% | 17 | 26.15% | 65 |
| 7/31/2013 | 57 | 80.28% | 14 | 19.72% | 71 |
| 8/31/2013 | 59 | 89.39% | 7 | 10.61% | 66 |
| 9/30/2013 | 66 | 90.41% | 7 | 9.59% | 73 |
| **V-W** | **727** | **67.88%** | **344** | **32.12%** | **1071** |
| 7/31/2012 | 61 | 70.93% | 25 | 29.07% | 86 |
| 8/31/2012 | 55 | 68.75% | 25 | 31.25% | 80 |
| 9/30/2012 | 47 | 66.20% | 24 | 33.80% | 71 |
| 10/31/2012 | 48 | 66.67% | 24 | 33.33% | 72 |
| 11/30/2012 | 52 | 70.27% | 22 | 29.73% | 74 |
| 12/31/2012 | 48 | 68.57% | 22 | 31.43% | 70 |
| 1/31/2013 | 51 | 63.75% | 29 | 36.25% | 80 |
| 2/28/2013 | 51 | 65.38% | 27 | 34.62% | 78 |
| 3/31/2013 | 52 | 70.27% | 22 | 29.73% | 74 |
| 4/30/2013 | 49 | 70.00% | 21 | 30.00% | 70 |
| 5/31/2013 | 47 | 71.21% | 19 | 28.79% | 66 |
| 6/30/2013 | 45 | 70.31% | 19 | 29.69% | 64 |
| 7/31/2013 | 42 | 67.74% | 20 | 32.26% | 62 |
| 8/31/2013 | 40 | 65.57% | 21 | 34.43% | 61 |
| 9/30/2013 | 39 | 61.90% | 24 | 38.10% | 63 |
| **I-S** | **2399** | **75.39%** | **783** | **24.61%** | **3182** |
| 7/31/2012 | 148 | 59.68% | 100 | 40.32% | 248 |
| 8/31/2012 | 145 | 59.92% | 97 | 40.08% | 242 |
| 9/30/2012 | 156 | 64.73% | 85 | 35.27% | 241 |
| 10/31/2012 | 157 | 68.56% | 72 | 31.44% | 229 |
| 11/30/2012 | 157 | 68.86% | 71 | 31.14% | 228 |
| 12/31/2012 | 159 | 72.27% | 61 | 27.73% | 220 |
| 1/31/2013 | 153 | 76.12% | 48 | 23.88% | 201 |
| 2/28/2013 | 158 | 79.80% | 40 | 20.20% | 198 |
| 3/31/2013 | 158 | 82.29% | 34 | 17.71% | 192 |
| 4/30/2013 | 166 | 87.37% | 24 | 12.63% | 190 |
| 5/31/2013 | 167 | 87.89% | 23 | 12.11% | 190 |
| 6/30/2013 | 165 | 88.71% | 21 | 11.29% | 186 |
| 7/31/2013 | 171 | 88.14% | 23 | 11.86% | 194 |
| 8/31/2013 | 174 | 83.65% | 34 | 16.35% | 208 |
| 9/30/2013 | 165 | 76.74% | 50 | 23.26% | 215 |
| **Grand Total** | **10194** | **27.27%** | **27188** | **72.73%** | **37382** |

# App. A, Ex. 31A



Children in Custody 30+ Days Who Received a Comprehensive Health Assessment Within 30 Days of Entering Custody
12-Month Periods 7/31/12 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS315]

*Relevant to MSA II.B.3.i.2., page 22, and II.B.3.b., page 21.  Neither MWLS315S nor this chart reflect performance related to full requirement.

**App. A, Ex. 31B**

| Row Labels | Children in Custody 30+ Days With Comprehensive Health Assessment Within 30 Days | | Children in Custody 30+ Days Without Comprehensive Health Assessment Within 30 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **VII-W** | **238** | **2.55%** | **9107** | **97.45%** | **9345** |
| 7/31/2012 | 27 | 4.62% | 558 | 95.38% | 585 |
| 8/31/2012 | 22 | 3.72% | 570 | 96.28% | 592 |
| 9/30/2012 | 22 | 3.64% | 582 | 96.36% | 604 |
| 10/31/2012 | 21 | 3.56% | 569 | 96.44% | 590 |
| 11/30/2012 | 20 | 3.39% | 570 | 96.61% | 590 |
| 12/31/2012 | 17 | 2.76% | 600 | 97.24% | 617 |
| 1/31/2013 | 14 | 2.34% | 585 | 97.66% | 599 |
| 2/28/2013 | 10 | 1.69% | 580 | 98.31% | 590 |
| 3/31/2013 | 8 | 1.32% | 598 | 98.68% | 606 |
| 4/30/2013 | 8 | 1.28% | 617 | 98.72% | 625 |
| 5/31/2013 | 10 | 1.57% | 626 | 98.43% | 636 |
| 6/30/2013 | 15 | 2.25% | 651 | 97.75% | 666 |
| 7/31/2013 | 17 | 2.50% | 663 | 97.50% | 680 |
| 8/31/2013 | 13 | 1.93% | 659 | 98.07% | 672 |
| 9/30/2013 | 14 | 2.02% | 679 | 97.98% | 693 |
| **III-S** | **596** | **16.63%** | **2988** | **83.37%** | **3584** |
| 7/31/2012 | 42 | 18.26% | 188 | 81.74% | 230 |
| 8/31/2012 | 40 | 17.02% | 195 | 82.98% | 235 |
| 9/30/2012 | 43 | 18.14% | 194 | 81.86% | 237 |
| 10/31/2012 | 45 | 18.91% | 193 | 81.09% | 238 |
| 11/30/2012 | 46 | 19.33% | 192 | 80.67% | 238 |
| 12/31/2012 | 43 | 18.07% | 195 | 81.93% | 238 |
| 1/31/2013 | 38 | 16.17% | 197 | 83.83% | 235 |
| 2/28/2013 | 39 | 16.46% | 198 | 83.54% | 237 |
| 3/31/2013 | 39 | 16.12% | 203 | 83.88% | 242 |
| 4/30/2013 | 39 | 15.79% | 208 | 84.21% | 247 |
| 5/31/2013 | 44 | 17.60% | 206 | 82.40% | 250 |
| 6/30/2013 | 37 | 15.42% | 203 | 84.58% | 240 |
| 7/31/2013 | 37 | 15.16% | 207 | 84.84% | 244 |
| 8/31/2013 | 33 | 14.16% | 200 | 85.84% | 233 |
| 9/30/2013 | 31 | 12.92% | 209 | 87.08% | 240 |
| **III-N** | **724** | **34.57%** | **1370** | **65.43%** | **2094** |
| 7/31/2012 | 52 | 34.21% | 100 | 65.79% | 152 |
| 8/31/2012 | 55 | 35.03% | 102 | 64.97% | 157 |
| 9/30/2012 | 58 | 36.48% | 101 | 63.52% | 159 |
| 10/31/2012 | 53 | 33.33% | 106 | 66.67% | 159 |
| 11/30/2012 | 50 | 33.33% | 100 | 66.67% | 150 |
| 12/31/2012 | 53 | 34.19% | 102 | 65.81% | 155 |
| 1/31/2013 | 48 | 33.10% | 97 | 66.90% | 145 |
| 2/28/2013 | 44 | 31.65% | 95 | 68.35% | 139 |
| 3/31/2013 | 45 | 31.69% | 97 | 68.31% | 142 |
| 4/30/2013 | 43 | 33.08% | 87 | 66.92% | 130 |
| 5/31/2013 | 42 | 34.43% | 80 | 65.57% | 122 |
| 6/30/2013 | 46 | 36.51% | 80 | 63.49% | 126 |
| 7/31/2013 | 44 | 36.97% | 75 | 63.03% | 119 |
| 8/31/2013 | 41 | 35.96% | 73 | 64.04% | 114 |

| Row Labels | Children in Custody 30+ Days With Comprehensive Health Assessment Within 30 Days | | Children in Custody 30+ Days Without Comprehensive Health Assessment Within 30 Days | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 9/30/2013 | 50 | 40.00% | 75 | 60.00% | 125 |
| **VII-E** | **799** | **38.99%** | **1250** | **61.01%** | **2049** |
| 7/31/2012 | 59 | 41.84% | 82 | 58.16% | 141 |
| 8/31/2012 | 52 | 40.94% | 75 | 59.06% | 127 |
| 9/30/2012 | 49 | 38.58% | 78 | 61.42% | 127 |
| 10/31/2012 | 50 | 37.59% | 83 | 62.41% | 133 |
| 11/30/2012 | 44 | 34.65% | 83 | 65.35% | 127 |
| 12/31/2012 | 57 | 39.58% | 87 | 60.42% | 144 |
| 1/31/2013 | 57 | 40.43% | 84 | 59.57% | 141 |
| 2/28/2013 | 58 | 42.03% | 80 | 57.97% | 138 |
| 3/31/2013 | 59 | 38.82% | 93 | 61.18% | 152 |
| 4/30/2013 | 53 | 36.30% | 93 | 63.70% | 146 |
| 5/31/2013 | 52 | 37.96% | 85 | 62.04% | 137 |
| 6/30/2013 | 54 | 38.30% | 87 | 61.70% | 141 |
| 7/31/2013 | 54 | 38.85% | 85 | 61.15% | 139 |
| 8/31/2013 | 49 | 38.58% | 78 | 61.42% | 127 |
| 9/30/2013 | 52 | 40.31% | 77 | 59.69% | 129 |
| **VI** | **1147** | **39.63%** | **1747** | **60.37%** | **2894** |
| 7/31/2012 | 86 | 49.43% | 88 | 50.57% | 174 |
| 8/31/2012 | 82 | 46.33% | 95 | 53.67% | 177 |
| 9/30/2012 | 98 | 46.45% | 113 | 53.55% | 211 |
| 10/31/2012 | 88 | 41.90% | 122 | 58.10% | 210 |
| 11/30/2012 | 90 | 42.45% | 122 | 57.55% | 212 |
| 12/31/2012 | 87 | 41.83% | 121 | 58.17% | 208 |
| 1/31/2013 | 78 | 38.42% | 125 | 61.58% | 203 |
| 2/28/2013 | 76 | 38.00% | 124 | 62.00% | 200 |
| 3/31/2013 | 81 | 40.91% | 117 | 59.09% | 198 |
| 4/30/2013 | 75 | 41.44% | 106 | 58.56% | 181 |
| 5/31/2013 | 69 | 38.98% | 108 | 61.02% | 177 |
| 6/30/2013 | 67 | 35.08% | 124 | 64.92% | 191 |
| 7/31/2013 | 69 | 34.50% | 131 | 65.50% | 200 |
| 8/31/2013 | 51 | 30.00% | 119 | 70.00% | 170 |
| 9/30/2013 | 50 | 27.47% | 132 | 72.53% | 182 |
| **I-N** | **1101** | **43.81%** | **1412** | **56.19%** | **2513** |
| 7/31/2012 | 66 | 41.25% | 94 | 58.75% | 160 |
| 8/31/2012 | 74 | 43.53% | 96 | 56.47% | 170 |
| 9/30/2012 | 84 | 47.46% | 93 | 52.54% | 177 |
| 10/31/2012 | 84 | 47.73% | 92 | 52.27% | 176 |
| 11/30/2012 | 82 | 48.81% | 86 | 51.19% | 168 |
| 12/31/2012 | 79 | 49.38% | 81 | 50.63% | 160 |
| 1/31/2013 | 68 | 46.58% | 78 | 53.42% | 146 |
| 2/28/2013 | 67 | 46.53% | 77 | 53.47% | 144 |
| 3/31/2013 | 70 | 45.45% | 84 | 54.55% | 154 |
| 4/30/2013 | 68 | 45.03% | 83 | 54.97% | 151 |
| 5/31/2013 | 77 | 45.03% | 94 | 54.97% | 171 |
| 6/30/2013 | 76 | 42.70% | 102 | 57.30% | 178 |
| 7/31/2013 | 67 | 36.81% | 115 | 63.19% | 182 |

| Row Labels | Children in Custody 30+ Days With Comprehensive Health Assessment Within 30 Days | | Children in Custody 30+ Days Without Comprehensive Health Assessment Within 30 Days | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 8/31/2013 | 68 | 36.56% | 118 | 63.44% | 186 |
| 9/30/2013 | 71 | 37.37% | 119 | 62.63% | 190 |
| **II-E** | **294** | **50.34%** | **290** | **49.66%** | **584** |
| 7/31/2012 | 16 | 45.71% | 19 | 54.29% | 35 |
| 8/31/2012 | 17 | 53.13% | 15 | 46.88% | 32 |
| 9/30/2012 | 17 | 54.84% | 14 | 45.16% | 31 |
| 10/31/2012 | 18 | 54.55% | 15 | 45.45% | 33 |
| 11/30/2012 | 17 | 48.57% | 18 | 51.43% | 35 |
| 12/31/2012 | 19 | 52.78% | 17 | 47.22% | 36 |
| 1/31/2013 | 18 | 50.00% | 18 | 50.00% | 36 |
| 2/28/2013 | 22 | 55.00% | 18 | 45.00% | 40 |
| 3/31/2013 | 24 | 61.54% | 15 | 38.46% | 39 |
| 4/30/2013 | 23 | 60.53% | 15 | 39.47% | 38 |
| 5/31/2013 | 22 | 57.89% | 16 | 42.11% | 38 |
| 6/30/2013 | 22 | 53.66% | 19 | 46.34% | 41 |
| 7/31/2013 | 18 | 37.50% | 30 | 62.50% | 48 |
| 8/31/2013 | 17 | 36.96% | 29 | 63.04% | 46 |
| 9/30/2013 | 24 | 42.86% | 32 | 57.14% | 56 |
| **V-E** | **1035** | **54.62%** | **860** | **45.38%** | **1895** |
| 7/31/2012 | 75 | 55.56% | 60 | 44.44% | 135 |
| 8/31/2012 | 70 | 51.85% | 65 | 48.15% | 135 |
| 9/30/2012 | 65 | 51.59% | 61 | 48.41% | 126 |
| 10/31/2012 | 70 | 50.72% | 68 | 49.28% | 138 |
| 11/30/2012 | 70 | 50.72% | 68 | 49.28% | 138 |
| 12/31/2012 | 81 | 55.10% | 66 | 44.90% | 147 |
| 1/31/2013 | 82 | 56.55% | 63 | 43.45% | 145 |
| 2/28/2013 | 81 | 56.64% | 62 | 43.36% | 143 |
| 3/31/2013 | 80 | 56.74% | 61 | 43.26% | 141 |
| 4/30/2013 | 74 | 60.16% | 49 | 39.84% | 123 |
| 5/31/2013 | 66 | 59.46% | 45 | 40.54% | 111 |
| 6/30/2013 | 55 | 54.46% | 46 | 45.54% | 101 |
| 7/31/2013 | 58 | 54.72% | 48 | 45.28% | 106 |
| 8/31/2013 | 56 | 52.83% | 50 | 47.17% | 106 |
| 9/30/2013 | 52 | 52.00% | 48 | 48.00% | 100 |
| **IV-N** | **791** | **58.77%** | **555** | **41.23%** | **1346** |
| 7/31/2012 | 65 | 65.00% | 35 | 35.00% | 100 |
| 8/31/2012 | 65 | 63.11% | 38 | 36.89% | 103 |
| 9/30/2012 | 53 | 60.92% | 34 | 39.08% | 87 |
| 10/31/2012 | 59 | 64.84% | 32 | 35.16% | 91 |
| 11/30/2012 | 61 | 62.24% | 37 | 37.76% | 98 |
| 12/31/2012 | 62 | 64.58% | 34 | 35.42% | 96 |
| 1/31/2013 | 57 | 60.64% | 37 | 39.36% | 94 |
| 2/28/2013 | 50 | 60.24% | 33 | 39.76% | 83 |
| 3/31/2013 | 46 | 59.74% | 31 | 40.26% | 77 |
| 4/30/2013 | 50 | 60.98% | 32 | 39.02% | 82 |
| 5/31/2013 | 42 | 60.87% | 27 | 39.13% | 69 |
| 6/30/2013 | 43 | 57.33% | 32 | 42.67% | 75 |

| Row Labels | Children in Custody 30+ Days With Comprehensive Health Assessment Within 30 Days | | Children in Custody 30+ Days Without Comprehensive Health Assessment Within 30 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 7/31/2013 | 47 | 52.81% | 42 | 47.19% | 89 |
| 8/31/2013 | 48 | 46.15% | 56 | 53.85% | 104 |
| 9/30/2013 | 43 | 43.88% | 55 | 56.12% | 98 |
| **IV-S** | **761** | **65.21%** | **406** | **34.79%** | **1167** |
| 7/31/2012 | 74 | 63.79% | 42 | 36.21% | 116 |
| 8/31/2012 | 67 | 62.04% | 41 | 37.96% | 108 |
| 9/30/2012 | 74 | 68.52% | 34 | 31.48% | 108 |
| 10/31/2012 | 63 | 70.00% | 27 | 30.00% | 90 |
| 11/30/2012 | 60 | 68.97% | 27 | 31.03% | 87 |
| 12/31/2012 | 59 | 66.29% | 30 | 33.71% | 89 |
| 1/31/2013 | 56 | 70.89% | 23 | 29.11% | 79 |
| 2/28/2013 | 46 | 67.65% | 22 | 32.35% | 68 |
| 3/31/2013 | 46 | 68.66% | 21 | 31.34% | 67 |
| 4/30/2013 | 41 | 65.08% | 22 | 34.92% | 63 |
| 5/31/2013 | 37 | 66.07% | 19 | 33.93% | 56 |
| 6/30/2013 | 42 | 64.62% | 23 | 35.38% | 65 |
| 7/31/2013 | 38 | 60.32% | 25 | 39.68% | 63 |
| 8/31/2013 | 28 | 53.85% | 24 | 46.15% | 52 |
| 9/30/2013 | 30 | 53.57% | 26 | 46.43% | 56 |
| **V-W** | **761** | **82.54%** | **161** | **17.46%** | **922** |
| 7/31/2012 | 70 | 93.33% | 5 | 6.67% | 75 |
| 8/31/2012 | 65 | 94.20% | 4 | 5.80% | 69 |
| 9/30/2012 | 62 | 93.94% | 4 | 6.06% | 66 |
| 10/31/2012 | 60 | 93.75% | 4 | 6.25% | 64 |
| 11/30/2012 | 63 | 92.65% | 5 | 7.35% | 68 |
| 12/31/2012 | 61 | 93.85% | 4 | 6.15% | 65 |
| 1/31/2013 | 60 | 92.31% | 5 | 7.69% | 65 |
| 2/28/2013 | 55 | 84.62% | 10 | 15.38% | 65 |
| 3/31/2013 | 47 | 82.46% | 10 | 17.54% | 57 |
| 4/30/2013 | 50 | 80.65% | 12 | 19.35% | 62 |
| 5/31/2013 | 41 | 75.93% | 13 | 24.07% | 54 |
| 6/30/2013 | 39 | 68.42% | 18 | 31.58% | 57 |
| 7/31/2013 | 34 | 64.15% | 19 | 35.85% | 53 |
| 8/31/2013 | 28 | 56.00% | 22 | 44.00% | 50 |
| 9/30/2013 | 26 | 50.00% | 26 | 50.00% | 52 |
| **II-W** | **782** | **87.37%** | **113** | **12.63%** | **895** |
| 7/31/2012 | 39 | 62.90% | 23 | 37.10% | 62 |
| 8/31/2012 | 38 | 66.67% | 19 | 33.33% | 57 |
| 9/30/2012 | 50 | 76.92% | 15 | 23.08% | 65 |
| 10/31/2012 | 47 | 79.66% | 12 | 20.34% | 59 |
| 11/30/2012 | 53 | 82.81% | 11 | 17.19% | 64 |
| 12/31/2012 | 53 | 85.48% | 9 | 14.52% | 62 |
| 1/31/2013 | 54 | 91.53% | 5 | 8.47% | 59 |
| 2/28/2013 | 58 | 92.06% | 5 | 7.94% | 63 |
| 3/31/2013 | 60 | 96.77% | 2 | 3.23% | 62 |
| 4/30/2013 | 53 | 94.64% | 3 | 5.36% | 56 |
| 5/31/2013 | 53 | 98.15% | 1 | 1.85% | 54 |

| Row Labels | Children in Custody 30+ Days With Comprehensive Health Assessment Within 30 Days | | Children in Custody 30+ Days Without Comprehensive Health Assessment Within 30 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 6/30/2013 | 51 | 98.08% | 1 | 1.92% | 52 |
| 7/31/2013 | 60 | 98.36% | 1 | 1.64% | 61 |
| 8/31/2013 | 53 | 98.15% | 1 | 1.85% | 54 |
| 9/30/2013 | 60 | 92.31% | 5 | 7.69% | 65 |
| **I-S** | **2636** | **91.18%** | **255** | **8.82%** | **2891** |
| 7/31/2012 | 195 | 84.42% | 36 | 15.58% | 231 |
| 8/31/2012 | 191 | 85.27% | 33 | 14.73% | 224 |
| 9/30/2012 | 190 | 87.16% | 28 | 12.84% | 218 |
| 10/31/2012 | 176 | 89.80% | 20 | 10.20% | 196 |
| 11/30/2012 | 193 | 91.47% | 18 | 8.53% | 211 |
| 12/31/2012 | 193 | 93.69% | 13 | 6.31% | 206 |
| 1/31/2013 | 181 | 94.27% | 11 | 5.73% | 192 |
| 2/28/2013 | 156 | 93.41% | 11 | 6.59% | 167 |
| 3/31/2013 | 162 | 97.01% | 5 | 2.99% | 167 |
| 4/30/2013 | 160 | 94.67% | 9 | 5.33% | 169 |
| 5/31/2013 | 168 | 94.92% | 9 | 5.08% | 177 |
| 6/30/2013 | 163 | 95.32% | 8 | 4.68% | 171 |
| 7/31/2013 | 173 | 94.02% | 11 | 5.98% | 184 |
| 8/31/2013 | 167 | 91.26% | 16 | 8.74% | 183 |
| 9/30/2013 | 168 | 86.15% | 27 | 13.85% | 195 |
| **Grand Total** | **11665** | **36.25%** | **20514** | **63.75%** | **32179** |

**App. A, Ex. 32A**



Children in Custody for Six Months or More With an Administrative Review Every Six Months, by Practice Model Fully Implemented Date, by Region
12-Month Periods Ending 7/31/12 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZTACR]

*Relevant to MSA III.B.3.c.1., page 37, III.B.3.c.4.a., page 37, and III.B.3.c.5.a., page 37.  Neither MWZTACR nor this chart reflect performance related to full requirement.  This chart analyzes the most recent review per custody episode.

**App. A, Ex. 32B**

| Row Labels | Children in Custody for 6 Months or More With a Timely Administrative Review | | Children in Custody for 6 Months or More Without a Timely Administrative Review | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| **Aug-12** | **9271** | **94.96%** | **492** | **5.04%** | **9763** |
| **I-S** | **6468** | **94%** | **425** | **6%** | **6893** |
| 7/31/2012 | 437 | 97% | 13 | 3% | 450 |
| 8/31/2012 | 426 | 91% | 40 | 9% | 466 |
| 9/30/2012 | 440 | 91% | 41 | 9% | 481 |
| 10/31/2012 | 451 | 93% | 36 | 7% | 487 |
| 11/30/2012 | 439 | 92% | 38 | 8% | 477 |
| 12/31/2012 | 432 | 92% | 39 | 8% | 471 |
| 1/31/2013 | 431 | 92% | 35 | 8% | 466 |
| 2/28/2013 | 440 | 95% | 21 | 5% | 461 |
| 3/31/2013 | 433 | 95% | 21 | 5% | 454 |
| 4/30/2013 | 430 | 95% | 25 | 5% | 455 |
| 5/31/2013 | 428 | 94% | 25 | 6% | 453 |
| 6/30/2013 | 425 | 94% | 25 | 6% | 450 |
| 7/31/2013 | 414 | 95% | 21 | 5% | 435 |
| 8/31/2013 | 416 | 95% | 24 | 5% | 440 |
| 9/30/2013 | 426 | 95% | 21 | 5% | 447 |
| **II-W** | **2803** | **98%** | **67** | **2%** | **2870** |
| 7/31/2012 | 183 | 95% | 10 | 5% | 193 |
| 8/31/2012 | 177 | 95% | 10 | 5% | 187 |
| 9/30/2012 | 173 | 94% | 12 | 6% | 185 |
| 10/31/2012 | 186 | 98% | 4 | 2% | 190 |
| 11/30/2012 | 188 | 98% | 4 | 2% | 192 |
| 12/31/2012 | 188 | 98% | 3 | 2% | 191 |
| 1/31/2013 | 182 | 98% | 3 | 2% | 185 |
| 2/28/2013 | 192 | 98% | 3 | 2% | 195 |
| 3/31/2013 | 193 | 99% | 1 | 1% | 194 |
| 4/30/2013 | 193 | 99% | 1 | 1% | 194 |
| 5/31/2013 | 189 | 98% | 3 | 2% | 192 |
| 6/30/2013 | 186 | 98% | 4 | 2% | 190 |
| 7/31/2013 | 188 | 98% | 3 | 2% | 191 |
| 8/31/2013 | 194 | 98% | 3 | 2% | 197 |
| 9/30/2013 | 191 | 98% | 3 | 2% | 194 |
| **Feb-13** | **2361** | **97%** | **70** | **3%** | **2431** |
| **V-W** | **2361** | **97%** | **70** | **3%** | **2431** |
| 7/31/2012 | 170 | 97% | 5 | 3% | 175 |
| 8/31/2012 | 172 | 97% | 5 | 3% | 177 |
| 9/30/2012 | 173 | 97% | 5 | 3% | 178 |
| 10/31/2012 | 169 | 97% | 5 | 3% | 174 |
| 11/30/2012 | 171 | 97% | 5 | 3% | 176 |

| Row Labels | Children in Custody for 6 Months or More With a Timely Administrative Review | | Children in Custody for 6 Months or More Without a Timely Administrative Review | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 12/31/2012 | 163 | 97% | 5 | 3% | 168 |
| 1/31/2013 | 164 | 97% | 5 | 3% | 169 |
| 2/28/2013 | 157 | 97% | 5 | 3% | 162 |
| 3/31/2013 | 148 | 97% | 5 | 3% | 153 |
| 4/30/2013 | 152 | 97% | 5 | 3% | 157 |
| 5/31/2013 | 150 | 97% | 4 | 3% | 154 |
| 6/30/2013 | 141 | 99% | 1 | 1% | 142 |
| 7/31/2013 | 140 | 97% | 5 | 3% | 145 |
| 8/31/2013 | 143 | 97% | 5 | 3% | 148 |
| 9/30/2013 | 148 | 97% | 5 | 3% | 153 |
| **Aug-13** | **19686** | **95%** | **945** | **5%** | **20631** |
| **III-S** | **6678** | **89%** | **812** | **11%** | **7490** |
| 7/31/2012 | 458 | 94% | 30 | 6% | 488 |
| 8/31/2012 | 441 | 91% | 42 | 9% | 483 |
| 9/30/2012 | 437 | 90% | 47 | 10% | 484 |
| 10/31/2012 | 440 | 91% | 42 | 9% | 482 |
| 11/30/2012 | 442 | 92% | 41 | 8% | 483 |
| 12/31/2012 | 449 | 90% | 48 | 10% | 497 |
| 1/31/2013 | 439 | 89% | 54 | 11% | 493 |
| 2/28/2013 | 443 | 89% | 54 | 11% | 497 |
| 3/31/2013 | 448 | 89% | 57 | 11% | 505 |
| 4/30/2013 | 458 | 89% | 58 | 11% | 516 |
| 5/31/2013 | 455 | 88% | 65 | 13% | 520 |
| 6/30/2013 | 453 | 88% | 62 | 12% | 515 |
| 7/31/2013 | 450 | 87% | 65 | 13% | 515 |
| 8/31/2013 | 431 | 86% | 71 | 14% | 502 |
| 9/30/2013 | 434 | 85% | 76 | 15% | 510 |
| **IV-N** | **4078** | **98%** | **66** | **2%** | **4144** |
| 7/31/2012 | 300 | 100% | 1 | 0% | 301 |
| 8/31/2012 | 306 | 100% | 1 | 0% | 307 |
| 9/30/2012 | 307 | 100% | 1 | 0% | 308 |
| 10/31/2012 | 292 | 100% | 1 | 0% | 293 |
| 11/30/2012 | 281 | 100% | 1 | 0% | 282 |
| 12/31/2012 | 273 | 98% | 5 | 2% | 278 |
| 1/31/2013 | 277 | 99% | 4 | 1% | 281 |
| 2/28/2013 | 278 | 99% | 4 | 1% | 282 |
| 3/31/2013 | 274 | 98% | 6 | 2% | 280 |
| 4/30/2013 | 272 | 98% | 6 | 2% | 278 |
| 5/31/2013 | 264 | 97% | 7 | 3% | 271 |
| 6/30/2013 | 260 | 97% | 7 | 3% | 267 |

| Row Labels | Children in Custody for 6 Months or More With a Timely Administrative Review | | Children in Custody for 6 Months or More Without a Timely Administrative Review | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 7/31/2013 | 255 | 97% | 8 | 3% | 263 |
| 8/31/2013 | 224 | 97% | 7 | 3% | 231 |
| 9/30/2013 | 215 | 97% | 7 | 3% | 222 |
| **I-N** | **5598** | **99%** | **64** | **1%** | **5662** |
| 7/31/2012 | 406 | 99% | 3 | 1% | 409 |
| 8/31/2012 | 405 | 99% | 3 | 1% | 408 |
| 9/30/2012 | 395 | 99% | 3 | 1% | 398 |
| 10/31/2012 | 395 | 99% | 5 | 1% | 400 |
| 11/30/2012 | 391 | 99% | 5 | 1% | 396 |
| 12/31/2012 | 370 | 99% | 5 | 1% | 375 |
| 1/31/2013 | 380 | 99% | 4 | 1% | 384 |
| 2/28/2013 | 385 | 99% | 4 | 1% | 389 |
| 3/31/2013 | 381 | 99% | 4 | 1% | 385 |
| 4/30/2013 | 367 | 99% | 4 | 1% | 371 |
| 5/31/2013 | 367 | 99% | 4 | 1% | 371 |
| 6/30/2013 | 360 | 99% | 5 | 1% | 365 |
| 7/31/2013 | 342 | 99% | 5 | 1% | 347 |
| 8/31/2013 | 334 | 99% | 5 | 1% | 339 |
| 9/30/2013 | 320 | 98% | 5 | 2% | 325 |
| **IV-S** | **3332** | **100%** | **3** | **0%** | **3335** |
| 7/31/2012 | 237 | 100% | | 0% | 237 |
| 8/31/2012 | 248 | 100% | | 0% | 248 |
| 9/30/2012 | 228 | 100% | | 0% | 228 |
| 10/31/2012 | 229 | 100% | | 0% | 229 |
| 11/30/2012 | 237 | 100% | | 0% | 237 |
| 12/31/2012 | 226 | 100% | | 0% | 226 |
| 1/31/2013 | 228 | 100% | | 0% | 228 |
| 2/28/2013 | 235 | 100% | | 0% | 235 |
| 3/31/2013 | 226 | 100% | | 0% | 226 |
| 4/30/2013 | 222 | 100% | | 0% | 222 |
| 5/31/2013 | 213 | 100% | | 0% | 213 |
| 6/30/2013 | 208 | 100% | | 0% | 208 |
| 7/31/2013 | 201 | 100% | 1 | 0% | 202 |
| 8/31/2013 | 202 | 100% | 1 | 0% | 203 |
| 9/30/2013 | 192 | 99% | 1 | 1% | 193 |
| **Feb-14** | **3964** | **99%** | **32** | **1%** | **3996** |
| **V-E** | **3964** | **99%** | **32** | **1%** | **3996** |
| 7/31/2012 | 266 | 99% | 4 | 1% | 270 |
| 8/31/2012 | 270 | 99% | 4 | 1% | 274 |
| 9/30/2012 | 251 | 100% | 1 | 0% | 252 |

| Row Labels | Children in Custody for 6 Months or More With a Timely Administrative Review | | Children in Custody for 6 Months or More Without a Timely Administrative Review | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 10/31/2012 | 267 | 100% | 1 | 0% | 268 |
| 11/30/2012 | 269 | 100% | 1 | 0% | 270 |
| 12/31/2012 | 272 | 100% | 1 | 0% | 273 |
| 1/31/2013 | 271 | 100% | 1 | 0% | 272 |
| 2/28/2013 | 265 | 99% | 2 | 1% | 267 |
| 3/31/2013 | 267 | 99% | 2 | 1% | 269 |
| 4/30/2013 | 269 | 99% | 3 | 1% | 272 |
| 5/31/2013 | 271 | 99% | 3 | 1% | 274 |
| 6/30/2013 | 258 | 99% | 2 | 1% | 260 |
| 7/31/2013 | 257 | 99% | 2 | 1% | 259 |
| 8/31/2013 | 257 | 99% | 2 | 1% | 259 |
| 9/30/2013 | 254 | 99% | 3 | 1% | 257 |
| **Aug-14** | **9265** | **96%** | **393** | **4%** | **9658** |
| **III-N** | **4274** | **93%** | **323** | **7%** | **4597** |
| 7/31/2012 | 266 | 96% | 12 | 4% | 278 |
| 8/31/2012 | 267 | 95% | 14 | 5% | 281 |
| 9/30/2012 | 270 | 95% | 14 | 5% | 284 |
| 10/31/2012 | 273 | 95% | 13 | 5% | 286 |
| 11/30/2012 | 274 | 95% | 13 | 5% | 287 |
| 12/31/2012 | 280 | 95% | 16 | 5% | 296 |
| 1/31/2013 | 286 | 94% | 17 | 6% | 303 |
| 2/28/2013 | 285 | 93% | 20 | 7% | 305 |
| 3/31/2013 | 296 | 93% | 23 | 7% | 319 |
| 4/30/2013 | 293 | 93% | 23 | 7% | 316 |
| 5/31/2013 | 300 | 92% | 26 | 8% | 326 |
| 6/30/2013 | 294 | 90% | 31 | 10% | 325 |
| 7/31/2013 | 294 | 90% | 33 | 10% | 327 |
| 8/31/2013 | 300 | 90% | 33 | 10% | 333 |
| 9/30/2013 | 296 | 89% | 35 | 11% | 331 |
| **VII-E** | **4991** | **99%** | **70** | **1%** | **5061** |
| 7/31/2012 | 367 | 98% | 7 | 2% | 374 |
| 8/31/2012 | 366 | 98% | 6 | 2% | 372 |
| 9/30/2012 | 363 | 98% | 6 | 2% | 369 |
| 10/31/2012 | 361 | 98% | 6 | 2% | 367 |
| 11/30/2012 | 335 | 99% | 3 | 1% | 338 |
| 12/31/2012 | 330 | 99% | 2 | 1% | 332 |
| 1/31/2013 | 322 | 99% | 2 | 1% | 324 |
| 2/28/2013 | 327 | 99% | 3 | 1% | 330 |
| 3/31/2013 | 326 | 99% | 3 | 1% | 329 |
| 4/30/2013 | 327 | 99% | 3 | 1% | 330 |

| Row Labels | Children in Custody for 6 Months or More With a Timely Administrative Review | | Children in Custody for 6 Months or More Without a Timely Administrative Review | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 5/31/2013 | 328 | 99% | 2 | 1% | 330 |
| 6/30/2013 | 320 | 99% | 4 | 1% | 324 |
| 7/31/2013 | 308 | 98% | 7 | 2% | 315 |
| 8/31/2013 | 318 | 98% | 8 | 2% | 326 |
| 9/30/2013 | 293 | 97% | 8 | 3% | 301 |
| **Feb-15** | **19209** | **92%** | **1630** | **8%** | **20839** |
| **VII-W** | **11593** | **89%** | **1411** | **11%** | **13004** |
| 7/31/2012 | 642 | 91% | 62 | 9% | 704 |
| 8/31/2012 | 663 | 91% | 62 | 9% | 725 |
| 9/30/2012 | 661 | 88% | 94 | 12% | 755 |
| 10/31/2012 | 680 | 88% | 92 | 12% | 772 |
| 11/30/2012 | 694 | 88% | 92 | 12% | 786 |
| 12/31/2012 | 704 | 89% | 86 | 11% | 790 |
| 1/31/2013 | 729 | 88% | 99 | 12% | 828 |
| 2/28/2013 | 765 | 89% | 90 | 11% | 855 |
| 3/31/2013 | 790 | 90% | 90 | 10% | 880 |
| 4/30/2013 | 815 | 89% | 98 | 11% | 913 |
| 5/31/2013 | 865 | 90% | 94 | 10% | 959 |
| 6/30/2013 | 861 | 90% | 92 | 10% | 953 |
| 7/31/2013 | 888 | 90% | 101 | 10% | 989 |
| 8/31/2013 | 918 | 88% | 120 | 12% | 1038 |
| 9/30/2013 | 918 | 87% | 139 | 13% | 1057 |
| **II-E** | **1410** | **96%** | **64** | **4%** | **1474** |
| 7/31/2012 | 91 | 93% | 7 | 7% | 98 |
| 8/31/2012 | 90 | 92% | 8 | 8% | 98 |
| 9/30/2012 | 88 | 92% | 8 | 8% | 96 |
| 10/31/2012 | 90 | 94% | 6 | 6% | 96 |
| 11/30/2012 | 90 | 94% | 6 | 6% | 96 |
| 12/31/2012 | 94 | 96% | 4 | 4% | 98 |
| 1/31/2013 | 98 | 96% | 4 | 4% | 102 |
| 2/28/2013 | 105 | 97% | 3 | 3% | 108 |
| 3/31/2013 | 102 | 97% | 3 | 3% | 105 |
| 4/30/2013 | 99 | 97% | 3 | 3% | 102 |
| 5/31/2013 | 93 | 97% | 3 | 3% | 96 |
| 6/30/2013 | 94 | 98% | 2 | 2% | 96 |
| 7/31/2013 | 96 | 98% | 2 | 2% | 98 |
| 8/31/2013 | 94 | 99% | 1 | 1% | 95 |
| 9/30/2013 | 86 | 96% | 4 | 4% | 90 |
| **VI** | **6206** | **98%** | **155** | **2%** | **6361** |
| 7/31/2012 | 418 | 98% | 7 | 2% | 425 |

| Row Labels | Children in Custody for 6 Months or More With a Timely Administrative Review | | Children in Custody for 6 Months or More Without a Timely Administrative Review | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 8/31/2012 | 414 | 99% | 6 | 1% | 420 |
| 9/30/2012 | 404 | 99% | 6 | 1% | 410 |
| 10/31/2012 | 412 | 98% | 7 | 2% | 419 |
| 11/30/2012 | 406 | 98% | 9 | 2% | 415 |
| 12/31/2012 | 408 | 98% | 10 | 2% | 418 |
| 1/31/2013 | 405 | 99% | 5 | 1% | 410 |
| 2/28/2013 | 431 | 98% | 7 | 2% | 438 |
| 3/31/2013 | 430 | 98% | 8 | 2% | 438 |
| 4/30/2013 | 434 | 98% | 9 | 2% | 443 |
| 5/31/2013 | 424 | 98% | 9 | 2% | 433 |
| 6/30/2013 | 412 | 97% | 11 | 3% | 423 |
| 7/31/2013 | 410 | 97% | 13 | 3% | 423 |
| 8/31/2013 | 407 | 95% | 20 | 5% | 427 |
| 9/30/2013 | 391 | 93% | 28 | 7% | 419 |
| **Grand Total** | **63756** | **94.71%** | **3562** | **5.29%** | **67318** |

**App. A, Ex. 33A**



Children in Custody for 12 Months or More With a Timely Permanency Hearing, by Practice Model Fully Implemented Date, by Region
12-Month Periods Ending 7/31/12 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZTPHR]

*Relevant to MSA III.B.3.c.2., page 37, III.B.3.c.4.b., page 37, and III.B.3.c.5.b, page 37.  The data only evaluate whether each child's most recent permanency hearing was timely.

**App. A, Ex. 33B**

| Row Labels | Children in Custody for 12 Months or More With a Timely Permanency Hearing | | Children in Custody for 12 Months or More Without a Timely Permanency Hearing | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **Aug-12** | **6157** | **90%** | **684** | **10%** | **6841** |
| **I-S** | **3981** | **88%** | **548** | **12%** | **4529** |
| 07-31-2012 | 260 | 85% | 47 | 15% | 307 |
| 08-31-2012 | 255 | 86% | 42 | 14% | 297 |
| 09-30-2012 | 257 | 86% | 43 | 14% | 300 |
| 10-31-2012 | 265 | 87% | 40 | 13% | 305 |
| 11-30-2012 | 259 | 87% | 38 | 13% | 297 |
| 12-31-2012 | 258 | 88% | 36 | 12% | 294 |
| 01-31-2013 | 263 | 89% | 31 | 11% | 294 |
| 02-28-2013 | 278 | 90% | 30 | 10% | 308 |
| 03-31-2013 | 278 | 90% | 30 | 10% | 308 |
| 04-30-2013 | 283 | 90% | 30 | 10% | 313 |
| 05-31-2013 | 274 | 88% | 36 | 12% | 310 |
| 06-30-2013 | 273 | 87% | 40 | 13% | 313 |
| 07-31-2013 | 267 | 89% | 34 | 11% | 301 |
| 08-31-2013 | 258 | 89% | 33 | 11% | 291 |
| 09-30-2013 | 253 | 87% | 38 | 13% | 291 |
| **II-W** | **2176** | **94%** | **136** | **6%** | **2312** |
| 07-31-2012 | 153 | 97% | 5 | 3% | 158 |
| 08-31-2012 | 151 | 97% | 5 | 3% | 156 |
| 09-30-2012 | 147 | 97% | 5 | 3% | 152 |
| 10-31-2012 | 147 | 95% | 7 | 5% | 154 |
| 11-30-2012 | 147 | 95% | 7 | 5% | 154 |
| 12-31-2012 | 141 | 94% | 9 | 6% | 150 |
| 01-31-2013 | 138 | 91% | 13 | 9% | 151 |
| 02-28-2013 | 136 | 93% | 10 | 7% | 146 |
| 03-31-2013 | 145 | 94% | 10 | 6% | 155 |
| 04-30-2013 | 148 | 94% | 10 | 6% | 158 |
| 05-31-2013 | 144 | 93% | 11 | 7% | 155 |
| 06-30-2013 | 141 | 93% | 11 | 7% | 152 |
| 07-31-2013 | 139 | 93% | 11 | 7% | 150 |
| 08-31-2013 | 151 | 93% | 11 | 7% | 162 |
| 09-30-2013 | 148 | 93% | 11 | 7% | 159 |
| **Feb-13** | **1704** | **92%** | **157** | **8%** | **1861** |
| **V-W** | **1704** | **92%** | **157** | **8%** | **1861** |
| 07-31-2012 | 123 | 95% | 6 | 5% | 129 |
| 08-31-2012 | 126 | 95% | 7 | 5% | 133 |
| 09-30-2012 | 123 | 95% | 7 | 5% | 130 |
| 10-31-2012 | 120 | 94% | 8 | 6% | 128 |
| 11-30-2012 | 119 | 94% | 7 | 6% | 126 |
| 12-31-2012 | 117 | 94% | 7 | 6% | 124 |
| 01-31-2013 | 117 | 94% | 7 | 6% | 124 |
| 02-28-2013 | 116 | 94% | 7 | 6% | 123 |
| 03-31-2013 | 111 | 91% | 11 | 9% | 122 |
| 04-30-2013 | 113 | 90% | 13 | 10% | 126 |

| Row Labels | Children in Custody for 12 Months or More With a Timely Permanency Hearing | | Children in Custody for 12 Months or More Without a Timely Permanency Hearing | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 05-31-2013 | 111 | 87% | 16 | 13% | 127 |
| 06-30-2013 | 104 | 87% | 15 | 13% | 119 |
| 07-31-2013 | 101 | 87% | 15 | 13% | 116 |
| 08-31-2013 | 103 | 87% | 16 | 13% | 119 |
| 09-30-2013 | 100 | 87% | 15 | 13% | 115 |
| **Aug-13** | **10413** | **67%** | **5102** | **33%** | **15515** |
| **III-S** | **2426** | **41%** | **3546** | **59%** | **5972** |
| 07-31-2012 | 171 | 44% | 218 | 56% | 389 |
| 08-31-2012 | 159 | 41% | 227 | 59% | 386 |
| 09-30-2012 | 169 | 43% | 220 | 57% | 389 |
| 10-31-2012 | 161 | 42% | 224 | 58% | 385 |
| 11-30-2012 | 162 | 41% | 232 | 59% | 394 |
| 12-31-2012 | 162 | 41% | 235 | 59% | 397 |
| 01-31-2013 | 163 | 41% | 230 | 59% | 393 |
| 02-28-2013 | 159 | 40% | 235 | 60% | 394 |
| 03-31-2013 | 154 | 39% | 242 | 61% | 396 |
| 04-30-2013 | 161 | 39% | 248 | 61% | 409 |
| 05-31-2013 | 164 | 40% | 248 | 60% | 412 |
| 06-30-2013 | 162 | 39% | 254 | 61% | 416 |
| 07-31-2013 | 163 | 40% | 246 | 60% | 409 |
| 08-31-2013 | 157 | 39% | 244 | 61% | 401 |
| 09-30-2013 | 159 | 40% | 243 | 60% | 402 |
| **I-N** | **3284** | **82%** | **735** | **18%** | **4019** |
| 07-31-2012 | 230 | 78% | 65 | 22% | 295 |
| 08-31-2012 | 231 | 78% | 67 | 22% | 298 |
| 09-30-2012 | 229 | 79% | 62 | 21% | 291 |
| 10-31-2012 | 226 | 79% | 60 | 21% | 286 |
| 11-30-2012 | 233 | 80% | 59 | 20% | 292 |
| 12-31-2012 | 213 | 79% | 56 | 21% | 269 |
| 01-31-2013 | 226 | 82% | 49 | 18% | 275 |
| 02-28-2013 | 219 | 83% | 46 | 17% | 265 |
| 03-31-2013 | 210 | 81% | 49 | 19% | 259 |
| 04-30-2013 | 206 | 83% | 43 | 17% | 249 |
| 05-31-2013 | 211 | 84% | 40 | 16% | 251 |
| 06-30-2013 | 218 | 85% | 37 | 15% | 255 |
| 07-31-2013 | 214 | 86% | 36 | 14% | 250 |
| 08-31-2013 | 212 | 87% | 32 | 13% | 244 |
| 09-30-2013 | 206 | 86% | 34 | 14% | 240 |
| **IV-S** | **1901** | **83%** | **378** | **17%** | **2279** |
| 07-31-2012 | 132 | 86% | 22 | 14% | 154 |
| 08-31-2012 | 139 | 85% | 25 | 15% | 164 |
| 09-30-2012 | 124 | 81% | 29 | 19% | 153 |
| 10-31-2012 | 129 | 83% | 26 | 17% | 155 |
| 11-30-2012 | 128 | 84% | 24 | 16% | 152 |
| 12-31-2012 | 122 | 85% | 22 | 15% | 144 |

| | Children in Custody for 12 Months or More With a Timely Permanency Hearing | | Children in Custody for 12 Months or More Without a Timely Permanency Hearing | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 01-31-2013 | 124 | 84% | 23 | 16% | 147 |
| 02-28-2013 | 123 | 84% | 24 | 16% | 147 |
| 03-31-2013 | 121 | 83% | 25 | 17% | 146 |
| 04-30-2013 | 127 | 83% | 26 | 17% | 153 |
| 05-31-2013 | 126 | 83% | 26 | 17% | 152 |
| 06-30-2013 | 126 | 83% | 26 | 17% | 152 |
| 07-31-2013 | 122 | 82% | 26 | 18% | 148 |
| 08-31-2013 | 130 | 83% | 27 | 17% | 157 |
| 09-30-2013 | 128 | 83% | 27 | 17% | 155 |
| **IV-N** | **2802** | **86%** | **443** | **14%** | **3245** |
| 07-31-2012 | 203 | 86% | 33 | 14% | 236 |
| 08-31-2012 | 202 | 87% | 31 | 13% | 233 |
| 09-30-2012 | 210 | 88% | 30 | 13% | 240 |
| 10-31-2012 | 206 | 87% | 30 | 13% | 236 |
| 11-30-2012 | 192 | 88% | 27 | 12% | 219 |
| 12-31-2012 | 188 | 88% | 25 | 12% | 213 |
| 01-31-2013 | 190 | 89% | 24 | 11% | 214 |
| 02-28-2013 | 197 | 87% | 29 | 13% | 226 |
| 03-31-2013 | 196 | 86% | 31 | 14% | 227 |
| 04-30-2013 | 190 | 86% | 30 | 14% | 220 |
| 05-31-2013 | 185 | 87% | 28 | 13% | 213 |
| 06-30-2013 | 181 | 86% | 29 | 14% | 210 |
| 07-31-2013 | 176 | 86% | 29 | 14% | 205 |
| 08-31-2013 | 148 | 81% | 34 | 19% | 182 |
| 09-30-2013 | 138 | 81% | 33 | 19% | 171 |
| **Feb-14** | **2331** | **79%** | **613** | **21%** | **2944** |
| **V-E** | **2331** | **79%** | **613** | **21%** | **2944** |
| 07-31-2012 | 187 | 84% | 35 | 16% | 222 |
| 08-31-2012 | 188 | 84% | 36 | 16% | 224 |
| 09-30-2012 | 176 | 83% | 37 | 17% | 213 |
| 10-31-2012 | 173 | 81% | 40 | 19% | 213 |
| 11-30-2012 | 165 | 80% | 42 | 20% | 207 |
| 12-31-2012 | 152 | 78% | 44 | 22% | 196 |
| 01-31-2013 | 142 | 75% | 47 | 25% | 189 |
| 02-28-2013 | 139 | 76% | 45 | 24% | 184 |
| 03-31-2013 | 141 | 78% | 40 | 22% | 181 |
| 04-30-2013 | 143 | 76% | 46 | 24% | 189 |
| 05-31-2013 | 148 | 77% | 44 | 23% | 192 |
| 06-30-2013 | 144 | 77% | 43 | 23% | 187 |
| 07-31-2013 | 146 | 78% | 41 | 22% | 187 |
| 08-31-2013 | 144 | 80% | 37 | 20% | 181 |
| 09-30-2013 | 143 | 80% | 36 | 20% | 179 |
| **Aug-14** | **4954** | **67%** | **2423** | **33%** | **7377** |
| **III-N** | **1557** | **45%** | **1903** | **55%** | **3460** |
| 07-31-2012 | 118 | 56% | 94 | 44% | 212 |

| Row Labels | Children in Custody for 12 Months or More With a Timely Permanency Hearing | | Children in Custody for 12 Months or More Without a Timely Permanency Hearing | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 08-31-2012 | 113 | 53% | 99 | 47% | 212 |
| 09-30-2012 | 102 | 48% | 110 | 52% | 212 |
| 10-31-2012 | 103 | 47% | 115 | 53% | 218 |
| 11-30-2012 | 102 | 47% | 114 | 53% | 216 |
| 12-31-2012 | 101 | 45% | 123 | 55% | 224 |
| 01-31-2013 | 97 | 42% | 132 | 58% | 229 |
| 02-28-2013 | 93 | 40% | 138 | 60% | 231 |
| 03-31-2013 | 97 | 42% | 136 | 58% | 233 |
| 04-30-2013 | 104 | 44% | 132 | 56% | 236 |
| 05-31-2013 | 104 | 44% | 134 | 56% | 238 |
| 06-30-2013 | 104 | 43% | 140 | 57% | 244 |
| 07-31-2013 | 105 | 42% | 143 | 58% | 248 |
| 08-31-2013 | 105 | 42% | 144 | 58% | 249 |
| 09-30-2013 | 109 | 42% | 149 | 58% | 258 |
| **VII-E** | **3397** | **87%** | **520** | **13%** | **3917** |
| 07-31-2012 | 259 | 92% | 24 | 8% | 283 |
| 08-31-2012 | 253 | 89% | 31 | 11% | 284 |
| 09-30-2012 | 247 | 88% | 34 | 12% | 281 |
| 10-31-2012 | 245 | 88% | 33 | 12% | 278 |
| 11-30-2012 | 231 | 89% | 30 | 11% | 261 |
| 12-31-2012 | 223 | 88% | 31 | 12% | 254 |
| 01-31-2013 | 223 | 87% | 33 | 13% | 256 |
| 02-28-2013 | 230 | 87% | 35 | 13% | 265 |
| 03-31-2013 | 231 | 88% | 33 | 13% | 264 |
| 04-30-2013 | 232 | 86% | 38 | 14% | 270 |
| 05-31-2013 | 227 | 86% | 38 | 14% | 265 |
| 06-30-2013 | 211 | 85% | 38 | 15% | 249 |
| 07-31-2013 | 194 | 83% | 40 | 17% | 234 |
| 08-31-2013 | 203 | 83% | 43 | 17% | 246 |
| 09-30-2013 | 188 | 83% | 39 | 17% | 227 |
| **Feb-15** | **7317** | **55%** | **5908** | **45%** | **13225** |
| **VII-W** | **3385** | **46%** | **4042** | **54%** | **7427** |
| 07-31-2012 | 180 | 45% | 220 | 55% | 400 |
| 08-31-2012 | 185 | 46% | 220 | 54% | 405 |
| 09-30-2012 | 193 | 46% | 229 | 54% | 422 |
| 10-31-2012 | 197 | 44% | 251 | 56% | 448 |
| 11-30-2012 | 190 | 43% | 253 | 57% | 443 |
| 12-31-2012 | 186 | 42% | 262 | 58% | 448 |
| 01-31-2013 | 198 | 42% | 278 | 58% | 476 |
| 02-28-2013 | 212 | 43% | 280 | 57% | 492 |
| 03-31-2013 | 219 | 43% | 289 | 57% | 508 |
| 04-30-2013 | 243 | 46% | 285 | 54% | 528 |
| 05-31-2013 | 263 | 48% | 288 | 52% | 551 |
| 06-30-2013 | 263 | 48% | 285 | 52% | 548 |
| 07-31-2013 | 269 | 48% | 296 | 52% | 565 |

| | Children in Custody for 12 Months or More With a Timely Permanency Hearing | | Children in Custody for 12 Months or More Without a Timely Permanency Hearing | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 08-31-2013 | 293 | 49% | 299 | 51% | 592 |
| 09-30-2013 | 294 | 49% | 307 | 51% | 601 |
| **VI** | **3125** | **66%** | **1576** | **34%** | **4701** |
| 07-31-2012 | 242 | 70% | 103 | 30% | 345 |
| 08-31-2012 | 223 | 69% | 102 | 31% | 325 |
| 09-30-2012 | 211 | 68% | 99 | 32% | 310 |
| 10-31-2012 | 213 | 68% | 98 | 32% | 311 |
| 11-30-2012 | 201 | 67% | 98 | 33% | 299 |
| 12-31-2012 | 207 | 68% | 96 | 32% | 303 |
| 01-31-2013 | 208 | 68% | 98 | 32% | 306 |
| 02-28-2013 | 209 | 67% | 104 | 33% | 313 |
| 03-31-2013 | 200 | 65% | 109 | 35% | 309 |
| 04-30-2013 | 205 | 65% | 112 | 35% | 317 |
| 05-31-2013 | 197 | 63% | 115 | 37% | 312 |
| 06-30-2013 | 199 | 65% | 109 | 35% | 308 |
| 07-31-2013 | 197 | 65% | 107 | 35% | 304 |
| 08-31-2013 | 210 | 65% | 111 | 35% | 321 |
| 09-30-2013 | 203 | 64% | 115 | 36% | 318 |
| **II-E** | **807** | **74%** | **290** | **26%** | **1097** |
| 07-31-2012 | 58 | 77% | 17 | 23% | 75 |
| 08-31-2012 | 58 | 77% | 17 | 23% | 75 |
| 09-30-2012 | 55 | 77% | 16 | 23% | 71 |
| 10-31-2012 | 54 | 77% | 16 | 23% | 70 |
| 11-30-2012 | 54 | 74% | 19 | 26% | 73 |
| 12-31-2012 | 54 | 74% | 19 | 26% | 73 |
| 01-31-2013 | 57 | 74% | 20 | 26% | 77 |
| 02-28-2013 | 58 | 75% | 19 | 25% | 77 |
| 03-31-2013 | 56 | 73% | 21 | 27% | 77 |
| 04-30-2013 | 53 | 72% | 21 | 28% | 74 |
| 05-31-2013 | 51 | 72% | 20 | 28% | 71 |
| 06-30-2013 | 49 | 71% | 20 | 29% | 69 |
| 07-31-2013 | 50 | 69% | 22 | 31% | 72 |
| 08-31-2013 | 52 | 71% | 21 | 29% | 73 |
| 09-30-2013 | 48 | 69% | 22 | 31% | 70 |
| **Grand Total** | **32876** | **69%** | **14887** | **31%** | **47763** |

# App. A, Ex. 34A



Children in Custody at Least 17 of the Previous 22 Months For Whom a TPR Petition Was Filed or an Available ASFA Exception Has Been Documented by the Last Day of the Child's Seventeenth Month in Care, by Practice Model Fully Implemented Date and Region
One-Month Periods 7/31/12 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZ0170]

*Relevant to MSA III.B.3.e.2.a. and III.B.3.e.3.a., page 39, and MSA III.B.3.e.1., page 39.  The chart includes children in custody at least 18 of the previous 22 months in order to assess whether the requirement was met by the end of month 17.

**App. A, Ex. 34B**

| Row Labels | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Filed or ASFA Exception Documented By End of 17th Month | | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Not Filed Nor ASFA Exception Documented By End of 17th Month | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **Aug-12** | **333** | **93.02%** | **25** | **6.98%** | **358** |
| **II-W** | **119** | **89.47%** | **14** | **10.53%** | **133** |
| 7/31/2012 | 66 | 84.62% | 12 | 15.38% | 78 |
| 8/31/2012 | 66 | 84.62% | 12 | 15.38% | 78 |
| 9/30/2012 | 76 | 86.36% | 12 | 13.64% | 88 |
| 10/31/2012 | 75 | 86.21% | 12 | 13.79% | 87 |
| 11/30/2012 | 76 | 86.36% | 12 | 13.64% | 88 |
| 12/31/2012 | 72 | 87.80% | 10 | 12.20% | 82 |
| 1/31/2013 | 72 | 87.80% | 10 | 12.20% | 82 |
| 2/28/2013 | 76 | 88.37% | 10 | 11.63% | 86 |
| 3/31/2013 | 76 | 89.41% | 9 | 10.59% | 85 |
| 4/30/2013 | 74 | 89.16% | 9 | 10.84% | 83 |
| 5/31/2013 | 70 | 88.61% | 9 | 11.39% | 79 |
| 6/30/2013 | 68 | 88.31% | 9 | 11.69% | 77 |
| 7/31/2013 | 67 | 89.33% | 8 | 10.67% | 75 |
| 8/31/2013 | 68 | 89.47% | 8 | 10.53% | 76 |
| 9/30/2013 | 71 | 87.65% | 10 | 12.35% | 81 |
| **I-S** | **214** | **95.11%** | **11** | **4.89%** | **225** |
| 7/31/2012 | 89 | 91.75% | 8 | 8.25% | 97 |
| 8/31/2012 | 96 | 93.20% | 7 | 6.80% | 103 |
| 9/30/2012 | 94 | 93.07% | 7 | 6.93% | 101 |
| 10/31/2012 | 98 | 94.23% | 6 | 5.77% | 104 |
| 11/30/2012 | 108 | 95.58% | 5 | 4.42% | 113 |
| 12/31/2012 | 109 | 95.61% | 5 | 4.39% | 114 |
| 1/31/2013 | 107 | 95.54% | 5 | 4.46% | 112 |
| 2/28/2013 | 105 | 96.33% | 4 | 3.67% | 109 |
| 3/31/2013 | 102 | 95.33% | 5 | 4.67% | 107 |
| 4/30/2013 | 104 | 95.41% | 5 | 4.59% | 109 |
| 5/31/2013 | 103 | 95.37% | 5 | 4.63% | 108 |
| 6/30/2013 | 98 | 93.33% | 7 | 6.67% | 105 |
| 7/31/2013 | 98 | 94.23% | 6 | 5.77% | 104 |
| 8/31/2013 | 106 | 94.64% | 6 | 5.36% | 112 |
| 9/30/2013 | 113 | 94.96% | 6 | 5.04% | 119 |
| **Feb-13** | **74** | **87.06%** | **11** | **12.94%** | **85** |
| **V-W** | **74** | **87.06%** | **11** | **12.94%** | **85** |
| 7/31/2012 | 43 | 93.48% | 3 | 6.52% | 46 |
| 8/31/2012 | 41 | 93.18% | 3 | 6.82% | 44 |
| 9/30/2012 | 44 | 86.27% | 7 | 13.73% | 51 |
| 10/31/2012 | 43 | 84.31% | 8 | 15.69% | 51 |
| 11/30/2012 | 38 | 82.61% | 8 | 17.39% | 46 |
| 12/31/2012 | 39 | 82.98% | 8 | 17.02% | 47 |
| 1/31/2013 | 37 | 82.22% | 8 | 17.78% | 45 |

| Row Labels | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Filed or ASFA Exception Documented By End of 17th Month | | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Not Filed Nor ASFA Exception Documented By End of 17th Month | | Total Number |
| | Number | Percent | Number | Percent | |
| --- | --- | --- | --- | --- | --- |
| 2/28/2013 | 38 | 77.55% | 11 | 22.45% | 49 |
| 3/31/2013 | 36 | 78.26% | 10 | 21.74% | 46 |
| 4/30/2013 | 38 | 79.17% | 10 | 20.83% | 48 |
| 5/31/2013 | 40 | 85.11% | 7 | 14.89% | 47 |
| 6/30/2013 | 37 | 84.09% | 7 | 15.91% | 44 |
| 7/31/2013 | 31 | 81.58% | 7 | 18.42% | 38 |
| 8/31/2013 | 31 | 81.58% | 7 | 18.42% | 38 |
| 9/30/2013 | 36 | 83.72% | 7 | 16.28% | 43 |
| **Aug-13** | **732** | **90.15%** | **80** | **9.85%** | **812** |
| **III-S** | **297** | **86.34%** | **47** | **13.66%** | **344** |
| 7/31/2012 | 183 | 84.33% | 34 | 15.67% | 217 |
| 8/31/2012 | 190 | 84.44% | 35 | 15.56% | 225 |
| 9/30/2012 | 186 | 84.16% | 35 | 15.84% | 221 |
| 10/31/2012 | 184 | 84.40% | 34 | 15.60% | 218 |
| 11/30/2012 | 182 | 84.26% | 34 | 15.74% | 216 |
| 12/31/2012 | 192 | 84.96% | 34 | 15.04% | 226 |
| 1/31/2013 | 191 | 86.04% | 31 | 13.96% | 222 |
| 2/28/2013 | 199 | 86.52% | 31 | 13.48% | 230 |
| 3/31/2013 | 202 | 87.07% | 30 | 12.93% | 232 |
| 4/30/2013 | 202 | 86.70% | 31 | 13.30% | 233 |
| 5/31/2013 | 210 | 87.50% | 30 | 12.50% | 240 |
| 6/30/2013 | 213 | 87.65% | 30 | 12.35% | 243 |
| 7/31/2013 | 217 | 87.85% | 30 | 12.15% | 247 |
| 8/31/2013 | 219 | 86.56% | 34 | 13.44% | 253 |
| 9/30/2013 | 222 | 85.71% | 37 | 14.29% | 259 |
| **I-N** | **179** | **96.24%** | **7** | **3.76%** | **186** |
| 7/31/2012 | 122 | 100.00% | | 0.00% | 122 |
| 8/31/2012 | 119 | 100.00% | | 0.00% | 119 |
| 9/30/2012 | 103 | 100.00% | | 0.00% | 103 |
| 10/31/2012 | 100 | 98.04% | 2 | 1.96% | 102 |
| 11/30/2012 | 97 | 97.98% | 2 | 2.02% | 99 |
| 12/31/2012 | 93 | 97.89% | 2 | 2.11% | 95 |
| 1/31/2013 | 84 | 97.67% | 2 | 2.33% | 86 |
| 2/28/2013 | 89 | 97.80% | 2 | 2.20% | 91 |
| 3/31/2013 | 90 | 97.83% | 2 | 2.17% | 92 |
| 4/30/2013 | 88 | 97.78% | 2 | 2.22% | 90 |
| 5/31/2013 | 90 | 97.83% | 2 | 2.17% | 92 |
| 6/30/2013 | 88 | 97.78% | 2 | 2.22% | 90 |
| 7/31/2013 | 87 | 97.75% | 2 | 2.25% | 89 |
| 8/31/2013 | 87 | 93.55% | 6 | 6.45% | 93 |
| 9/30/2013 | 94 | 93.07% | 7 | 6.93% | 101 |
| **IV-N** | **152** | **88.89%** | **19** | **11.11%** | **171** |

| Row Labels | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Filed or ASFA Exception Documented By End of 17th Month | | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Not Filed Nor ASFA Exception Documented By End of 17th Month | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 7/31/2012 | 105 | 87.50% | 15 | 12.50% | 120 |
| 8/31/2012 | 108 | 87.80% | 15 | 12.20% | 123 |
| 9/30/2012 | 93 | 89.42% | 11 | 10.58% | 104 |
| 10/31/2012 | 89 | 90.82% | 9 | 9.18% | 98 |
| 11/30/2012 | 80 | 89.89% | 9 | 10.11% | 89 |
| 12/31/2012 | 72 | 88.89% | 9 | 11.11% | 81 |
| 1/31/2013 | 74 | 89.16% | 9 | 10.84% | 83 |
| 2/28/2013 | 72 | 87.80% | 10 | 12.20% | 82 |
| 3/31/2013 | 78 | 88.64% | 10 | 11.36% | 88 |
| 4/30/2013 | 77 | 89.53% | 9 | 10.47% | 86 |
| 5/31/2013 | 75 | 90.36% | 8 | 9.64% | 83 |
| 6/30/2013 | 69 | 89.61% | 8 | 10.39% | 77 |
| 7/31/2013 | 67 | 89.33% | 8 | 10.67% | 75 |
| 8/31/2013 | 71 | 87.65% | 10 | 12.35% | 81 |
| 9/30/2013 | 68 | 87.18% | 10 | 12.82% | 78 |
| **IV-S** | **104** | **93.69%** | **7** | **6.31%** | **111** |
| 7/31/2012 | 46 | 88.46% | 6 | 11.54% | 52 |
| 8/31/2012 | 44 | 88.00% | 6 | 12.00% | 50 |
| 9/30/2012 | 44 | 91.67% | 4 | 8.33% | 48 |
| 10/31/2012 | 45 | 93.75% | 3 | 6.25% | 48 |
| 11/30/2012 | 49 | 94.23% | 3 | 5.77% | 52 |
| 12/31/2012 | 46 | 93.88% | 3 | 6.12% | 49 |
| 1/31/2013 | 57 | 95.00% | 3 | 5.00% | 60 |
| 2/28/2013 | 59 | 95.16% | 3 | 4.84% | 62 |
| 3/31/2013 | 54 | 94.74% | 3 | 5.26% | 57 |
| 4/30/2013 | 58 | 98.31% | 1 | 1.69% | 59 |
| 5/31/2013 | 64 | 98.46% | 1 | 1.54% | 65 |
| 6/30/2013 | 64 | 98.46% | 1 | 1.54% | 65 |
| 7/31/2013 | 63 | 98.44% | 1 | 1.56% | 64 |
| 8/31/2013 | 65 | 98.48% | 1 | 1.52% | 66 |
| 9/30/2013 | 67 | 98.53% | 1 | 1.47% | 68 |
| **Feb-14** | **127** | **94.78%** | **7** | **5.22%** | **134** |
| **V-E** | **127** | **94.78%** | **7** | **5.22%** | **134** |
| 7/31/2012 | 95 | 94.06% | 6 | 5.94% | 101 |
| 8/31/2012 | 93 | 93.94% | 6 | 6.06% | 99 |
| 9/30/2012 | 93 | 93.94% | 6 | 6.06% | 99 |
| 10/31/2012 | 89 | 93.68% | 6 | 6.32% | 95 |
| 11/30/2012 | 90 | 93.75% | 6 | 6.25% | 96 |
| 12/31/2012 | 82 | 93.18% | 6 | 6.82% | 88 |
| 1/31/2013 | 79 | 92.94% | 6 | 7.06% | 85 |
| 2/28/2013 | 68 | 91.89% | 6 | 8.11% | 74 |
| 3/31/2013 | 70 | 90.91% | 7 | 9.09% | 77 |

| Row Labels | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Filed or ASFA Exception Documented By End of 17th Month | | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Not Filed Nor ASFA Exception Documented By End of 17th Month | | Total Number |
| | Number | Percent | Number | Percent | |
| --- | --- | --- | --- | --- | --- |
| 4/30/2013 | 68 | 90.67% | 7 | 9.33% | 75 |
| 5/31/2013 | 68 | 90.67% | 7 | 9.33% | 75 |
| 6/30/2013 | 65 | 92.86% | 5 | 7.14% | 70 |
| 7/31/2013 | 63 | 92.65% | 5 | 7.35% | 68 |
| 8/31/2013 | 61 | 92.42% | 5 | 7.58% | 66 |
| 9/30/2013 | 63 | 92.65% | 5 | 7.35% | 68 |
| **Aug-14** | **375** | **91.24%** | **36** | **8.76%** | **411** |
| **III-N** | **189** | **90.87%** | **19** | **9.13%** | **208** |
| 7/31/2012 | 107 | 86.99% | 16 | 13.01% | 123 |
| 8/31/2012 | 109 | 87.20% | 16 | 12.80% | 125 |
| 9/30/2012 | 118 | 88.06% | 16 | 11.94% | 134 |
| 10/31/2012 | 121 | 88.97% | 15 | 11.03% | 136 |
| 11/30/2012 | 132 | 89.80% | 15 | 10.20% | 147 |
| 12/31/2012 | 139 | 89.10% | 17 | 10.90% | 156 |
| 1/31/2013 | 137 | 88.96% | 17 | 11.04% | 154 |
| 2/28/2013 | 139 | 89.10% | 17 | 10.90% | 156 |
| 3/31/2013 | 141 | 89.81% | 16 | 10.19% | 157 |
| 4/30/2013 | 147 | 90.74% | 15 | 9.26% | 162 |
| 5/31/2013 | 145 | 90.63% | 15 | 9.38% | 160 |
| 6/30/2013 | 145 | 90.06% | 16 | 9.94% | 161 |
| 7/31/2013 | 146 | 90.12% | 16 | 9.88% | 162 |
| 8/31/2013 | 149 | 91.98% | 13 | 8.02% | 162 |
| 9/30/2013 | 148 | 91.93% | 13 | 8.07% | 161 |
| **VII-E** | **186** | **91.63%** | **17** | **8.37%** | **203** |
| 7/31/2012 | 106 | 89.08% | 13 | 10.92% | 119 |
| 8/31/2012 | 106 | 89.08% | 13 | 10.92% | 119 |
| 9/30/2012 | 111 | 90.24% | 12 | 9.76% | 123 |
| 10/31/2012 | 98 | 89.09% | 12 | 10.91% | 110 |
| 11/30/2012 | 97 | 89.81% | 11 | 10.19% | 108 |
| 12/31/2012 | 103 | 90.35% | 11 | 9.65% | 114 |
| 1/31/2013 | 103 | 90.35% | 11 | 9.65% | 114 |
| 2/28/2013 | 108 | 90.00% | 12 | 10.00% | 120 |
| 3/31/2013 | 106 | 89.83% | 12 | 10.17% | 118 |
| 4/30/2013 | 104 | 90.43% | 11 | 9.57% | 115 |
| 5/31/2013 | 111 | 90.98% | 11 | 9.02% | 122 |
| 6/30/2013 | 110 | 90.91% | 11 | 9.09% | 121 |
| 7/31/2013 | 116 | 90.63% | 12 | 9.38% | 128 |
| 8/31/2013 | 123 | 91.11% | 12 | 8.89% | 135 |
| 9/30/2013 | 120 | 90.23% | 13 | 9.77% | 133 |
| **Feb-15** | **574** | **81.77%** | **128** | **18.23%** | **702** |
| **II-E** | **56** | **94.92%** | **3** | **5.08%** | **59** |
| 7/31/2012 | 46 | 95.83% | 2 | 4.17% | 48 |

| Row Labels | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Filed or ASFA Exception Documented By End of 17th Month | | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Not Filed Nor ASFA Exception Documented By End of 17th Month | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 8/31/2012 | 45 | 95.74% | 2 | 4.26% | 47 |
| 9/30/2012 | 41 | 95.35% | 2 | 4.65% | 43 |
| 10/31/2012 | 39 | 95.12% | 2 | 4.88% | 41 |
| 11/30/2012 | 41 | 95.35% | 2 | 4.65% | 43 |
| 12/31/2012 | 39 | 95.12% | 2 | 4.88% | 41 |
| 1/31/2013 | 36 | 92.31% | 3 | 7.69% | 39 |
| 2/28/2013 | 35 | 92.11% | 3 | 7.89% | 38 |
| 3/31/2013 | 36 | 92.31% | 3 | 7.69% | 39 |
| 4/30/2013 | 31 | 91.18% | 3 | 8.82% | 34 |
| 5/31/2013 | 31 | 91.18% | 3 | 8.82% | 34 |
| 6/30/2013 | 32 | 91.43% | 3 | 8.57% | 35 |
| 7/31/2013 | 33 | 94.29% | 2 | 5.71% | 35 |
| 8/31/2013 | 29 | 93.55% | 2 | 6.45% | 31 |
| 9/30/2013 | 26 | 92.86% | 2 | 7.14% | 28 |
| **VI** | **219** | **83.59%** | **43** | **16.41%** | **262** |
| 7/31/2012 | 138 | 83.64% | 27 | 16.36% | 165 |
| 8/31/2012 | 136 | 83.95% | 26 | 16.05% | 162 |
| 9/30/2012 | 135 | 80.84% | 32 | 19.16% | 167 |
| 10/31/2012 | 137 | 81.55% | 31 | 18.45% | 168 |
| 11/30/2012 | 137 | 81.55% | 31 | 18.45% | 168 |
| 12/31/2012 | 124 | 82.12% | 27 | 17.88% | 151 |
| 1/31/2013 | 115 | 80.42% | 28 | 19.58% | 143 |
| 2/28/2013 | 121 | 81.21% | 28 | 18.79% | 149 |
| 3/31/2013 | 117 | 82.98% | 24 | 17.02% | 141 |
| 4/30/2013 | 117 | 82.98% | 24 | 17.02% | 141 |
| 5/31/2013 | 116 | 85.93% | 19 | 14.07% | 135 |
| 6/30/2013 | 114 | 83.82% | 22 | 16.18% | 136 |
| 7/31/2013 | 118 | 84.29% | 22 | 15.71% | 140 |
| 8/31/2013 | 127 | 85.81% | 21 | 14.19% | 148 |
| 9/30/2013 | 129 | 85.43% | 22 | 14.57% | 151 |
| **VII-W** | **304** | **78.76%** | **82** | **21.24%** | **386** |
| 7/31/2012 | 90 | 75.00% | 30 | 25.00% | 120 |
| 8/31/2012 | 109 | 78.99% | 29 | 21.01% | 138 |
| 9/30/2012 | 120 | 80.54% | 29 | 19.46% | 149 |
| 10/31/2012 | 128 | 80.00% | 32 | 20.00% | 160 |
| 11/30/2012 | 134 | 79.29% | 35 | 20.71% | 169 |
| 12/31/2012 | 135 | 77.14% | 40 | 22.86% | 175 |
| 1/31/2013 | 141 | 78.33% | 39 | 21.67% | 180 |
| 2/28/2013 | 149 | 79.26% | 39 | 20.74% | 188 |
| 3/31/2013 | 157 | 78.50% | 43 | 21.50% | 200 |
| 4/30/2013 | 153 | 75.00% | 51 | 25.00% | 204 |
| 5/31/2013 | 158 | 75.24% | 52 | 24.76% | 210 |

| Row Labels | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Filed or ASFA Exception Documented By End of 17th Month | | Children in Custody at Least 17 of Prior 22 Months For Whom TPR Not Filed Nor ASFA Exception Documented By End of 17th Month | | Total Number |
| | Number | Percent | Number | Percent | |
| --- | --- | --- | --- | --- | --- |
| 6/30/2013 | 159 | 75.36% | 52 | 24.64% | 211 |
| 7/31/2013 | 163 | 74.09% | 57 | 25.91% | 220 |
| 8/31/2013 | 179 | 73.36% | 65 | 26.64% | 244 |
| 9/30/2013 | 186 | 73.81% | 66 | 26.19% | 252 |
| **Grand Total** | **2215** | **88.53%** | **287** | **11.47%** | **2502** |

**App. A, Ex. 35A**



Children in Custody at Least 17 of the Previous 22 Months Without a TPR Petition Filed or an Available ASFA Exception
by the Last Day of the Child's Seventeenth Month in Care For Whom a TPR Petition Was Filed or an Available ASFA
Exception Was Subsequently Documented, by Practice Model Fully Implemented Date and Region
One-Month Periods 7/31/12 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWZ0170]

*Relevant to III.B.3.e.2.b. and III.B.3.e.3.b., page 39, and III.B.3.e.1., page 39.  The chart includes children in custody at least 18 of the previous 22 months in order to assess whether the requirement was met by the end of month 17.

**App. A, Ex. 35B**

| | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Had One Filed or Documented Subsequently | | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Did Not Have One Filed or Documented Subsequently | | Total Count |
|---|---|---|---|---|---|
| Row Labels | Count | Percent | Count | Percent | |
| **Aug-12** | **20** | **80.00%** | **5** | **20.00%** | **25** |
| **I-S** | **8** | **72.73%** | **3** | **27.27%** | **11** |
| 7/31/2012 | 8 | 100.00% | | 0.00% | 8 |
| 8/31/2012 | 7 | 100.00% | | 0.00% | 7 |
| 9/30/2012 | 7 | 100.00% | | 0.00% | 7 |
| 10/31/2012 | 6 | 100.00% | | 0.00% | 6 |
| 11/30/2012 | 5 | 100.00% | | 0.00% | 5 |
| 12/31/2012 | 5 | 100.00% | | 0.00% | 5 |
| 1/31/2013 | 5 | 100.00% | | 0.00% | 5 |
| 2/28/2013 | 4 | 100.00% | | 0.00% | 4 |
| 3/31/2013 | 4 | 80.00% | 1 | 20.00% | 5 |
| 4/30/2013 | 4 | 80.00% | 1 | 20.00% | 5 |
| 5/31/2013 | 4 | 80.00% | 1 | 20.00% | 5 |
| 6/30/2013 | 4 | 57.14% | 3 | 42.86% | 7 |
| 7/31/2013 | 3 | 50.00% | 3 | 50.00% | 6 |
| 8/31/2013 | 3 | 50.00% | 3 | 50.00% | 6 |
| 9/30/2013 | 3 | 50.00% | 3 | 50.00% | 6 |
| **II-W** | **12** | **85.71%** | **2** | **14.29%** | **14** |
| 7/31/2012 | 12 | 100.00% | | 0.00% | 12 |
| 8/31/2012 | 12 | 100.00% | | 0.00% | 12 |
| 9/30/2012 | 12 | 100.00% | | 0.00% | 12 |
| 10/31/2012 | 12 | 100.00% | | 0.00% | 12 |
| 11/30/2012 | 12 | 100.00% | | 0.00% | 12 |
| 12/31/2012 | 10 | 100.00% | | 0.00% | 10 |
| 1/31/2013 | 10 | 100.00% | | 0.00% | 10 |
| 2/28/2013 | 10 | 100.00% | | 0.00% | 10 |
| 3/31/2013 | 9 | 100.00% | | 0.00% | 9 |
| 4/30/2013 | 9 | 100.00% | | 0.00% | 9 |
| 5/31/2013 | 9 | 100.00% | | 0.00% | 9 |
| 6/30/2013 | 9 | 100.00% | | 0.00% | 9 |
| 7/31/2013 | 8 | 100.00% | | 0.00% | 8 |
| 8/31/2013 | 8 | 100.00% | | 0.00% | 8 |
| 9/30/2013 | 8 | 80.00% | 2 | 20.00% | 10 |
| **Feb-13** | **6** | **54.55%** | **9** | **81.82%** | **11** |
| **V-W** | **6** | **54.55%** | **9** | **81.82%** | **11** |
| 7/31/2012 | 2 | 66.67% | 1 | 33.33% | 3 |
| 8/31/2012 | 2 | 66.67% | 1 | 33.33% | 3 |
| 9/30/2012 | 2 | 28.57% | 5 | 71.43% | 7 |
| 10/31/2012 | 2 | 25.00% | 6 | 75.00% | 8 |
| 11/30/2012 | 2 | 25.00% | 6 | 75.00% | 8 |

| Row Labels | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Had One Filed or Documented Subsequently | | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Did Not Have One Filed or Documented Subsequently | | Total Count |
| | Count | Percent | Count | Percent | |
|---|---|---|---|---|---|
| 12/31/2012 | 2 | 25.00% | 6 | 75.00% | 8 |
| 1/31/2013 | 2 | 25.00% | 6 | 75.00% | 8 |
| 2/28/2013 | 2 | 18.18% | 9 | 81.82% | 11 |
| 3/31/2013 | 1 | 10.00% | 9 | 90.00% | 10 |
| 4/30/2013 | 1 | 10.00% | 9 | 90.00% | 10 |
| 5/31/2013 | 1 | 14.29% | 6 | 85.71% | 7 |
| 6/30/2013 | 1 | 14.29% | 6 | 85.71% | 7 |
| 7/31/2013 | 1 | 14.29% | 6 | 85.71% | 7 |
| 8/31/2013 | 5 | 71.43% | 2 | 28.57% | 7 |
| 9/30/2013 | 5 | 71.43% | 2 | 28.57% | 7 |
| **Aug-13** | **57** | **71.25%** | **42** | **52.50%** | **80** |
| **III-S** | **35** | **74.47%** | **27** | **57.45%** | **47** |
| 7/31/2012 | 20 | 58.82% | 14 | 41.18% | 34 |
| 8/31/2012 | 19 | 54.29% | 16 | 45.71% | 35 |
| 9/30/2012 | 19 | 54.29% | 16 | 45.71% | 35 |
| 10/31/2012 | 25 | 73.53% | 9 | 26.47% | 34 |
| 11/30/2012 | 26 | 76.47% | 8 | 23.53% | 34 |
| 12/31/2012 | 27 | 79.41% | 7 | 20.59% | 34 |
| 1/31/2013 | 24 | 77.42% | 7 | 22.58% | 31 |
| 2/28/2013 | 28 | 90.32% | 3 | 9.68% | 31 |
| 3/31/2013 | 27 | 90.00% | 3 | 10.00% | 30 |
| 4/30/2013 | 26 | 83.87% | 5 | 16.13% | 31 |
| 5/31/2013 | 25 | 83.33% | 5 | 16.67% | 30 |
| 6/30/2013 | 24 | 80.00% | 6 | 20.00% | 30 |
| 7/31/2013 | 24 | 80.00% | 6 | 20.00% | 30 |
| 8/31/2013 | 26 | 76.47% | 8 | 23.53% | 34 |
| 9/30/2013 | 26 | 70.27% | 11 | 29.73% | 37 |
| **I-N** | **2** | **28.57%** | **7** | **100.00%** | **7** |
| 10/31/2012 | | 0.00% | 2 | 100.00% | 2 |
| 11/30/2012 | | 0.00% | 2 | 100.00% | 2 |
| 12/31/2012 | | 0.00% | 2 | 100.00% | 2 |
| 1/31/2013 | 2 | 100.00% | | 0.00% | 2 |
| 2/28/2013 | 2 | 100.00% | | 0.00% | 2 |
| 3/31/2013 | 2 | 100.00% | | 0.00% | 2 |
| 4/30/2013 | 2 | 100.00% | | 0.00% | 2 |
| 5/31/2013 | 2 | 100.00% | | 0.00% | 2 |
| 6/30/2013 | 2 | 100.00% | | 0.00% | 2 |
| 7/31/2013 | 2 | 100.00% | | 0.00% | 2 |
| 8/31/2013 | 2 | 33.33% | 4 | 66.67% | 6 |
| 9/30/2013 | 2 | 28.57% | 5 | 71.43% | 7 |

| | | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Had One Filed or Documented Subsequently | | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Did Not Have One Filed or Documented Subsequently | | |
|---|---|---|---|---|---|---|
| **Row Labels** | | **Count** | **Percent** | **Count** | **Percent** | **Total Count** |
| **IV-N** | | **14** | **73.68%** | **6** | **31.58%** | **19** |
| | 7/31/2012 | 13 | 86.67% | 2 | 13.33% | 15 |
| | 8/31/2012 | 13 | 86.67% | 2 | 13.33% | 15 |
| | 9/30/2012 | 9 | 81.82% | 2 | 18.18% | 11 |
| | 10/31/2012 | 7 | 77.78% | 2 | 22.22% | 9 |
| | 11/30/2012 | 7 | 77.78% | 2 | 22.22% | 9 |
| | 12/31/2012 | 7 | 77.78% | 2 | 22.22% | 9 |
| | 1/31/2013 | 7 | 77.78% | 2 | 22.22% | 9 |
| | 2/28/2013 | 7 | 70.00% | 3 | 30.00% | 10 |
| | 3/31/2013 | 8 | 80.00% | 2 | 20.00% | 10 |
| | 4/30/2013 | 7 | 77.78% | 2 | 22.22% | 9 |
| | 5/31/2013 | 6 | 75.00% | 2 | 25.00% | 8 |
| | 6/30/2013 | 6 | 75.00% | 2 | 25.00% | 8 |
| | 7/31/2013 | 6 | 75.00% | 2 | 25.00% | 8 |
| | 8/31/2013 | 6 | 60.00% | 4 | 40.00% | 10 |
| | 9/30/2013 | 5 | 50.00% | 5 | 50.00% | 10 |
| **IV-S** | | **6** | **85.71%** | **2** | **28.57%** | **7** |
| | 7/31/2012 | 5 | 83.33% | 1 | 16.67% | 6 |
| | 8/31/2012 | 5 | 83.33% | 1 | 16.67% | 6 |
| | 9/30/2012 | 3 | 75.00% | 1 | 25.00% | 4 |
| | 10/31/2012 | 3 | 100.00% | | 0.00% | 3 |
| | 11/30/2012 | 2 | 66.67% | 1 | 33.33% | 3 |
| | 12/31/2012 | 2 | 66.67% | 1 | 33.33% | 3 |
| | 1/31/2013 | 3 | 100.00% | | 0.00% | 3 |
| | 2/28/2013 | 3 | 100.00% | | 0.00% | 3 |
| | 3/31/2013 | 3 | 100.00% | | 0.00% | 3 |
| | 4/30/2013 | 1 | 100.00% | | 0.00% | 1 |
| | 5/31/2013 | 1 | 100.00% | | 0.00% | 1 |
| | 6/30/2013 | 1 | 100.00% | | 0.00% | 1 |
| | 7/31/2013 | 1 | 100.00% | | 0.00% | 1 |
| | 8/31/2013 | 1 | 100.00% | | 0.00% | 1 |
| | 9/30/2013 | 1 | 100.00% | | 0.00% | 1 |
| **Feb-14** | | **3** | **42.86%** | **6** | **85.71%** | **7** |
| **V-E** | | **3** | **42.86%** | **6** | **85.71%** | **7** |
| | 7/31/2012 | 1 | 16.67% | 5 | 83.33% | 6 |
| | 8/31/2012 | 1 | 16.67% | 5 | 83.33% | 6 |
| | 9/30/2012 | 1 | 16.67% | 5 | 83.33% | 6 |
| | 10/31/2012 | 1 | 16.67% | 5 | 83.33% | 6 |
| | 11/30/2012 | 1 | 16.67% | 5 | 83.33% | 6 |
| | 12/31/2012 | 1 | 16.67% | 5 | 83.33% | 6 |

| Row Labels | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Had One Filed or Documented Subsequently | | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Did Not Have One Filed or Documented Subsequently | | Total Count |
|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | |
| 1/31/2013 | 1 | 16.67% | 5 | 83.33% | 6 |
| 2/28/2013 | 3 | 50.00% | 3 | 50.00% | 6 |
| 3/31/2013 | 3 | 42.86% | 4 | 57.14% | 7 |
| 4/30/2013 | 3 | 42.86% | 4 | 57.14% | 7 |
| 5/31/2013 | 3 | 42.86% | 4 | 57.14% | 7 |
| 6/30/2013 | 1 | 20.00% | 4 | 80.00% | 5 |
| 7/31/2013 | 1 | 20.00% | 4 | 80.00% | 5 |
| 8/31/2013 | 1 | 20.00% | 4 | 80.00% | 5 |
| 9/30/2013 | 1 | 20.00% | 4 | 80.00% | 5 |
| **Aug-14** | **26** | **72.22%** | **13** | **36.11%** | **36** |
| **III-N** | **14** | **73.68%** | **5** | **26.32%** | **19** |
| 7/31/2012 | 14 | 87.50% | 2 | 12.50% | 16 |
| 8/31/2012 | 14 | 87.50% | 2 | 12.50% | 16 |
| 9/30/2012 | 14 | 87.50% | 2 | 12.50% | 16 |
| 10/31/2012 | 13 | 86.67% | 2 | 13.33% | 15 |
| 11/30/2012 | 13 | 86.67% | 2 | 13.33% | 15 |
| 12/31/2012 | 13 | 76.47% | 4 | 23.53% | 17 |
| 1/31/2013 | 13 | 76.47% | 4 | 23.53% | 17 |
| 2/28/2013 | 13 | 76.47% | 4 | 23.53% | 17 |
| 3/31/2013 | 13 | 81.25% | 3 | 18.75% | 16 |
| 4/30/2013 | 12 | 80.00% | 3 | 20.00% | 15 |
| 5/31/2013 | 12 | 80.00% | 3 | 20.00% | 15 |
| 6/30/2013 | 12 | 75.00% | 4 | 25.00% | 16 |
| 7/31/2013 | 12 | 75.00% | 4 | 25.00% | 16 |
| 8/31/2013 | 9 | 69.23% | 4 | 30.77% | 13 |
| 9/30/2013 | 9 | 69.23% | 4 | 30.77% | 13 |
| **VII-E** | **12** | **70.59%** | **8** | **47.06%** | **17** |
| 7/31/2012 | 9 | 69.23% | 4 | 30.77% | 13 |
| 8/31/2012 | 10 | 76.92% | 3 | 23.08% | 13 |
| 9/30/2012 | 9 | 75.00% | 3 | 25.00% | 12 |
| 10/31/2012 | 9 | 75.00% | 3 | 25.00% | 12 |
| 11/30/2012 | 8 | 72.73% | 3 | 27.27% | 11 |
| 12/31/2012 | 8 | 72.73% | 3 | 27.27% | 11 |
| 1/31/2013 | 8 | 72.73% | 3 | 27.27% | 11 |
| 2/28/2013 | 7 | 58.33% | 5 | 41.67% | 12 |
| 3/31/2013 | 9 | 75.00% | 3 | 25.00% | 12 |
| 4/30/2013 | 8 | 72.73% | 3 | 27.27% | 11 |
| 5/31/2013 | 8 | 72.73% | 3 | 27.27% | 11 |
| 6/30/2013 | 8 | 72.73% | 3 | 27.27% | 11 |
| 7/31/2013 | 8 | 66.67% | 4 | 33.33% | 12 |

| Row Labels | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Had One Filed or Documented Subsequently | | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Did Not Have One Filed or Documented Subsequently | | Total Count |
|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | |
| 8/31/2013 | 8 | 66.67% | 4 | 33.33% | 12 |
| 9/30/2013 | 8 | 61.54% | 5 | 38.46% | 13 |
| **Feb-15** | **60** | **46.88%** | **84** | **65.63%** | **128** |
| **II-E** | **2** | **66.67%** | **2** | **66.67%** | **3** |
| 7/31/2012 | 1 | 50.00% | 1 | 50.00% | 2 |
| 8/31/2012 | 1 | 50.00% | 1 | 50.00% | 2 |
| 9/30/2012 | 1 | 50.00% | 1 | 50.00% | 2 |
| 10/31/2012 | 1 | 50.00% | 1 | 50.00% | 2 |
| 11/30/2012 | 1 | 50.00% | 1 | 50.00% | 2 |
| 12/31/2012 | 1 | 50.00% | 1 | 50.00% | 2 |
| 1/31/2013 | 1 | 33.33% | 2 | 66.67% | 3 |
| 2/28/2013 | 2 | 66.67% | 1 | 33.33% | 3 |
| 3/31/2013 | 2 | 66.67% | 1 | 33.33% | 3 |
| 4/30/2013 | 2 | 66.67% | 1 | 33.33% | 3 |
| 5/31/2013 | 2 | 66.67% | 1 | 33.33% | 3 |
| 6/30/2013 | 2 | 66.67% | 1 | 33.33% | 3 |
| 7/31/2013 | 2 | 100.00% | | 0.00% | 2 |
| 8/31/2013 | 2 | 100.00% | | 0.00% | 2 |
| 9/30/2013 | 2 | 100.00% | | 0.00% | 2 |
| **VI** | **34** | **79.07%** | **19** | **44.19%** | **43** |
| 7/31/2012 | 24 | 88.89% | 3 | 11.11% | 27 |
| 8/31/2012 | 23 | 88.46% | 3 | 11.54% | 26 |
| 9/30/2012 | 23 | 71.88% | 9 | 28.13% | 32 |
| 10/31/2012 | 22 | 70.97% | 9 | 29.03% | 31 |
| 11/30/2012 | 22 | 70.97% | 9 | 29.03% | 31 |
| 12/31/2012 | 19 | 70.37% | 8 | 29.63% | 27 |
| 1/31/2013 | 23 | 82.14% | 5 | 17.86% | 28 |
| 2/28/2013 | 24 | 85.71% | 4 | 14.29% | 28 |
| 3/31/2013 | 21 | 87.50% | 3 | 12.50% | 24 |
| 4/30/2013 | 21 | 87.50% | 3 | 12.50% | 24 |
| 5/31/2013 | 16 | 84.21% | 3 | 15.79% | 19 |
| 6/30/2013 | 16 | 72.73% | 6 | 27.27% | 22 |
| 7/31/2013 | 16 | 72.73% | 6 | 27.27% | 22 |
| 8/31/2013 | 15 | 71.43% | 6 | 28.57% | 21 |
| 9/30/2013 | 15 | 68.18% | 7 | 31.82% | 22 |
| **VII-W** | **24** | **29.27%** | **63** | **76.83%** | **82** |
| 7/31/2012 | 19 | 63.33% | 11 | 36.67% | 30 |
| 8/31/2012 | 20 | 68.97% | 9 | 31.03% | 29 |
| 9/30/2012 | 20 | 68.97% | 9 | 31.03% | 29 |
| 10/31/2012 | 20 | 62.50% | 12 | 37.50% | 32 |

| Row Labels | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Had One Filed or Documented Subsequently | | Children in Custody More Than 17 of the Most Recent 22 Months Without a TPR Filed or ASFA Exception Noted Within 17 Months Who Did Not Have One Filed or Documented Subsequently | | Total Count |
|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | |
| 11/30/2012 | 19 | 54.29% | 16 | 45.71% | 35 |
| 12/31/2012 | 15 | 37.50% | 25 | 62.50% | 40 |
| 1/31/2013 | 15 | 38.46% | 24 | 61.54% | 39 |
| 2/28/2013 | 14 | 35.90% | 25 | 64.10% | 39 |
| 3/31/2013 | 14 | 32.56% | 29 | 67.44% | 43 |
| 4/30/2013 | 14 | 27.45% | 37 | 72.55% | 51 |
| 5/31/2013 | 16 | 30.77% | 36 | 69.23% | 52 |
| 6/30/2013 | 15 | 28.85% | 37 | 71.15% | 52 |
| 7/31/2013 | 15 | 26.32% | 42 | 73.68% | 57 |
| 8/31/2013 | 14 | 21.54% | 51 | 78.46% | 65 |
| 9/30/2013 | 14 | 21.21% | 52 | 78.79% | 66 |
| Grand Total | 172 | 59.93% | 159 | 55.40% | 287 |

# App. A, Ex. 36A



Child Contacts With Parents/Siblings Within 24 Hours of Custody, By Practice Model Fully Implemented Date, By Region
Six-Month Periods Ending 7/31/12 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 6]

*Relevant to MSA III.B.5.d.1., page 40, III.B.5.e.1., page 41, and III.B.5.b., page 40.  Neither PAD Report 6 nor this chart reflect performance related to full requirement.

**App. A, Ex. 36B**

| Row Labels | Children For Whom Contact Was Arranged With Their Parents and Siblings as Required | | Children For Whom Contact Was Not Arranged With Their Parents and Siblings as Required | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| Aug-12 | 219 | 16% | 1137 | 84% | 1356 |
| II-W | | 0% | 299 | 100% | 299 |
| 7/31/2012 | | 0% | 18 | 100% | 18 |
| 8/31/2012 | | 0% | 17 | 100% | 17 |
| 9/30/2012 | | 0% | 24 | 100% | 24 |
| 10/31/2012 | | 0% | 28 | 100% | 28 |
| 11/30/2012 | | 0% | 27 | 100% | 27 |
| 12/31/2012 | | 0% | 24 | 100% | 24 |
| 1/31/2013 | | 0% | 29 | 100% | 29 |
| 2/28/2013 | | 0% | 26 | 100% | 26 |
| 3/31/2013 | | 0% | 21 | 100% | 21 |
| 4/30/2013 | | 0% | 17 | 100% | 17 |
| 5/31/2013 | | 0% | 13 | 100% | 13 |
| 6/30/2013 | | 0% | 16 | 100% | 16 |
| 7/31/2013 | | 0% | 10 | 100% | 10 |
| 8/31/2013 | | 0% | 16 | 100% | 16 |
| 9/30/2013 | | 0% | 13 | 100% | 13 |
| I-S | 219 | 21% | 838 | 79% | 1057 |
| 7/31/2012 | | 0% | 44 | 100% | 44 |
| 8/31/2012 | | 0% | 60 | 100% | 60 |
| 9/30/2012 | | 0% | 111 | 100% | 111 |
| 10/31/2012 | 2 | 2% | 104 | 98% | 106 |
| 11/30/2012 | 9 | 8% | 97 | 92% | 106 |
| 12/31/2012 | 13 | 15% | 76 | 85% | 89 |
| 1/31/2013 | 13 | 16% | 67 | 84% | 80 |
| 2/28/2013 | 18 | 35% | 34 | 65% | 52 |
| 3/31/2013 | 21 | 46% | 25 | 54% | 46 |
| 4/30/2013 | 25 | 45% | 31 | 55% | 56 |
| 5/31/2013 | 24 | 49% | 25 | 51% | 49 |
| 6/30/2013 | 20 | 40% | 30 | 60% | 50 |
| 7/31/2013 | 23 | 39% | 36 | 61% | 59 |
| 8/31/2013 | 26 | 39% | 41 | 61% | 67 |
| 9/30/2013 | 25 | 30% | 57 | 70% | 82 |
| Feb-13 | 45 | 12% | 327 | 88% | 372 |
| V-W | 45 | 12% | 327 | 88% | 372 |
| 7/31/2012 | | 0% | 20 | 100% | 20 |
| 8/31/2012 | | 0% | 32 | 100% | 32 |
| 9/30/2012 | | 0% | 33 | 100% | 33 |
| 10/31/2012 | | 0% | 33 | 100% | 33 |
| 11/30/2012 | 1 | 3% | 32 | 97% | 33 |

| Row Labels | Children For Whom Contact Was Arranged With Their Parents and Siblings as Required | | Children For Whom Contact Was Not Arranged With Their Parents and Siblings as Required | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 12/31/2012 | 1 | 3% | 28 | 97% | 29 |
| 1/31/2013 | 2 | 7% | 28 | 93% | 30 |
| 2/28/2013 | 2 | 9% | 21 | 91% | 23 |
| 3/31/2013 | 5 | 22% | 18 | 78% | 23 |
| 4/30/2013 | 6 | 27% | 16 | 73% | 22 |
| 5/31/2013 | 6 | 27% | 16 | 73% | 22 |
| 6/30/2013 | 7 | 37% | 12 | 63% | 19 |
| 7/31/2013 | 7 | 50% | 7 | 50% | 14 |
| 8/31/2013 | 4 | 20% | 16 | 80% | 20 |
| 9/30/2013 | 4 | 21% | 15 | 79% | 19 |
| **Aug-13** | **290** | **12%** | **2066** | **88%** | **2356** |
| **IV-S** | **28** | **6%** | **460** | **94%** | **488** |
| 7/31/2012 | | 0% | 40 | 100% | 40 |
| 8/31/2012 | | 0% | 38 | 100% | 38 |
| 9/30/2012 | | 0% | 44 | 100% | 44 |
| 10/31/2012 | 1 | 2% | 50 | 98% | 51 |
| 11/30/2012 | 1 | 2% | 42 | 98% | 43 |
| 12/31/2012 | 1 | 3% | 38 | 97% | 39 |
| 1/31/2013 | 1 | 3% | 37 | 97% | 38 |
| 2/28/2013 | 3 | 9% | 31 | 91% | 34 |
| 3/31/2013 | 3 | 10% | 26 | 90% | 29 |
| 4/30/2013 | 2 | 11% | 17 | 89% | 19 |
| 5/31/2013 | 4 | 15% | 23 | 85% | 27 |
| 6/30/2013 | 4 | 22% | 14 | 78% | 18 |
| 7/31/2013 | 2 | 10% | 18 | 90% | 20 |
| 8/31/2013 | 3 | 13% | 20 | 87% | 23 |
| 9/30/2013 | 3 | 12% | 22 | 88% | 25 |
| **III-S** | **72** | **12%** | **543** | **88%** | **615** |
| 7/31/2012 | | 0% | 49 | 100% | 49 |
| 8/31/2012 | | 0% | 48 | 100% | 48 |
| 9/30/2012 | | 0% | 45 | 100% | 45 |
| 10/31/2012 | 2 | 6% | 34 | 94% | 36 |
| 11/30/2012 | 2 | 6% | 34 | 94% | 36 |
| 12/31/2012 | 2 | 5% | 37 | 95% | 39 |
| 1/31/2013 | 12 | 27% | 33 | 73% | 45 |
| 2/28/2013 | 12 | 26% | 35 | 74% | 47 |
| 3/31/2013 | 10 | 23% | 33 | 77% | 43 |
| 4/30/2013 | 10 | 23% | 34 | 77% | 44 |
| 5/31/2013 | 10 | 30% | 23 | 70% | 33 |
| 6/30/2013 | 10 | 31% | 22 | 69% | 32 |

| Row Labels | Children For Whom Contact Was Arranged With Their Parents and Siblings as Required | | Children For Whom Contact Was Not Arranged With Their Parents and Siblings as Required | | Total Number |
|------------|--------|---------|--------|---------|-------|
| | Number | Percent | Number | Percent | |
| 7/31/2013 | | 0% | 26 | 100% | 26 |
| 8/31/2013 | 1 | 2% | 42 | 98% | 43 |
| 9/30/2013 | 1 | 2% | 48 | 98% | 49 |
| **I-N** | **108** | **13%** | **748** | **87%** | **856** |
| 7/31/2012 | | 0% | 48 | 100% | 48 |
| 8/31/2012 | | 0% | 61 | 100% | 61 |
| 9/30/2012 | | 0% | 66 | 100% | 66 |
| 10/31/2012 | | 0% | 59 | 100% | 59 |
| 11/30/2012 | 5 | 7% | 65 | 93% | 70 |
| 12/31/2012 | 8 | 12% | 60 | 88% | 68 |
| 1/31/2013 | 10 | 15% | 56 | 85% | 66 |
| 2/28/2013 | 11 | 16% | 56 | 84% | 67 |
| 3/31/2013 | 11 | 17% | 55 | 83% | 66 |
| 4/30/2013 | 11 | 16% | 58 | 84% | 69 |
| 5/31/2013 | 15 | 23% | 49 | 77% | 64 |
| 6/30/2013 | 13 | 25% | 40 | 75% | 53 |
| 7/31/2013 | 8 | 23% | 27 | 77% | 35 |
| 8/31/2013 | 7 | 26% | 20 | 74% | 27 |
| 9/30/2013 | 9 | 24% | 28 | 76% | 37 |
| **IV-N** | **82** | **21%** | **315** | **79%** | **397** |
| 7/31/2012 | | 0% | 27 | 100% | 27 |
| 8/31/2012 | | 0% | 28 | 100% | 28 |
| 9/30/2012 | | 0% | 31 | 100% | 31 |
| 10/31/2012 | | 0% | 31 | 100% | 31 |
| 11/30/2012 | 2 | 7% | 27 | 93% | 29 |
| 12/31/2012 | 6 | 22% | 21 | 78% | 27 |
| 1/31/2013 | 4 | 18% | 18 | 82% | 22 |
| 2/28/2013 | 4 | 22% | 14 | 78% | 18 |
| 3/31/2013 | 8 | 25% | 24 | 75% | 32 |
| 4/30/2013 | 14 | 45% | 17 | 55% | 31 |
| 5/31/2013 | 10 | 43% | 13 | 57% | 23 |
| 6/30/2013 | 10 | 42% | 14 | 58% | 24 |
| 7/31/2013 | 10 | 43% | 13 | 57% | 23 |
| 8/31/2013 | 10 | 40% | 15 | 60% | 25 |
| 9/30/2013 | 4 | 15% | 22 | 85% | 26 |
| **Feb-14** | **159** | **22%** | **556** | **78%** | **715** |
| **V-E** | **159** | **22%** | **556** | **78%** | **715** |
| 7/31/2012 | | 0% | 25 | 100% | 25 |
| 8/31/2012 | | 0% | 31 | 100% | 31 |
| 9/30/2012 | | 0% | 34 | 100% | 34 |

| | Children For Whom Contact Was Arranged With Their Parents and Siblings as Required | | Children For Whom Contact Was Not Arranged With Their Parents and Siblings as Required | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 10/31/2012 | | 0% | 47 | 100% | 47 |
| 11/30/2012 | 6 | 9% | 59 | 91% | 65 |
| 12/31/2012 | 11 | 15% | 61 | 85% | 72 |
| 1/31/2013 | 11 | 16% | 57 | 84% | 68 |
| 2/28/2013 | 11 | 21% | 42 | 79% | 53 |
| 3/31/2013 | 12 | 21% | 45 | 79% | 57 |
| 4/30/2013 | 23 | 39% | 36 | 61% | 59 |
| 5/31/2013 | 18 | 43% | 24 | 57% | 42 |
| 6/30/2013 | 15 | 36% | 27 | 64% | 42 |
| 7/31/2013 | 16 | 37% | 27 | 63% | 43 |
| 8/31/2013 | 17 | 46% | 20 | 54% | 37 |
| 9/30/2013 | 19 | 48% | 21 | 53% | 40 |
| **Aug-14** | **73** | **6%** | **1097** | **94%** | **1170** |
| **VII-E** | **30** | **5%** | **625** | **95%** | **655** |
| 7/31/2012 | | 0% | 47 | 100% | 47 |
| 8/31/2012 | | 0% | 51 | 100% | 51 |
| 9/30/2012 | | 0% | 49 | 100% | 49 |
| 10/31/2012 | | 0% | 49 | 100% | 49 |
| 11/30/2012 | | 0% | 49 | 100% | 49 |
| 12/31/2012 | | 0% | 37 | 100% | 37 |
| 1/31/2013 | | 0% | 33 | 100% | 33 |
| 2/28/2013 | 2 | 6% | 32 | 94% | 34 |
| 3/31/2013 | 5 | 17% | 24 | 83% | 29 |
| 4/30/2013 | 6 | 19% | 25 | 81% | 31 |
| 5/31/2013 | 6 | 15% | 33 | 85% | 39 |
| 6/30/2013 | 6 | 13% | 39 | 87% | 45 |
| 7/31/2013 | 4 | 7% | 52 | 93% | 56 |
| 8/31/2013 | 1 | 2% | 57 | 98% | 58 |
| 9/30/2013 | | 0% | 48 | 100% | 48 |
| **III-N** | **43** | **8%** | **472** | **92%** | **515** |
| 7/31/2012 | | 0% | 47 | 100% | 47 |
| 8/31/2012 | | 0% | 42 | 100% | 42 |
| 9/30/2012 | | 0% | 47 | 100% | 47 |
| 10/31/2012 | | 0% | 37 | 100% | 37 |
| 11/30/2012 | | 0% | 42 | 100% | 42 |
| 12/31/2012 | | 0% | 36 | 100% | 36 |
| 1/31/2013 | 3 | 8% | 36 | 92% | 39 |
| 2/28/2013 | 3 | 9% | 31 | 91% | 34 |
| 3/31/2013 | 3 | 11% | 25 | 89% | 28 |
| 4/30/2013 | 5 | 14% | 30 | 86% | 35 |

| | Children For Whom Contact Was Arranged With Their Parents and Siblings as Required | | Children For Whom Contact Was Not Arranged With Their Parents and Siblings as Required | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 5/31/2013 | 5 | 18% | 23 | 82% | 28 |
| 6/30/2013 | 5 | 24% | 16 | 76% | 21 |
| 7/31/2013 | 4 | 20% | 16 | 80% | 20 |
| 8/31/2013 | 5 | 20% | 20 | 80% | 25 |
| 9/30/2013 | 10 | 29% | 24 | 71% | 34 |
| **Feb-15** | **278** | **8%** | **3195** | **92%** | **3473** |
| **II-E** | **5** | **5%** | **106** | **95%** | **111** |
| 7/31/2012 | | 0% | 6 | 100% | 6 |
| 8/31/2012 | | 0% | 9 | 100% | 9 |
| 9/30/2012 | | 0% | 9 | 100% | 9 |
| 10/31/2012 | | 0% | 6 | 100% | 6 |
| 11/30/2012 | | 0% | 6 | 100% | 6 |
| 12/31/2012 | | 0% | 8 | 100% | 8 |
| 1/31/2013 | | 0% | 7 | 100% | 7 |
| 2/28/2013 | | 0% | 5 | 100% | 5 |
| 3/31/2013 | | 0% | 4 | 100% | 4 |
| 4/30/2013 | | 0% | 6 | 100% | 6 |
| 5/31/2013 | 1 | 17% | 5 | 83% | 6 |
| 6/30/2013 | 1 | 17% | 5 | 83% | 6 |
| 7/31/2013 | 1 | 8% | 11 | 92% | 12 |
| 8/31/2013 | 1 | 8% | 12 | 92% | 13 |
| 9/30/2013 | 1 | 13% | 7 | 88% | 8 |
| **VII-W** | **167** | **7%** | **2358** | **93%** | **2525** |
| 7/31/2012 | | 0% | 183 | 100% | 183 |
| 8/31/2012 | | 0% | 211 | 100% | 211 |
| 9/30/2012 | | 0% | 192 | 100% | 192 |
| 10/31/2012 | 1 | 0% | 233 | 100% | 234 |
| 11/30/2012 | 3 | 1% | 220 | 99% | 223 |
| 12/31/2012 | 3 | 2% | 196 | 98% | 199 |
| 1/31/2013 | 14 | 7% | 195 | 93% | 209 |
| 2/28/2013 | 22 | 11% | 173 | 89% | 195 |
| 3/31/2013 | 22 | 14% | 140 | 86% | 162 |
| 4/30/2013 | 22 | 17% | 109 | 83% | 131 |
| 5/31/2013 | 20 | 19% | 88 | 81% | 108 |
| 6/30/2013 | 23 | 22% | 80 | 78% | 103 |
| 7/31/2013 | 12 | 16% | 63 | 84% | 75 |
| 8/31/2013 | 12 | 9% | 124 | 91% | 136 |
| 9/30/2013 | 13 | 8% | 151 | 92% | 164 |
| **VI** | **106** | **13%** | **731** | **87%** | **837** |
| 7/31/2012 | | 0% | 47 | 100% | 47 |

| Row Labels | Children For Whom Contact Was Arranged With Their Parents and Siblings as Required | | Children For Whom Contact Was Not Arranged With Their Parents and Siblings as Required | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 8/31/2012 | | 0% | 60 | 100% | 60 |
| 9/30/2012 | | 0% | 59 | 100% | 59 |
| 10/31/2012 | 5 | 7% | 66 | 93% | 71 |
| 11/30/2012 | 10 | 14% | 63 | 86% | 73 |
| 12/31/2012 | 10 | 14% | 64 | 86% | 74 |
| 1/31/2013 | 10 | 19% | 42 | 81% | 52 |
| 2/28/2013 | 13 | 20% | 51 | 80% | 64 |
| 3/31/2013 | 13 | 20% | 51 | 80% | 64 |
| 4/30/2013 | 13 | 23% | 44 | 77% | 57 |
| 5/31/2013 | 10 | 21% | 38 | 79% | 48 |
| 6/30/2013 | 10 | 23% | 34 | 77% | 44 |
| 7/31/2013 | 6 | 17% | 30 | 83% | 36 |
| 8/31/2013 | 4 | 9% | 40 | 91% | 44 |
| 9/30/2013 | 2 | 5% | 42 | 95% | 44 |
| **Grand Total** | **1064** | **11%** | **8378** | **89%** | **9442** |

**App. A, Ex. 37A**



*Relevant to MSA II.B.2.p.13., page 18, and II.B.2.h., page 16.

**App. A, Ex. 37B**

| | Children in a Sibling Group Who Entered Custody at or Near the Same Time Who Were Placed Together Consistent With MSA Requirement | | Children in a Sibling Group Who Entered Custody at or Near the Same Time Who Were Not Placed Together Consistent With MSA Requirement | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **III-N** | **527** | **71.99%** | **205** | **28.01%** | **732** |
| 7/31/2012 | 46 | 66.67% | 23 | 33.33% | 69 |
| 8/31/2012 | 42 | 62.69% | 25 | 37.31% | 67 |
| 9/30/2012 | 43 | 63.24% | 25 | 36.76% | 68 |
| 10/31/2012 | 35 | 61.40% | 22 | 38.60% | 57 |
| 11/30/2012 | 38 | 70.37% | 16 | 29.63% | 54 |
| 12/31/2012 | 32 | 66.67% | 16 | 33.33% | 48 |
| 1/31/2013 | 32 | 86.49% | 5 | 13.51% | 37 |
| 2/28/2013 | 37 | 84.09% | 7 | 15.91% | 44 |
| 3/31/2013 | 35 | 83.33% | 7 | 16.67% | 42 |
| 4/30/2013 | 29 | 80.56% | 7 | 19.44% | 36 |
| 5/31/2013 | 35 | 85.37% | 6 | 14.63% | 41 |
| 6/30/2013 | 33 | 84.62% | 6 | 15.38% | 39 |
| 7/31/2013 | 29 | 82.86% | 6 | 17.14% | 35 |
| 8/31/2013 | 32 | 65.31% | 17 | 34.69% | 49 |
| 9/30/2013 | 29 | 63.04% | 17 | 36.96% | 46 |
| **IV-S** | **418** | **73.20%** | **153** | **26.80%** | **571** |
| 7/31/2012 | 32 | 61.54% | 20 | 38.46% | 52 |
| 8/31/2012 | 38 | 65.52% | 20 | 34.48% | 58 |
| 9/30/2012 | 36 | 69.23% | 16 | 30.77% | 52 |
| 10/31/2012 | 36 | 78.26% | 10 | 21.74% | 46 |
| 11/30/2012 | 37 | 78.72% | 10 | 21.28% | 47 |
| 12/31/2012 | 37 | 78.72% | 10 | 21.28% | 47 |
| 1/31/2013 | 29 | 74.36% | 10 | 25.64% | 39 |
| 2/28/2013 | 27 | 79.41% | 7 | 20.59% | 34 |
| 3/31/2013 | 27 | 79.41% | 7 | 20.59% | 34 |
| 4/30/2013 | 22 | 66.67% | 11 | 33.33% | 33 |
| 5/31/2013 | 23 | 85.19% | 4 | 14.81% | 27 |
| 6/30/2013 | 23 | 85.19% | 4 | 14.81% | 27 |
| 7/31/2013 | 21 | 75.00% | 7 | 25.00% | 28 |
| 8/31/2013 | 15 | 68.18% | 7 | 31.82% | 22 |
| 9/30/2013 | 15 | 60.00% | 10 | 40.00% | 25 |
| **II-W** | **253** | **76.90%** | **76** | **23.10%** | **329** |
| 7/31/2012 | 13 | 100.00% | | 0.00% | 13 |
| 8/31/2012 | 23 | 100.00% | | 0.00% | 23 |
| 9/30/2012 | 21 | 100.00% | | 0.00% | 21 |
| 10/31/2012 | 21 | 100.00% | | 0.00% | 21 |
| 11/30/2012 | 21 | 100.00% | | 0.00% | 21 |
| 12/31/2012 | 21 | 100.00% | | 0.00% | 21 |
| 1/31/2013 | 21 | 100.00% | | 0.00% | 21 |
| 2/28/2013 | 21 | 75.00% | 7 | 25.00% | 28 |
| 3/31/2013 | 19 | 73.08% | 7 | 26.92% | 26 |
| 4/30/2013 | 15 | 68.18% | 7 | 31.82% | 22 |
| 5/31/2013 | 15 | 57.69% | 11 | 42.31% | 26 |
| 6/30/2013 | 12 | 52.17% | 11 | 47.83% | 23 |
| 7/31/2013 | 12 | 52.17% | 11 | 47.83% | 23 |
| 8/31/2013 | 9 | 45.00% | 11 | 55.00% | 20 |

| | Children in a Sibling Group Who Entered Custody at or Near the Same Time Who Were Placed Together Consistent With MSA Requirement | | Children in a Sibling Group Who Entered Custody at or Near the Same Time Who Were Not Placed Together Consistent With MSA Requirement | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 9/30/2013 | 9 | 45.00% | 11 | 55.00% | 20 |
| **I-N** | **659** | **80.37%** | **161** | **19.63%** | **820** |
| 7/31/2012 | 39 | 73.58% | 14 | 26.42% | 53 |
| 8/31/2012 | 39 | 73.58% | 14 | 26.42% | 53 |
| 9/30/2012 | 41 | 70.69% | 17 | 29.31% | 58 |
| 10/31/2012 | 40 | 74.07% | 14 | 25.93% | 54 |
| 11/30/2012 | 40 | 80.00% | 10 | 20.00% | 50 |
| 12/31/2012 | 40 | 80.00% | 10 | 20.00% | 50 |
| 1/31/2013 | 35 | 85.37% | 6 | 14.63% | 41 |
| 2/28/2013 | 30 | 83.33% | 6 | 16.67% | 36 |
| 3/31/2013 | 30 | 81.08% | 7 | 18.92% | 37 |
| 4/30/2013 | 39 | 84.78% | 7 | 15.22% | 46 |
| 5/31/2013 | 43 | 86.00% | 7 | 14.00% | 50 |
| 6/30/2013 | 59 | 85.51% | 10 | 14.49% | 69 |
| 7/31/2013 | 62 | 82.67% | 13 | 17.33% | 75 |
| 8/31/2013 | 62 | 82.67% | 13 | 17.33% | 75 |
| 9/30/2013 | 60 | 82.19% | 13 | 17.81% | 73 |
| **VII-E** | **775** | **80.73%** | **185** | **19.27%** | **960** |
| 7/31/2012 | 34 | 79.07% | 9 | 20.93% | 43 |
| 8/31/2012 | 37 | 80.43% | 9 | 19.57% | 46 |
| 9/30/2012 | 43 | 82.69% | 9 | 17.31% | 52 |
| 10/31/2012 | 46 | 83.64% | 9 | 16.36% | 55 |
| 11/30/2012 | 52 | 88.14% | 7 | 11.86% | 59 |
| 12/31/2012 | 60 | 89.55% | 7 | 10.45% | 67 |
| 1/31/2013 | 61 | 89.71% | 7 | 10.29% | 68 |
| 2/28/2013 | 61 | 82.43% | 13 | 17.57% | 74 |
| 3/31/2013 | 57 | 81.43% | 13 | 18.57% | 70 |
| 4/30/2013 | 55 | 75.34% | 18 | 24.66% | 73 |
| 5/31/2013 | 54 | 78.26% | 15 | 21.74% | 69 |
| 6/30/2013 | 57 | 81.43% | 13 | 18.57% | 70 |
| 7/31/2013 | 56 | 81.16% | 13 | 18.84% | 69 |
| 8/31/2013 | 50 | 73.53% | 18 | 26.47% | 68 |
| 9/30/2013 | 52 | 67.53% | 25 | 32.47% | 77 |
| **VII-W** | **2234** | **80.94%** | **526** | **19.06%** | **2760** |
| 7/31/2012 | 126 | 78.26% | 35 | 21.74% | 161 |
| 8/31/2012 | 131 | 76.61% | 40 | 23.39% | 171 |
| 9/30/2012 | 129 | 76.33% | 40 | 23.67% | 169 |
| 10/31/2012 | 137 | 83.03% | 28 | 16.97% | 165 |
| 11/30/2012 | 147 | 82.12% | 32 | 17.88% | 179 |
| 12/31/2012 | 147 | 83.05% | 30 | 16.95% | 177 |
| 1/31/2013 | 150 | 84.75% | 27 | 15.25% | 177 |
| 2/28/2013 | 161 | 85.64% | 27 | 14.36% | 188 |
| 3/31/2013 | 169 | 84.92% | 30 | 15.08% | 199 |
| 4/30/2013 | 174 | 82.86% | 36 | 17.14% | 210 |
| 5/31/2013 | 161 | 83.85% | 31 | 16.15% | 192 |
| 6/30/2013 | 164 | 83.25% | 33 | 16.75% | 197 |
| 7/31/2013 | 161 | 78.92% | 43 | 21.08% | 204 |

| | Children in a Sibling Group Who Entered Custody at or Near the Same Time Who Were Placed Together Consistent With MSA Requirement | | Children in a Sibling Group Who Entered Custody at or Near the Same Time Who Were Not Placed Together Consistent With MSA Requirement | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 8/31/2013 | 143 | 77.30% | 42 | 22.70% | 185 |
| 9/30/2013 | 134 | 72.04% | 52 | 27.96% | 186 |
| III-S | 1172 | 81.79% | 261 | 18.21% | 1433 |
| 7/31/2012 | 70 | 88.61% | 9 | 11.39% | 79 |
| 8/31/2012 | 84 | 90.32% | 9 | 9.68% | 93 |
| 9/30/2012 | 83 | 87.37% | 12 | 12.63% | 95 |
| 10/31/2012 | 77 | 88.51% | 10 | 11.49% | 87 |
| 11/30/2012 | 76 | 86.36% | 12 | 13.64% | 88 |
| 12/31/2012 | 80 | 86.96% | 12 | 13.04% | 92 |
| 1/31/2013 | 80 | 80.81% | 19 | 19.19% | 99 |
| 2/28/2013 | 86 | 81.90% | 19 | 18.10% | 105 |
| 3/31/2013 | 95 | 83.33% | 19 | 16.67% | 114 |
| 4/30/2013 | 87 | 84.47% | 16 | 15.53% | 103 |
| 5/31/2013 | 84 | 84.00% | 16 | 16.00% | 100 |
| 6/30/2013 | 78 | 82.98% | 16 | 17.02% | 94 |
| 7/31/2013 | 76 | 80.85% | 18 | 19.15% | 94 |
| 8/31/2013 | 60 | 63.16% | 35 | 36.84% | 95 |
| 9/30/2013 | 56 | 58.95% | 39 | 41.05% | 95 |
| VI | 768 | 81.79% | 171 | 18.21% | 939 |
| 7/31/2012 | 26 | 66.67% | 13 | 33.33% | 39 |
| 8/31/2012 | 38 | 67.86% | 18 | 32.14% | 56 |
| 9/30/2012 | 41 | 69.49% | 18 | 30.51% | 59 |
| 10/31/2012 | 46 | 77.97% | 13 | 22.03% | 59 |
| 11/30/2012 | 45 | 77.59% | 13 | 22.41% | 58 |
| 12/31/2012 | 45 | 77.59% | 13 | 22.41% | 58 |
| 1/31/2013 | 47 | 78.33% | 13 | 21.67% | 60 |
| 2/28/2013 | 54 | 80.60% | 13 | 19.40% | 67 |
| 3/31/2013 | 62 | 82.67% | 13 | 17.33% | 75 |
| 4/30/2013 | 59 | 85.51% | 10 | 14.49% | 69 |
| 5/31/2013 | 62 | 88.57% | 8 | 11.43% | 70 |
| 6/30/2013 | 69 | 89.61% | 8 | 10.39% | 77 |
| 7/31/2013 | 67 | 89.33% | 8 | 10.67% | 75 |
| 8/31/2013 | 55 | 93.22% | 4 | 6.78% | 59 |
| 9/30/2013 | 52 | 89.66% | 6 | 10.34% | 58 |
| II-E | 318 | 84.80% | 57 | 15.20% | 375 |
| 7/31/2012 | 21 | 84.00% | 4 | 16.00% | 25 |
| 8/31/2012 | 19 | 82.61% | 4 | 17.39% | 23 |
| 9/30/2012 | 14 | 77.78% | 4 | 22.22% | 18 |
| 10/31/2012 | 18 | 81.82% | 4 | 18.18% | 22 |
| 11/30/2012 | 15 | 78.95% | 4 | 21.05% | 19 |
| 12/31/2012 | 17 | 80.95% | 4 | 19.05% | 21 |
| 1/31/2013 | 18 | 81.82% | 4 | 18.18% | 22 |
| 2/28/2013 | 20 | 83.33% | 4 | 16.67% | 24 |
| 3/31/2013 | 20 | 83.33% | 4 | 16.67% | 24 |
| 4/30/2013 | 15 | 78.95% | 4 | 21.05% | 19 |
| 5/31/2013 | 19 | 82.61% | 4 | 17.39% | 23 |
| 6/30/2013 | 29 | 87.88% | 4 | 12.12% | 33 |

| Row Labels | Children in a Sibling Group Who Entered Custody at or Near the Same Time Who Were Placed Together Consistent With MSA Requirement | | Children in a Sibling Group Who Entered Custody at or Near the Same Time Who Were Not Placed Together Consistent With MSA Requirement | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 7/31/2013 | 29 | 90.63% | 3 | 9.38% | 32 |
| 8/31/2013 | 32 | 91.43% | 3 | 8.57% | 35 |
| 9/30/2013 | 32 | 91.43% | 3 | 8.57% | 35 |
| **V-W** | **329** | **85.01%** | **58** | **14.99%** | **387** |
| 7/31/2012 | 23 | 82.14% | 5 | 17.86% | 28 |
| 8/31/2012 | 20 | 80.00% | 5 | 20.00% | 25 |
| 9/30/2012 | 20 | 90.91% | 2 | 9.09% | 22 |
| 10/31/2012 | 20 | 80.00% | 5 | 20.00% | 25 |
| 11/30/2012 | 20 | 80.00% | 5 | 20.00% | 25 |
| 12/31/2012 | 22 | 81.48% | 5 | 18.52% | 27 |
| 1/31/2013 | 28 | 84.85% | 5 | 15.15% | 33 |
| 2/28/2013 | 27 | 84.38% | 5 | 15.63% | 32 |
| 3/31/2013 | 30 | 90.91% | 3 | 9.09% | 33 |
| 4/30/2013 | 26 | 89.66% | 3 | 10.34% | 29 |
| 5/31/2013 | 21 | 87.50% | 3 | 12.50% | 24 |
| 6/30/2013 | 21 | 87.50% | 3 | 12.50% | 24 |
| 7/31/2013 | 19 | 86.36% | 3 | 13.64% | 22 |
| 8/31/2013 | 17 | 85.00% | 3 | 15.00% | 20 |
| 9/30/2013 | 15 | 83.33% | 3 | 16.67% | 18 |
| **I-S** | **1069** | **87.69%** | **150** | **12.31%** | **1219** |
| 7/31/2012 | 64 | 78.05% | 18 | 21.95% | 82 |
| 8/31/2012 | 66 | 78.57% | 18 | 21.43% | 84 |
| 9/30/2012 | 71 | 81.61% | 16 | 18.39% | 87 |
| 10/31/2012 | 78 | 89.66% | 9 | 10.34% | 87 |
| 11/30/2012 | 78 | 85.71% | 13 | 14.29% | 91 |
| 12/31/2012 | 85 | 92.39% | 7 | 7.61% | 92 |
| 1/31/2013 | 76 | 91.57% | 7 | 8.43% | 83 |
| 2/28/2013 | 73 | 94.81% | 4 | 5.19% | 77 |
| 3/31/2013 | 72 | 94.74% | 4 | 5.26% | 76 |
| 4/30/2013 | 63 | 88.73% | 8 | 11.27% | 71 |
| 5/31/2013 | 65 | 89.04% | 8 | 10.96% | 73 |
| 6/30/2013 | 63 | 88.73% | 8 | 11.27% | 71 |
| 7/31/2013 | 67 | 89.33% | 8 | 10.67% | 75 |
| 8/31/2013 | 77 | 87.50% | 11 | 12.50% | 88 |
| 9/30/2013 | 71 | 86.59% | 11 | 13.41% | 82 |
| **V-E** | **536** | **89.18%** | **65** | **10.82%** | **601** |
| 7/31/2012 | 29 | 76.32% | 9 | 23.68% | 38 |
| 8/31/2012 | 29 | 76.32% | 9 | 23.68% | 38 |
| 9/30/2012 | 30 | 85.71% | 5 | 14.29% | 35 |
| 10/31/2012 | 32 | 86.49% | 5 | 13.51% | 37 |
| 11/30/2012 | 40 | 88.89% | 5 | 11.11% | 45 |
| 12/31/2012 | 40 | 88.89% | 5 | 11.11% | 45 |
| 1/31/2013 | 41 | 93.18% | 3 | 6.82% | 44 |
| 2/28/2013 | 41 | 93.18% | 3 | 6.82% | 44 |
| 3/31/2013 | 35 | 92.11% | 3 | 7.89% | 38 |
| 4/30/2013 | 40 | 93.02% | 3 | 6.98% | 43 |
| 5/31/2013 | 37 | 92.50% | 3 | 7.50% | 40 |

| Row Labels | Children in a Sibling Group Who Entered Custody at or Near the Same Time Who Were Placed Together Consistent With MSA Requirement | | Children in a Sibling Group Who Entered Custody at or Near the Same Time Who Were Not Placed Together Consistent With MSA Requirement | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 6/30/2013 | 35 | 92.11% | 3 | 7.89% | 38 |
| 7/31/2013 | 37 | 92.50% | 3 | 7.50% | 40 |
| 8/31/2013 | 37 | 92.50% | 3 | 7.50% | 40 |
| 9/30/2013 | 33 | 91.67% | 3 | 8.33% | 36 |
| **IV-N** | **641** | **96.10%** | **26** | **3.90%** | **667** |
| 7/31/2012 | 28 | 77.78% | 8 | 22.22% | 36 |
| 8/31/2012 | 32 | 80.00% | 8 | 20.00% | 40 |
| 9/30/2012 | 38 | 100.00% | | 0.00% | 38 |
| 10/31/2012 | 43 | 100.00% | | 0.00% | 43 |
| 11/30/2012 | 46 | 100.00% | | 0.00% | 46 |
| 12/31/2012 | 48 | 100.00% | | 0.00% | 48 |
| 1/31/2013 | 50 | 100.00% | | 0.00% | 50 |
| 2/28/2013 | 43 | 100.00% | | 0.00% | 43 |
| 3/31/2013 | 45 | 100.00% | | 0.00% | 45 |
| 4/30/2013 | 47 | 100.00% | | 0.00% | 47 |
| 5/31/2013 | 36 | 100.00% | | 0.00% | 36 |
| 6/30/2013 | 45 | 100.00% | | 0.00% | 45 |
| 7/31/2013 | 49 | 96.08% | 2 | 3.92% | 51 |
| 8/31/2013 | 45 | 91.84% | 4 | 8.16% | 49 |
| 9/30/2013 | 46 | 92.00% | 4 | 8.00% | 50 |
| **Grand Total** | **9699** | **82.24%** | **2094** | **17.76%** | **11793** |

# App. A, Ex. 38A



Children in Emergency Shelter or Temporary Facility for Over 45 Days With and Without Approval, By Region
One-Month Periods Ending 7/31/12 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS50D]

Statewide Performance as of 6/30/13 = 24

MSA requires by end of Period 3, no foster children shall remain in an emergency or temporary facility for more than 45 days unless exceptional circumstances and Field Operations Director has granted express written approval.

Number of Children in Emergency Shelter or Temporary Facility For 45 Days With Approval   Number of Children in Emergency Shelter or Temporary Facility For Over 45 Days Without Approval

*Relevant to MSA II.B.2.p.8., page 18 and II.B.2.k., page 17.  MSA II.B.2.k. requires Division Director or Field Operations Director approval.

**App. A, Ex. 38B**

| Row Labels | Number of Children in Emergency Shelter or Temporary Facility For Over 45 Days With Approval | Number of Children in Emergency Shelter or Temporary Facility For Over 45 Days Without Approval | Grand Total |
|---|---|---|---|
| **VII-W** | | **115** | **115** |
| 7/31/2012 | | 5 | 5 |
| 10/31/2012 | | 2 | 2 |
| 11/30/2012 | | 1 | 1 |
| 12/31/2012 | | 2 | 2 |
| 1/31/2013 | | 2 | 2 |
| 2/28/2013 | | 2 | 2 |
| 3/31/2013 | | 10 | 10 |
| 4/30/2013 | | 13 | 13 |
| 5/31/2013 | | 14 | 14 |
| 6/30/2013 | | 16 | 16 |
| 7/31/2013 | | 14 | 14 |
| 8/31/2013 | | 18 | 18 |
| 9/30/2013 | | 16 | 16 |
| **VI** | **9** | **27** | **36** |
| 7/31/2012 | 1 | 2 | 3 |
| 8/31/2012 | | 1 | 1 |
| 9/30/2012 | | 7 | 7 |
| 10/31/2012 | | 5 | 5 |
| 12/31/2012 | | 2 | 2 |
| 1/31/2013 | | 1 | 1 |
| 2/28/2013 | | 1 | 1 |
| 3/31/2013 | 2 | 2 | 4 |
| 4/30/2013 | 1 | 3 | 4 |
| 5/31/2013 | 1 | 1 | 2 |
| 6/30/2013 | 1 | 2 | 3 |
| 7/31/2013 | 1 | | 1 |
| 8/31/2013 | 1 | | 1 |
| 9/30/2013 | 1 | | 1 |
| **III-S** | **6** | **27** | **33** |
| 7/31/2012 | | 4 | 4 |
| 8/31/2012 | | 1 | 1 |
| 9/30/2012 | 5 | 1 | 6 |
| 12/31/2012 | | 2 | 2 |
| 1/31/2013 | | 3 | 3 |
| 2/28/2013 | | 1 | 1 |
| 3/31/2013 | 1 | 4 | 5 |
| 4/30/2013 | | 1 | 1 |
| 5/31/2013 | | 2 | 2 |
| 6/30/2013 | | 2 | 2 |
| 8/31/2013 | | 3 | 3 |

| Row Labels | Number of Children in Emergency Shelter or Temporary Facility For Over 45 Days With Approval | Number of Children in Emergency Shelter or Temporary Facility For Over 45 Days Without Approval | Grand Total |
|---|---|---|---|
| 9/30/2013 | | 3 | 3 |
| **I-N** | **1** | **15** | **16** |
| 8/31/2012 | | 2 | 2 |
| 9/30/2012 | | 2 | 2 |
| 10/31/2012 | | 1 | 1 |
| 3/31/2013 | | 1 | 1 |
| 4/30/2013 | 1 | 1 | 2 |
| 6/30/2013 | | 3 | 3 |
| 7/31/2013 | | 3 | 3 |
| 8/31/2013 | | 1 | 1 |
| 9/30/2013 | | 1 | 1 |
| **III-N** | **6** | **14** | **20** |
| 8/31/2012 | | 2 | 2 |
| 9/30/2012 | | 1 | 1 |
| 10/31/2012 | | 2 | 2 |
| 11/30/2012 | 2 | 2 | 4 |
| 1/31/2013 | | 2 | 2 |
| 2/28/2013 | | 1 | 1 |
| 3/31/2013 | 1 | 1 | 2 |
| 4/30/2013 | 2 | | 2 |
| 5/31/2013 | 1 | | 1 |
| 6/30/2013 | | 1 | 1 |
| 7/31/2013 | | 2 | 2 |
| **V-W** | **6** | **5** | **11** |
| 8/31/2012 | | 1 | 1 |
| 9/30/2012 | | 1 | 1 |
| 4/30/2013 | 3 | | 3 |
| 5/31/2013 | 3 | | 3 |
| 7/31/2013 | | 1 | 1 |
| 8/31/2013 | | 1 | 1 |
| 9/30/2013 | | 1 | 1 |
| **II-E** | | **2** | **2** |
| 7/31/2012 | | 1 | 1 |
| 8/31/2012 | | 1 | 1 |
| **VII-E** | | **1** | **1** |
| 10/31/2012 | | 1 | 1 |
| **Grand Total** | **28** | **206** | **234** |

# App. A, Ex. 39A



Children Under Age 10 Housed in a Congregate Care Setting
With and Without Exception and Regional Director Approval, By Region
One-Month Periods Ending 7/31/12 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, MACWIS MWLS52HS]

MSA requires by end of Period 3, no more than 40 children under 10 placed in congregate care unless exceptional needs and/or sibling group member and express written approval by Regional Director.

Statewide Performance as of 6/30/13 = 11

■ Number of Children Under 10 Housed in a Congregate Care Setting Without Exception and Regional Director Approval
■ Number of Children Under 10 Housed in a Congregate Care Setting With Exception and Regional Director Approval

*Relevant to MSA II.B.2.p.6., page 18.  Neither MWLS52HS nor this chart reflect performance related to full requirement.

**App. A, Ex. 39B**

| Row Labels | Number of Children Under 10 Housed in a Congregate Care Setting With Exception and Regional Director Approval | Number of Children Under 10 Housed in a Congregate Care Setting Without Exception and Regional Director Approval | Grand Total |
|---|---|---|---|
| **VII-W** | **438** | **72** | **510** |
| 7/31/2012 | 13 | 7 | 20 |
| 8/31/2012 | 15 | 7 | 22 |
| 9/30/2012 | 15 | 8 | 23 |
| 10/31/2012 | 12 | 8 | 20 |
| 11/30/2012 | 28 | 4 | 32 |
| 12/31/2012 | 22 | 4 | 26 |
| 1/31/2013 | 21 | 4 | 25 |
| 2/28/2013 | 45 | 4 | 49 |
| 3/31/2013 | 42 | 3 | 45 |
| 4/30/2013 | 33 | 6 | 39 |
| 5/31/2013 | 43 | 3 | 46 |
| 6/30/2013 | 43 | 3 | 46 |
| 7/31/2013 | 39 | 5 | 44 |
| 8/31/2013 | 38 | 3 | 41 |
| 9/30/2013 | 29 | 3 | 32 |
| **III-S** | **263** | **67** | **330** |
| 7/31/2012 | 22 | 3 | 25 |
| 8/31/2012 | 18 | 6 | 24 |
| 9/30/2012 | 21 | 7 | 28 |
| 10/31/2012 | 11 | 9 | 20 |
| 11/30/2012 | 9 | 6 | 15 |
| 12/31/2012 | 11 | 4 | 15 |
| 1/31/2013 | 19 | 3 | 22 |
| 2/28/2013 | 21 | 3 | 24 |
| 3/31/2013 | 29 | 3 | 32 |
| 4/30/2013 | 21 | 3 | 24 |
| 5/31/2013 | 27 | 3 | 30 |
| 6/30/2013 | 14 | 2 | 16 |
| 7/31/2013 | 13 | 2 | 15 |
| 8/31/2013 | 18 | 7 | 25 |
| 9/30/2013 | 9 | 6 | 15 |
| **III-N** | **205** | **23** | **228** |
| 7/31/2012 | 22 | 1 | 23 |
| 8/31/2012 | 24 | 2 | 26 |
| 9/30/2012 | 19 | 2 | 21 |
| 10/31/2012 | 15 | 1 | 16 |
| 11/30/2012 | 14 | 1 | 15 |
| 12/31/2012 | 12 | 1 | 13 |
| 1/31/2013 | 9 | 1 | 10 |
| 2/28/2013 | 9 | 1 | 10 |

| Row Labels | Number of Children Under 10 Housed in a Congregate Care Setting With Exception and Regional Director Approval | Number of Children Under 10 Housed in a Congregate Care Setting Without Exception and Regional Director Approval | Grand Total |
|---|---|---|---|
| 3/31/2013 | 9 | 1 | 10 |
| 4/30/2013 | 8 | 1 | 9 |
| 5/31/2013 | 12 | 3 | 15 |
| 6/30/2013 | 12 | 3 | 15 |
| 7/31/2013 | 14 | 3 | 17 |
| 8/31/2013 | 13 | 1 | 14 |
| 9/30/2013 | 13 | 1 | 14 |
| **VI** | **134** | **53** | **187** |
| 7/31/2012 | 2 | 6 | 8 |
| 8/31/2012 | 5 | 6 | 11 |
| 9/30/2012 | 5 | 6 | 11 |
| 10/31/2012 | 13 | 6 | 19 |
| 11/30/2012 | 9 | 6 | 15 |
| 12/31/2012 | 9 | 3 | 12 |
| 1/31/2013 | 8 | 3 | 11 |
| 2/28/2013 | 6 | 3 | 9 |
| 3/31/2013 | 7 | 2 | 9 |
| 4/30/2013 | 10 | 2 | 12 |
| 5/31/2013 | 12 | 2 | 14 |
| 6/30/2013 | 12 | 2 | 14 |
| 7/31/2013 | 12 | 2 | 14 |
| 8/31/2013 | 12 | 2 | 14 |
| 9/30/2013 | 12 | 2 | 14 |
| **I-N** | **122** | **1** | **123** |
| 7/31/2012 | 6 | | 6 |
| 8/31/2012 | 7 | | 7 |
| 9/30/2012 | 8 | | 8 |
| 10/31/2012 | 6 | | 6 |
| 11/30/2012 | 7 | | 7 |
| 12/31/2012 | 6 | | 6 |
| 1/31/2013 | 2 | | 2 |
| 2/28/2013 | 6 | | 6 |
| 3/31/2013 | 9 | | 9 |
| 4/30/2013 | 15 | | 15 |
| 5/31/2013 | 12 | | 12 |
| 6/30/2013 | 8 | | 8 |
| 7/31/2013 | 12 | | 12 |
| 8/31/2013 | 10 | 1 | 11 |
| 9/30/2013 | 8 | | 8 |
| **I-S** | **79** | **1** | **80** |
| 7/31/2012 | 2 | | 2 |

| Row Labels | Number of Children Under 10 Housed in a Congregate Care Setting With Exception and Regional Director Approval | Number of Children Under 10 Housed in a Congregate Care Setting Without Exception and Regional Director Approval | Grand Total |
|---|---|---|---|
| 8/31/2012 | 1 | | 1 |
| 9/30/2012 | 1 | | 1 |
| 10/31/2012 | 8 | | 8 |
| 11/30/2012 | 1 | | 1 |
| 12/31/2012 | 9 | | 9 |
| 1/31/2013 | 9 | | 9 |
| 2/28/2013 | 4 | 1 | 5 |
| 3/31/2013 | 3 | | 3 |
| 4/30/2013 | 5 | | 5 |
| 5/31/2013 | 4 | | 4 |
| 6/30/2013 | 8 | | 8 |
| 7/31/2013 | 7 | | 7 |
| 8/31/2013 | 9 | | 9 |
| 9/30/2013 | 8 | | 8 |
| **VII-E** | **35** | **23** | **58** |
| 7/31/2012 | 4 | 2 | 6 |
| 8/31/2012 | 4 | 1 | 5 |
| 9/30/2012 | 1 | 1 | 2 |
| 10/31/2012 | 1 | 3 | 4 |
| 11/30/2012 | 5 | 1 | 6 |
| 12/31/2012 | 6 | 4 | 10 |
| 1/31/2013 | 1 | 3 | 4 |
| 2/28/2013 | 2 | 1 | 3 |
| 3/31/2013 | 2 | 1 | 3 |
| 4/30/2013 | 2 | 1 | 3 |
| 5/31/2013 | 1 | 1 | 2 |
| 6/30/2013 | 1 | 1 | 2 |
| 7/31/2013 | 1 | 1 | 2 |
| 8/31/2013 | 2 | 1 | 3 |
| 9/30/2013 | 2 | 1 | 3 |
| **II-E** | **29** | | **29** |
| 1/31/2013 | 4 | | 4 |
| 2/28/2013 | 2 | | 2 |
| 6/30/2013 | 4 | | 4 |
| 7/31/2013 | 5 | | 5 |
| 8/31/2013 | 7 | | 7 |
| 9/30/2013 | 7 | | 7 |
| **V-E** | **14** | | **14** |
| 9/30/2012 | 2 | | 2 |
| 10/31/2012 | 2 | | 2 |
| 11/30/2012 | 1 | | 1 |

| Row Labels | Number of Children Under 10 Housed in a Congregate Care Setting With Exception and Regional Director Approval | Number of Children Under 10 Housed in a Congregate Care Setting Without Exception and Regional Director Approval | Grand Total |
|---|---|---|---|
| 12/31/2012 | 1 | | 1 |
| 1/31/2013 | 1 | | 1 |
| 2/28/2013 | 1 | | 1 |
| 3/31/2013 | 1 | | 1 |
| 4/30/2013 | 1 | | 1 |
| 5/31/2013 | 1 | | 1 |
| 6/30/2013 | 1 | | 1 |
| 7/31/2013 | 1 | | 1 |
| 8/31/2013 | 1 | | 1 |
| **IV-N** | **12** | **2** | **14** |
| 10/31/2012 | 1 | | 1 |
| 11/30/2012 | 1 | | 1 |
| 12/31/2012 | | 2 | 2 |
| 1/31/2013 | 1 | | 1 |
| 2/28/2013 | 1 | | 1 |
| 3/31/2013 | 1 | | 1 |
| 4/30/2013 | 1 | | 1 |
| 5/31/2013 | 1 | | 1 |
| 6/30/2013 | 1 | | 1 |
| 7/31/2013 | 1 | | 1 |
| 8/31/2013 | 1 | | 1 |
| 9/30/2013 | 2 | | 2 |
| **V-W** | **10** | **3** | **13** |
| 7/31/2012 | 1 | 1 | 2 |
| 8/31/2012 | | 1 | 1 |
| 9/30/2012 | | 1 | 1 |
| 3/31/2013 | 1 | | 1 |
| 4/30/2013 | 2 | | 2 |
| 5/31/2013 | 2 | | 2 |
| 6/30/2013 | 1 | | 1 |
| 7/31/2013 | 1 | | 1 |
| 8/31/2013 | 1 | | 1 |
| 9/30/2013 | 1 | | 1 |
| **II-W** | **1** | | **1** |
| 7/31/2012 | 1 | | 1 |
| **Grand Total** | **1342** | **245** | **1587** |

**App. A, Ex. 40A**



* Relevant to MSA II.B.2.m., page 17. Neither MWLS53HS nor this chart reflect performance related to full requirement.

# App. A, Ex. 40B

| Row Labels | Sibling Groups With At Least 1 Sibling Under 10 Placed In Congregate Care For Not More Than 45 Days | | Sibling Groups With At Least 1 Sibling Under 10 Placed In Congregate Care For > 45 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Distinct Count of Case ID2 | Number | Distinct Count of Case ID2 | |
| **III-N** | **5** | **63%** | **7** | **88%** | **8** |
| 7/31/2012 | | 0% | 3 | 100% | 3 |
| 8/31/2012 | 1 | 25% | 3 | 75% | 4 |
| 9/30/2012 | 2 | 40% | 3 | 60% | 5 |
| 10/31/2012 | 1 | 25% | 3 | 75% | 4 |
| 11/30/2012 | | 0% | 4 | 100% | 4 |
| 12/31/2012 | | 0% | 3 | 100% | 3 |
| 1/31/2013 | | 0% | 2 | 100% | 2 |
| 2/28/2013 | | 0% | 2 | 100% | 2 |
| 3/31/2013 | | 0% | 2 | 100% | 2 |
| 4/30/2013 | | 0% | 2 | 100% | 2 |
| 5/31/2013 | 2 | 50% | 2 | 50% | 4 |
| 6/30/2013 | 1 | 25% | 3 | 75% | 4 |
| 7/31/2013 | | 0% | 4 | 100% | 4 |
| 8/31/2013 | 1 | 25% | 3 | 75% | 4 |
| 9/30/2013 | 1 | 25% | 3 | 75% | 4 |
| **VI** | **4** | **80%** | **5** | **100%** | **5** |
| 7/31/2012 | | 0% | 2 | 100% | 2 |
| 8/31/2012 | 1 | 50% | 1 | 50% | 2 |
| 9/30/2012 | | 0% | 2 | 100% | 2 |
| 10/31/2012 | 2 | 50% | 2 | 50% | 4 |
| 11/30/2012 | 1 | 25% | 3 | 75% | 4 |
| 12/31/2012 | | 0% | 3 | 100% | 3 |
| 1/31/2013 | | 0% | 3 | 100% | 3 |
| 2/28/2013 | | 0% | 3 | 100% | 3 |
| 3/31/2013 | | 0% | 3 | 100% | 3 |
| 4/30/2013 | 1 | 25% | 3 | 75% | 4 |
| 5/31/2013 | 1 | 25% | 3 | 75% | 4 |
| 6/30/2013 | | 0% | 4 | 100% | 4 |
| 7/31/2013 | | 0% | 4 | 100% | 4 |
| 8/31/2013 | | 0% | 4 | 100% | 4 |
| 9/30/2013 | | 0% | 4 | 100% | 4 |
| **III-S** | **26** | **90%** | **8** | **28%** | **29** |
| 7/31/2012 | 3 | 43% | 4 | 57% | 7 |
| 8/31/2012 | 3 | 50% | 3 | 50% | 6 |
| 9/30/2012 | 4 | 50% | 4 | 50% | 8 |
| 10/31/2012 | 3 | 50% | 3 | 50% | 6 |
| 11/30/2012 | 2 | 40% | 3 | 60% | 5 |
| 12/31/2012 | | 0% | 4 | 100% | 4 |
| 1/31/2013 | 2 | 40% | 3 | 60% | 5 |
| 2/28/2013 | 3 | 60% | 2 | 40% | 5 |
| 3/31/2013 | 8 | 73% | 3 | 27% | 11 |
| 4/30/2013 | 4 | 67% | 2 | 33% | 6 |
| 5/31/2013 | 3 | 50% | 3 | 50% | 6 |
| 6/30/2013 | 3 | 60% | 2 | 40% | 5 |
| 7/31/2013 | 3 | 75% | 1 | 25% | 4 |
| 8/31/2013 | 3 | 60% | 2 | 40% | 5 |
| 9/30/2013 | | 0% | 2 | 100% | 2 |
| **V-W** | **1** | **100%** | **1** | **100%** | **1** |
| 3/31/2013 | 1 | 100% | | 0% | 1 |
| 4/30/2013 | | 0% | 1 | 100% | 1 |
| 5/31/2013 | | 0% | 1 | 100% | 1 |
| **IV-N** | **3** | **100%** | | **0%** | **3** |
| 10/31/2012 | 1 | 100% | | 0% | 1 |

| Row Labels | Sibling Groups With At Least 1 Sibling Under 10 Placed In Congregate Care For Not More Than 45 Days | | Sibling Groups With At Least 1 Sibling Under 10 Placed In Congregate Care For > 45 Days | | Total Number |
| | Number | Distinct Count of Case ID2 | Number | Distinct Count of Case ID2 | |
|---|---|---|---|---|---|
| 11/30/2012 | 1 | 100% | | 0% | 1 |
| 12/31/2012 | 1 | 100% | | 0% | 1 |
| 8/31/2013 | 1 | 100% | | 0% | 1 |
| 9/30/2013 | 2 | 100% | | 0% | 2 |
| **II-E** | **5** | **100%** | **2** | **40%** | **5** |
| 1/31/2013 | 1 | 100% | | 0% | 1 |
| 6/30/2013 | 1 | 100% | | 0% | 1 |
| 7/31/2013 | 2 | 100% | | 0% | 2 |
| 8/31/2013 | 2 | 50% | 2 | 50% | 4 |
| 9/30/2013 | 2 | 50% | 2 | 50% | 4 |
| **I-S** | **6** | **100%** | | **0%** | **6** |
| 10/31/2012 | 1 | 100% | | 0% | 1 |
| 12/31/2012 | 1 | 100% | | 0% | 1 |
| 1/31/2013 | 1 | 100% | | 0% | 1 |
| 6/30/2013 | 2 | 100% | | 0% | 2 |
| 7/31/2013 | 2 | 100% | | 0% | 2 |
| 8/31/2013 | 2 | 100% | | 0% | 2 |
| 9/30/2013 | 2 | 100% | | 0% | 2 |
| **VII-E** | **6** | **100%** | | **0%** | **6** |
| 7/31/2012 | 1 | 100% | | 0% | 1 |
| 8/31/2012 | 1 | 100% | | 0% | 1 |
| 9/30/2012 | 1 | 100% | | 0% | 1 |
| 10/31/2012 | 1 | 100% | | 0% | 1 |
| 11/30/2012 | 1 | 100% | | 0% | 1 |
| 12/31/2012 | 2 | 100% | | 0% | 2 |
| 1/31/2013 | 1 | 100% | | 0% | 1 |
| **I-N** | **7** | **100%** | **4** | **57%** | **7** |
| 7/31/2012 | 1 | 100% | | 0% | 1 |
| 2/28/2013 | 1 | 100% | | 0% | 1 |
| 3/31/2013 | 2 | 100% | | 0% | 2 |
| 4/30/2013 | 3 | 75% | 1 | 25% | 4 |
| 5/31/2013 | 1 | 33% | 2 | 67% | 3 |
| 6/30/2013 | | 0% | 2 | 100% | 2 |
| 7/31/2013 | 2 | 50% | 2 | 50% | 4 |
| 8/31/2013 | | 0% | 2 | 100% | 2 |
| 9/30/2013 | | 0% | 2 | 100% | 2 |
| **VII-W** | **30** | **100%** | **6** | **20%** | **30** |
| 8/31/2012 | 3 | 100% | | 0% | 3 |
| 9/30/2012 | 2 | 67% | 1 | 33% | 3 |
| 10/31/2012 | 3 | 60% | 2 | 40% | 5 |
| 11/30/2012 | 5 | 83% | 1 | 17% | 6 |
| 12/31/2012 | 3 | 75% | 1 | 25% | 4 |
| 1/31/2013 | 4 | 67% | 2 | 33% | 6 |
| 2/28/2013 | 5 | 71% | 2 | 29% | 7 |
| 3/31/2013 | 4 | 80% | 1 | 20% | 5 |
| 4/30/2013 | 1 | 50% | 1 | 50% | 2 |
| 5/31/2013 | 2 | 67% | 1 | 33% | 3 |
| 6/30/2013 | 3 | 60% | 2 | 40% | 5 |
| 7/31/2013 | 1 | 33% | 2 | 67% | 3 |
| 8/31/2013 | 3 | 60% | 2 | 40% | 5 |
| 9/30/2013 | 4 | 80% | 1 | 20% | 5 |
| **Grand Total** | **93** | **93%** | **33** | **33%** | **100** |

# App. A, Ex. 41A



* Relevant to MSA II.B.2.g, page 16, and II.B.2.p.16., page 19.

**App. A, Ex. 41B**

| | Children Who Were Placed Within Their Own County or Within 50 Miles of Home Consistent With MSA Requirements | | Children Who Were Not Placed Within Their Own County or Within 50 Miles of Home Consistent With MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **VI** | **531** | **96%** | **55** | **10%** | **553** |
| 7/31/2012 | 272 | 85% | 47 | 15% | 319 |
| 8/31/2012 | 300 | 88% | 39 | 12% | 339 |
| 9/30/2012 | 299 | 90% | 34 | 10% | 333 |
| 10/31/2012 | 305 | 91% | 29 | 9% | 334 |
| 11/30/2012 | 310 | 92% | 26 | 8% | 336 |
| 12/31/2012 | 290 | 93% | 23 | 7% | 313 |
| 1/31/2013 | 289 | 93% | 21 | 7% | 310 |
| 2/28/2013 | 296 | 94% | 20 | 6% | 316 |
| 3/31/2013 | 294 | 94% | 19 | 6% | 313 |
| 4/30/2013 | 292 | 94% | 17 | 6% | 309 |
| 5/31/2013 | 299 | 95% | 17 | 5% | 316 |
| 6/30/2013 | 300 | 95% | 17 | 5% | 317 |
| 7/31/2013 | 296 | 95% | 16 | 5% | 312 |
| 8/31/2013 | 314 | 96% | 13 | 4% | 327 |
| 9/30/2013 | 319 | 96% | 12 | 4% | 331 |
| **VII-E** | **427** | **97%** | **30** | **7%** | **442** |
| 7/31/2012 | 217 | 90% | 24 | 10% | 241 |
| 8/31/2012 | 227 | 92% | 20 | 8% | 247 |
| 9/30/2012 | 240 | 94% | 16 | 6% | 256 |
| 10/31/2012 | 231 | 94% | 14 | 6% | 245 |
| 11/30/2012 | 240 | 95% | 13 | 5% | 253 |
| 12/31/2012 | 244 | 95% | 14 | 5% | 258 |
| 1/31/2013 | 243 | 95% | 13 | 5% | 256 |
| 2/28/2013 | 263 | 96% | 10 | 4% | 273 |
| 3/31/2013 | 260 | 97% | 9 | 3% | 269 |
| 4/30/2013 | 250 | 97% | 9 | 3% | 259 |
| 5/31/2013 | 255 | 97% | 9 | 3% | 264 |
| 6/30/2013 | 233 | 96% | 9 | 4% | 242 |
| 7/31/2013 | 231 | 97% | 8 | 3% | 239 |
| 8/31/2013 | 240 | 98% | 6 | 2% | 246 |
| 9/30/2013 | 246 | 98% | 6 | 2% | 252 |
| **V-W** | **172** | **97%** | **13** | **7%** | **177** |
| 7/31/2012 | 103 | 90% | 12 | 11% | 114 |
| 8/31/2012 | 105 | 93% | 8 | 7% | 113 |
| 9/30/2012 | 106 | 95% | 6 | 5% | 112 |
| 10/31/2012 | 109 | 96% | 5 | 4% | 114 |
| 11/30/2012 | 104 | 95% | 5 | 5% | 109 |
| 12/31/2012 | 101 | 96% | 4 | 4% | 105 |
| 1/31/2013 | 106 | 96% | 4 | 4% | 110 |
| 2/28/2013 | 102 | 96% | 4 | 4% | 106 |
| 3/31/2013 | 106 | 96% | 4 | 4% | 110 |
| 4/30/2013 | 103 | 95% | 5 | 5% | 108 |
| 5/31/2013 | 106 | 96% | 4 | 4% | 110 |
| 6/30/2013 | 96 | 97% | 3 | 3% | 99 |
| 7/31/2013 | 95 | 98% | 2 | 2% | 97 |
| 8/31/2013 | 95 | 99% | 1 | 1% | 96 |

| Row Labels | Children Who Were Placed Within Their Own County or Within 50 Miles of Home Consistent With MSA Requirements | | Children Who Were Not Placed Within Their Own County or Within 50 Miles of Home Consistent With MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 9/30/2013 | 95 | 99% | 1 | 1% | 96 |
| **III-N** | **415** | **97%** | **25** | **6%** | **426** |
| 7/31/2012 | 252 | 93% | 20 | 7% | 272 |
| 8/31/2012 | 252 | 93% | 19 | 7% | 271 |
| 9/30/2012 | 259 | 94% | 16 | 6% | 275 |
| 10/31/2012 | 248 | 95% | 13 | 5% | 261 |
| 11/30/2012 | 257 | 97% | 9 | 3% | 266 |
| 12/31/2012 | 253 | 97% | 9 | 3% | 262 |
| 1/31/2013 | 248 | 97% | 8 | 3% | 256 |
| 2/28/2013 | 246 | 97% | 8 | 3% | 254 |
| 3/31/2013 | 256 | 97% | 8 | 3% | 264 |
| 4/30/2013 | 257 | 97% | 9 | 3% | 266 |
| 5/31/2013 | 265 | 97% | 7 | 3% | 272 |
| 6/30/2013 | 269 | 97% | 8 | 3% | 277 |
| 7/31/2013 | 268 | 97% | 8 | 3% | 276 |
| 8/31/2013 | 270 | 97% | 8 | 3% | 278 |
| 9/30/2013 | 268 | 97% | 7 | 3% | 275 |
| **II-W** | **239** | **98%** | **18** | **7%** | **245** |
| 7/31/2012 | 137 | 90% | 16 | 10% | 153 |
| 8/31/2012 | 150 | 93% | 11 | 7% | 161 |
| 9/30/2012 | 147 | 94% | 10 | 6% | 157 |
| 10/31/2012 | 146 | 94% | 10 | 6% | 156 |
| 11/30/2012 | 149 | 94% | 9 | 6% | 158 |
| 12/31/2012 | 150 | 94% | 9 | 6% | 159 |
| 1/31/2013 | 152 | 96% | 7 | 4% | 159 |
| 2/28/2013 | 154 | 97% | 4 | 3% | 158 |
| 3/31/2013 | 147 | 98% | 3 | 2% | 150 |
| 4/30/2013 | 143 | 98% | 3 | 2% | 146 |
| 5/31/2013 | 144 | 98% | 3 | 2% | 147 |
| 6/30/2013 | 147 | 98% | 3 | 2% | 150 |
| 7/31/2013 | 144 | 98% | 3 | 2% | 147 |
| 8/31/2013 | 148 | 98% | 3 | 2% | 151 |
| 9/30/2013 | 145 | 99% | 1 | 1% | 146 |
| **II-E** | **144** | **98%** | **8** | **5%** | **147** |
| 7/31/2012 | 69 | 90% | 8 | 10% | 77 |
| 8/31/2012 | 72 | 90% | 8 | 10% | 80 |
| 9/30/2012 | 68 | 92% | 6 | 8% | 74 |
| 10/31/2012 | 75 | 96% | 3 | 4% | 78 |
| 11/30/2012 | 75 | 96% | 3 | 4% | 78 |
| 12/31/2012 | 75 | 96% | 3 | 4% | 78 |
| 1/31/2013 | 77 | 97% | 2 | 3% | 79 |
| 2/28/2013 | 77 | 97% | 2 | 3% | 79 |
| 3/31/2013 | 77 | 97% | 2 | 3% | 79 |
| 4/30/2013 | 69 | 97% | 2 | 3% | 71 |
| 5/31/2013 | 73 | 97% | 2 | 3% | 75 |
| 6/30/2013 | 88 | 98% | 2 | 2% | 90 |
| 7/31/2013 | 86 | 98% | 2 | 2% | 88 |

| Row Labels | Children Who Were Placed Within Their Own County or Within 50 Miles of Home Consistent With MSA Requirements | | Children Who Were Not Placed Within Their Own County or Within 50 Miles of Home Consistent With MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 8/31/2013 | 84 | 98% | 2 | 2% | 86 |
| 9/30/2013 | 77 | 97% | 2 | 3% | 79 |
| **V-E** | **334** | **98%** | **12** | **4%** | **340** |
| 7/31/2012 | 202 | 94% | 12 | 6% | 214 |
| 8/31/2012 | 201 | 96% | 8 | 4% | 209 |
| 9/30/2012 | 204 | 97% | 7 | 3% | 211 |
| 10/31/2012 | 208 | 97% | 6 | 3% | 214 |
| 11/30/2012 | 212 | 97% | 6 | 3% | 218 |
| 12/31/2012 | 210 | 97% | 6 | 3% | 216 |
| 1/31/2013 | 208 | 98% | 5 | 2% | 213 |
| 2/28/2013 | 192 | 97% | 5 | 3% | 197 |
| 3/31/2013 | 186 | 97% | 5 | 3% | 191 |
| 4/30/2013 | 184 | 97% | 5 | 3% | 189 |
| 5/31/2013 | 174 | 97% | 5 | 3% | 179 |
| 6/30/2013 | 172 | 98% | 4 | 2% | 176 |
| 7/31/2013 | 172 | 98% | 4 | 2% | 176 |
| 8/31/2013 | 167 | 98% | 4 | 2% | 171 |
| 9/30/2013 | 162 | 98% | 3 | 2% | 165 |
| **III-S** | **792** | **98%** | **24** | **3%** | **806** |
| 7/31/2012 | 424 | 96% | 19 | 4% | 443 |
| 8/31/2012 | 434 | 96% | 17 | 4% | 451 |
| 9/30/2012 | 440 | 97% | 15 | 3% | 455 |
| 10/31/2012 | 432 | 97% | 14 | 3% | 446 |
| 11/30/2012 | 421 | 97% | 12 | 3% | 433 |
| 12/31/2012 | 407 | 97% | 13 | 3% | 420 |
| 1/31/2013 | 415 | 98% | 10 | 2% | 425 |
| 2/28/2013 | 418 | 98% | 9 | 2% | 427 |
| 3/31/2013 | 437 | 98% | 9 | 2% | 446 |
| 4/30/2013 | 440 | 98% | 10 | 2% | 450 |
| 5/31/2013 | 437 | 98% | 9 | 2% | 446 |
| 6/30/2013 | 432 | 98% | 7 | 2% | 439 |
| 7/31/2013 | 429 | 98% | 8 | 2% | 437 |
| 8/31/2013 | 451 | 98% | 7 | 2% | 458 |
| 9/30/2013 | 460 | 99% | 7 | 1% | 467 |
| **IV-N** | **317** | **99%** | **10** | **3%** | **320** |
| 7/31/2012 | 183 | 95% | 10 | 5% | 193 |
| 8/31/2012 | 179 | 95% | 9 | 5% | 188 |
| 9/30/2012 | 171 | 97% | 6 | 3% | 177 |
| 10/31/2012 | 176 | 98% | 3 | 2% | 179 |
| 11/30/2012 | 168 | 98% | 4 | 2% | 172 |
| 12/31/2012 | 160 | 98% | 3 | 2% | 163 |
| 1/31/2013 | 161 | 98% | 3 | 2% | 164 |
| 2/28/2013 | 162 | 98% | 3 | 2% | 165 |
| 3/31/2013 | 157 | 98% | 3 | 2% | 160 |
| 4/30/2013 | 151 | 98% | 3 | 2% | 154 |
| 5/31/2013 | 161 | 99% | 2 | 1% | 163 |
| 6/30/2013 | 176 | 99% | 2 | 1% | 178 |

| Row Labels | Children Who Were Placed Within Their Own County or Within 50 Miles of Home Consistent With MSA Requirements | | Children Who Were Not Placed Within Their Own County or Within 50 Miles of Home Consistent With MSA Requirements | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 7/31/2013 | 184 | 99% | 2 | 1% | 186 |
| 8/31/2013 | 170 | 99% | 2 | 1% | 172 |
| 9/30/2013 | 171 | 99% | 2 | 1% | 173 |
| **VII-W** | **1354** | **99%** | **27** | **2%** | **1364** |
| 7/31/2012 | 600 | 98% | 15 | 2% | 615 |
| 8/31/2012 | 620 | 98% | 13 | 2% | 633 |
| 9/30/2012 | 622 | 98% | 13 | 2% | 635 |
| 10/31/2012 | 613 | 98% | 11 | 2% | 624 |
| 11/30/2012 | 628 | 98% | 10 | 2% | 638 |
| 12/31/2012 | 615 | 99% | 9 | 1% | 624 |
| 1/31/2013 | 616 | 99% | 9 | 1% | 625 |
| 2/28/2013 | 659 | 99% | 8 | 1% | 667 |
| 3/31/2013 | 671 | 99% | 10 | 1% | 681 |
| 4/30/2013 | 687 | 99% | 9 | 1% | 696 |
| 5/31/2013 | 726 | 99% | 11 | 1% | 737 |
| 6/30/2013 | 704 | 98% | 11 | 2% | 715 |
| 7/31/2013 | 699 | 98% | 12 | 2% | 711 |
| 8/31/2013 | 718 | 98% | 12 | 2% | 730 |
| 9/30/2013 | 735 | 99% | 9 | 1% | 744 |
| **I-N** | **514** | **99%** | **15** | **3%** | **517** |
| 7/31/2012 | 259 | 96% | 11 | 4% | 270 |
| 8/31/2012 | 263 | 96% | 12 | 4% | 275 |
| 9/30/2012 | 257 | 97% | 9 | 3% | 266 |
| 10/31/2012 | 247 | 98% | 6 | 2% | 253 |
| 11/30/2012 | 245 | 98% | 4 | 2% | 249 |
| 12/31/2012 | 236 | 99% | 3 | 1% | 239 |
| 1/31/2013 | 210 | 99% | 3 | 1% | 213 |
| 2/28/2013 | 216 | 99% | 3 | 1% | 219 |
| 3/31/2013 | 222 | 99% | 3 | 1% | 225 |
| 4/30/2013 | 246 | 99% | 2 | 1% | 248 |
| 5/31/2013 | 255 | 100% | 1 | 0% | 256 |
| 6/30/2013 | 264 | 100% | 1 | 0% | 265 |
| 7/31/2013 | 262 | 100% | 1 | 0% | 263 |
| 8/31/2013 | 278 | 99% | 2 | 1% | 280 |
| 9/30/2013 | 280 | 99% | 2 | 1% | 282 |
| **I-S** | **570** | **99%** | **8** | **1%** | **573** |
| 7/31/2012 | 338 | 98% | 6 | 2% | 344 |
| 8/31/2012 | 324 | 98% | 5 | 2% | 329 |
| 9/30/2012 | 311 | 98% | 5 | 2% | 316 |
| 10/31/2012 | 319 | 99% | 4 | 1% | 323 |
| 11/30/2012 | 302 | 98% | 5 | 2% | 307 |
| 12/31/2012 | 295 | 99% | 4 | 1% | 299 |
| 1/31/2013 | 283 | 99% | 3 | 1% | 286 |
| 2/28/2013 | 292 | 99% | 3 | 1% | 295 |
| 3/31/2013 | 301 | 99% | 2 | 1% | 303 |
| 4/30/2013 | 306 | 99% | 2 | 1% | 308 |
| 5/31/2013 | 305 | 100% | 1 | 0% | 306 |

| Row Labels | Children Who Were Placed Within Their Own County or Within 50 Miles of Home Consistent With MSA Requirements | | Children Who Were Not Placed Within Their Own County or Within 50 Miles of Home Consistent With MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 6/30/2013 | 305 | 100% | 1 | 0% | 306 |
| 7/31/2013 | 299 | 100% | 1 | 0% | 300 |
| 8/31/2013 | 306 | 100% | 1 | 0% | 307 |
| 9/30/2013 | 306 | 100% | | 0% | 306 |
| **IV-S** | **238** | **100%** | **8** | **3%** | **239** |
| 7/31/2012 | 150 | 96% | 6 | 4% | 156 |
| 8/31/2012 | 162 | 97% | 5 | 3% | 167 |
| 9/30/2012 | 156 | 98% | 3 | 2% | 159 |
| 10/31/2012 | 145 | 97% | 4 | 3% | 149 |
| 11/30/2012 | 147 | 99% | 2 | 1% | 149 |
| 12/31/2012 | 136 | 99% | 2 | 1% | 138 |
| 1/31/2013 | 139 | 99% | 2 | 1% | 141 |
| 2/28/2013 | 142 | 99% | 2 | 1% | 144 |
| 3/31/2013 | 142 | 99% | 1 | 1% | 143 |
| 4/30/2013 | 140 | 99% | 2 | 1% | 142 |
| 5/31/2013 | 143 | 99% | 1 | 1% | 144 |
| 6/30/2013 | 131 | 99% | 1 | 1% | 132 |
| 7/31/2013 | 129 | 99% | 1 | 1% | 130 |
| 8/31/2013 | 127 | 100% | | 0% | 127 |
| 9/30/2013 | 131 | 100% | | 0% | 131 |
| **Grand Total** | **6041** | **98%** | **253** | **4%** | **6143** |

**App. A, Ex. 42A**



Children Who Had Family Team Meeting and Service Plan Reviewed and Updated Quarterly,
Including Within 30 Days of Placement Change, by Practice Model Fully Implemented Date, by Region
Six-Month Periods Ending 7/31/12 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 20]

*Relevant to MSA III.B.2.b., page 34, III.B.2.c.2., page 34, and III.B.2.d.2., page 35.

**App. A, Ex. 42B**

| Row Labels | Children With FTM and Service Plan Reviewed and Updated Quarterly Including Within 30 Days of Placement Change | | Children Who Did Not Have FTM and Service Plan Reviewed and Updated Quarterly Or Within 30 Days of Placement Change | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| Aug-12 | 1541 | 26% | 4381 | 73.98% | 5922 |
| II-W | 385 | 19% | 1613 | 81% | 1998 |
| 7/31/2012 | 22 | 16% | 116 | 84% | 138 |
| 8/31/2012 | 31 | 21% | 114 | 79% | 145 |
| 9/30/2012 | 31 | 21% | 117 | 79% | 148 |
| 10/31/2012 | 33 | 22% | 114 | 78% | 147 |
| 11/30/2012 | 33 | 22% | 114 | 78% | 147 |
| 12/31/2012 | 28 | 20% | 115 | 80% | 143 |
| 1/31/2013 | 37 | 24% | 120 | 76% | 157 |
| 2/28/2013 | 27 | 18% | 121 | 82% | 148 |
| 3/31/2013 | 24 | 18% | 110 | 82% | 134 |
| 4/30/2013 | 21 | 17% | 100 | 83% | 121 |
| 5/31/2013 | 18 | 18% | 81 | 82% | 99 |
| 6/30/2013 | 17 | 14% | 102 | 86% | 119 |
| 7/31/2013 | 15 | 13% | 102 | 87% | 117 |
| 8/31/2013 | 23 | 19% | 97 | 81% | 120 |
| 9/30/2013 | 25 | 22% | 90 | 78% | 115 |
| I-S | 1156 | 29% | 2768 | 71% | 3924 |
| 7/31/2012 | 9 | 6% | 153 | 94% | 162 |
| 8/31/2012 | 23 | 11% | 181 | 89% | 204 |
| 9/30/2012 | 70 | 25% | 207 | 75% | 277 |
| 10/31/2012 | 95 | 33% | 196 | 67% | 291 |
| 11/30/2012 | 98 | 32% | 212 | 68% | 310 |
| 12/31/2012 | 90 | 30% | 211 | 70% | 301 |
| 1/31/2013 | 93 | 31% | 206 | 69% | 299 |
| 2/28/2013 | 89 | 32% | 193 | 68% | 282 |
| 3/31/2013 | 86 | 32% | 180 | 68% | 266 |
| 4/30/2013 | 85 | 32% | 182 | 68% | 267 |
| 5/31/2013 | 75 | 30% | 174 | 70% | 249 |
| 6/30/2013 | 81 | 32% | 170 | 68% | 251 |
| 7/31/2013 | 80 | 33% | 160 | 67% | 240 |
| 8/31/2013 | 82 | 33% | 169 | 67% | 251 |
| 9/30/2013 | 100 | 36% | 174 | 64% | 274 |
| Feb-13 | 195 | 12% | 1382 | 88% | 1577 |
| V-W | 195 | 12% | 1382 | 88% | 1577 |
| 7/31/2012 | 3 | 3% | 89 | 97% | 92 |
| 8/31/2012 | 6 | 6% | 103 | 94% | 109 |
| 9/30/2012 | 6 | 6% | 99 | 94% | 105 |
| 10/31/2012 | 6 | 6% | 103 | 94% | 109 |
| 11/30/2012 | 3 | 3% | 104 | 97% | 107 |
| 12/31/2012 | 3 | 3% | 103 | 97% | 106 |
| 1/31/2013 | 4 | 3% | 112 | 97% | 116 |
| 2/28/2013 | 2 | 2% | 109 | 98% | 111 |
| 3/31/2013 | 2 | 2% | 111 | 98% | 113 |
| 4/30/2013 | 7 | 6% | 103 | 94% | 110 |
| 5/31/2013 | 11 | 10% | 96 | 90% | 107 |
| 6/30/2013 | 28 | 28% | 71 | 72% | 99 |
| 7/31/2013 | 36 | 38% | 58 | 62% | 94 |
| 8/31/2013 | 39 | 38% | 65 | 63% | 104 |

| | Children With FTM and Service Plan Reviewed and Updated Quarterly Including Within 30 Days of Placement Change | | Children Who Did Not Have FTM and Service Plan Reviewed and Updated Quarterly Or Within 30 Days of Placement Change | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 9/30/2013 | 39 | 41% | 56 | 59% | 95 |
| **Aug-13** | **1163** | **10%** | **11073** | **90%** | **12236** |
| **III-S** | **201** | **4%** | **4395** | **96%** | **4596** |
| 7/31/2012 | 2 | 1% | 289 | 99% | 291 |
| 8/31/2012 | 2 | 1% | 315 | 99% | 317 |
| 9/30/2012 | 4 | 1% | 314 | 99% | 318 |
| 10/31/2012 | 7 | 2% | 312 | 98% | 319 |
| 11/30/2012 | 8 | 2% | 318 | 98% | 326 |
| 12/31/2012 | 11 | 3% | 334 | 97% | 345 |
| 1/31/2013 | 20 | 6% | 336 | 94% | 356 |
| 2/28/2013 | 21 | 6% | 331 | 94% | 352 |
| 3/31/2013 | 22 | 7% | 290 | 93% | 312 |
| 4/30/2013 | 23 | 8% | 251 | 92% | 274 |
| 5/31/2013 | 19 | 8% | 215 | 92% | 234 |
| 6/30/2013 | 17 | 7% | 211 | 93% | 228 |
| 7/31/2013 | 12 | 5% | 249 | 95% | 261 |
| 8/31/2013 | 15 | 5% | 304 | 95% | 319 |
| 9/30/2013 | 18 | 5% | 326 | 95% | 344 |
| **I-N** | **195** | **6%** | **3127** | **94%** | **3322** |
| 7/31/2012 | 12 | 5% | 211 | 95% | 223 |
| 8/31/2012 | 18 | 7% | 243 | 93% | 261 |
| 9/30/2012 | 18 | 7% | 243 | 93% | 261 |
| 10/31/2012 | 13 | 5% | 239 | 95% | 252 |
| 11/30/2012 | 12 | 5% | 236 | 95% | 248 |
| 12/31/2012 | 14 | 6% | 224 | 94% | 238 |
| 1/31/2013 | 14 | 6% | 228 | 94% | 242 |
| 2/28/2013 | 15 | 6% | 219 | 94% | 234 |
| 3/31/2013 | 14 | 6% | 213 | 94% | 227 |
| 4/30/2013 | 15 | 7% | 213 | 93% | 228 |
| 5/31/2013 | 10 | 5% | 203 | 95% | 213 |
| 6/30/2013 | 13 | 6% | 202 | 94% | 215 |
| 7/31/2013 | 8 | 5% | 151 | 95% | 159 |
| 8/31/2013 | 9 | 6% | 137 | 94% | 146 |
| 9/30/2013 | 10 | 6% | 165 | 94% | 175 |
| **IV-N** | **350** | **16%** | **1820** | **84%** | **2170** |
| 7/31/2012 | 34 | 20% | 136 | 80% | 170 |
| 8/31/2012 | 33 | 18% | 151 | 82% | 184 |
| 9/30/2012 | 38 | 21% | 141 | 79% | 179 |
| 10/31/2012 | 34 | 21% | 130 | 79% | 164 |
| 11/30/2012 | 39 | 25% | 117 | 75% | 156 |
| 12/31/2012 | 31 | 25% | 94 | 75% | 125 |
| 1/31/2013 | 10 | 10% | 86 | 90% | 96 |
| 2/28/2013 | 7 | 8% | 86 | 92% | 93 |
| 3/31/2013 | 10 | 7% | 124 | 93% | 134 |
| 4/30/2013 | 21 | 15% | 123 | 85% | 144 |
| 5/31/2013 | 20 | 13% | 129 | 87% | 149 |
| 6/30/2013 | 17 | 12% | 127 | 88% | 144 |
| 7/31/2013 | 22 | 16% | 114 | 84% | 136 |
| 8/31/2013 | 19 | 13% | 126 | 87% | 145 |

| | Children With FTM and Service Plan Reviewed and Updated Quarterly Including Within 30 Days of Placement Change | | Children Who Did Not Have FTM and Service Plan Reviewed and Updated Quarterly Or Within 30 Days of Placement Change | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 9/30/2013 | 15 | 10% | 136 | 90% | 151 |
| **IV-S** | **417** | **19%** | **1731** | **81%** | **2148** |
| 7/31/2012 | 44 | 31% | 98 | 69% | 142 |
| 8/31/2012 | 41 | 25% | 121 | 75% | 162 |
| 9/30/2012 | 40 | 24% | 124 | 76% | 164 |
| 10/31/2012 | 38 | 22% | 135 | 78% | 173 |
| 11/30/2012 | 33 | 20% | 131 | 80% | 164 |
| 12/31/2012 | 31 | 19% | 129 | 81% | 160 |
| 1/31/2013 | 30 | 20% | 117 | 80% | 147 |
| 2/28/2013 | 30 | 21% | 113 | 79% | 143 |
| 3/31/2013 | 29 | 21% | 108 | 79% | 137 |
| 4/30/2013 | 26 | 20% | 106 | 80% | 132 |
| 5/31/2013 | 22 | 18% | 100 | 82% | 122 |
| 6/30/2013 | 12 | 10% | 111 | 90% | 123 |
| 7/31/2013 | 13 | 11% | 110 | 89% | 123 |
| 8/31/2013 | 13 | 10% | 118 | 90% | 131 |
| 9/30/2013 | 15 | 12% | 110 | 88% | 125 |
| **Feb-14** | **283** | **10%** | **2483** | **90%** | **2766** |
| **V-E** | **283** | **10%** | **2483** | **90%** | **2766** |
| 7/31/2012 | 1 | 1% | 156 | 99% | 157 |
| 8/31/2012 | 2 | 1% | 179 | 99% | 181 |
| 9/30/2012 | 4 | 2% | 174 | 98% | 178 |
| 10/31/2012 | 4 | 2% | 189 | 98% | 193 |
| 11/30/2012 | 8 | 4% | 201 | 96% | 209 |
| 12/31/2012 | 12 | 6% | 196 | 94% | 208 |
| 1/31/2013 | 16 | 8% | 188 | 92% | 204 |
| 2/28/2013 | 16 | 8% | 179 | 92% | 195 |
| 3/31/2013 | 24 | 12% | 170 | 88% | 194 |
| 4/30/2013 | 36 | 19% | 155 | 81% | 191 |
| 5/31/2013 | 36 | 21% | 139 | 79% | 175 |
| 6/30/2013 | 35 | 21% | 132 | 79% | 167 |
| 7/31/2013 | 36 | 20% | 140 | 80% | 176 |
| 8/31/2013 | 27 | 16% | 141 | 84% | 168 |
| 9/30/2013 | 26 | 15% | 144 | 85% | 170 |
| **Aug-14** | **300** | **5%** | **6160** | **95%** | **6460** |
| **VII-E** | **44** | **1%** | **3168** | **99%** | **3212** |
| 7/31/2012 | | 0% | 250 | 100% | 250 |
| 8/31/2012 | | 0% | 262 | 100% | 262 |
| 9/30/2012 | | 0% | 260 | 100% | 260 |
| 10/31/2012 | | 0% | 258 | 100% | 258 |
| 11/30/2012 | | 0% | 241 | 100% | 241 |
| 12/31/2012 | 7 | 3% | 217 | 97% | 224 |
| 1/31/2013 | 7 | 3% | 204 | 97% | 211 |
| 2/28/2013 | 7 | 3% | 206 | 97% | 213 |
| 3/31/2013 | 7 | 4% | 183 | 96% | 190 |
| 4/30/2013 | 7 | 4% | 155 | 96% | 162 |
| 5/31/2013 | | 0% | 134 | 100% | 134 |
| 6/30/2013 | | 0% | 122 | 100% | 122 |
| 7/31/2013 | 3 | 2% | 196 | 98% | 199 |

| Row Labels | Children With FTM and Service Plan Reviewed and Updated Quarterly Including Within 30 Days of Placement Change | | Children Who Did Not Have FTM and Service Plan Reviewed and Updated Quarterly Or Within 30 Days of Placement Change | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 8/31/2013 | 3 | 1% | 238 | 99% | 241 |
| 9/30/2013 | 3 | 1% | 242 | 99% | 245 |
| **III-N** | **256** | **8%** | **2992** | **92%** | **3248** |
| 7/31/2012 | | 0% | 228 | 100% | 228 |
| 8/31/2012 | | 0% | 237 | 100% | 237 |
| 9/30/2012 | | 0% | 243 | 100% | 243 |
| 10/31/2012 | 1 | 0% | 242 | 100% | 243 |
| 11/30/2012 | 1 | 0% | 244 | 100% | 245 |
| 12/31/2012 | 1 | 0% | 242 | 100% | 243 |
| 1/31/2013 | 5 | 2% | 237 | 98% | 242 |
| 2/28/2013 | 8 | 4% | 212 | 96% | 220 |
| 3/31/2013 | 22 | 10% | 190 | 90% | 212 |
| 4/30/2013 | 34 | 16% | 173 | 84% | 207 |
| 5/31/2013 | 37 | 19% | 154 | 81% | 191 |
| 6/30/2013 | 41 | 24% | 127 | 76% | 168 |
| 7/31/2013 | 39 | 23% | 132 | 77% | 171 |
| 8/31/2013 | 33 | 18% | 155 | 82% | 188 |
| 9/30/2013 | 34 | 16% | 176 | 84% | 210 |
| **Feb-15** | **734** | **6%** | **12306** | **94%** | **13040** |
| **VII-W** | **61** | **1%** | **8074** | **99%** | **8135** |
| 7/31/2012 | 1 | 0% | 475 | 100% | 476 |
| 8/31/2012 | 1 | 0% | 525 | 100% | 526 |
| 9/30/2012 | | 0% | 518 | 100% | 518 |
| 10/31/2012 | 1 | 0% | 598 | 100% | 599 |
| 11/30/2012 | 2 | 0% | 609 | 100% | 611 |
| 12/31/2012 | 2 | 0% | 598 | 100% | 600 |
| 1/31/2013 | 6 | 1% | 640 | 99% | 646 |
| 2/28/2013 | 5 | 1% | 624 | 99% | 629 |
| 3/31/2013 | 5 | 1% | 561 | 99% | 566 |
| 4/30/2013 | 5 | 1% | 503 | 99% | 508 |
| 5/31/2013 | 5 | 1% | 408 | 99% | 413 |
| 6/30/2013 | 8 | 2% | 410 | 98% | 418 |
| 7/31/2013 | 6 | 1% | 462 | 99% | 468 |
| 8/31/2013 | 6 | 1% | 551 | 99% | 557 |
| 9/30/2013 | 8 | 1% | 592 | 99% | 600 |
| **II-E** | **98** | **11%** | **810** | **89%** | **908** |
| 7/31/2012 | 3 | 5% | 52 | 95% | 55 |
| 8/31/2012 | 10 | 14% | 59 | 86% | 69 |
| 9/30/2012 | 10 | 16% | 52 | 84% | 62 |
| 10/31/2012 | 8 | 12% | 57 | 88% | 65 |
| 11/30/2012 | 8 | 16% | 41 | 84% | 49 |
| 12/31/2012 | 8 | 15% | 47 | 85% | 55 |
| 1/31/2013 | 8 | 15% | 46 | 85% | 54 |
| 2/28/2013 | 4 | 7% | 56 | 93% | 60 |
| 3/31/2013 | 5 | 8% | 54 | 92% | 59 |
| 4/30/2013 | 5 | 8% | 54 | 92% | 59 |
| 5/31/2013 | 7 | 11% | 58 | 89% | 65 |
| 6/30/2013 | 5 | 9% | 50 | 91% | 55 |
| 7/31/2013 | 7 | 11% | 59 | 89% | 66 |

| Row Labels | Children With FTM and Service Plan Reviewed and Updated Quarterly Including Within 30 Days of Placement Change | | Children Who Did Not Have FTM and Service Plan Reviewed and Updated Quarterly Or Within 30 Days of Placement Change | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 8/31/2013 | 6 | 9% | 59 | 91% | 65 |
| 9/30/2013 | 4 | 6% | 66 | 94% | 70 |
| **VI** | **575** | **14%** | **3422** | **86%** | **3997** |
| 7/31/2012 | 54 | 19% | 226 | 81% | 280 |
| 8/31/2012 | 54 | 17% | 258 | 83% | 312 |
| 9/30/2012 | 48 | 17% | 236 | 83% | 284 |
| 10/31/2012 | 32 | 11% | 260 | 89% | 292 |
| 11/30/2012 | 36 | 11% | 284 | 89% | 320 |
| 12/31/2012 | 37 | 12% | 265 | 88% | 302 |
| 1/31/2013 | 36 | 14% | 219 | 86% | 255 |
| 2/28/2013 | 55 | 20% | 226 | 80% | 281 |
| 3/31/2013 | 56 | 20% | 230 | 80% | 286 |
| 4/30/2013 | 51 | 20% | 208 | 80% | 259 |
| 5/31/2013 | 35 | 16% | 190 | 84% | 225 |
| 6/30/2013 | 29 | 15% | 168 | 85% | 197 |
| 7/31/2013 | 34 | 17% | 163 | 83% | 197 |
| 8/31/2013 | 12 | 5% | 221 | 95% | 233 |
| 9/30/2013 | 6 | 2% | 268 | 98% | 274 |
| **Grand Total** | **4216** | **10.04%** | **37785** | **89.96%** | **42001** |

# App. A, Ex. 43A



**Children With a Goal of Reunification Who Have Documentation Reflecting Active Concurrent Permanency Planning, by Practice Model Fully Implemented Date, by Region Six-Month Periods Ending 7/31/12 Through 9/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 22]

MSA requires that by 12 months following the date that a Region has fully implemented, 95% of children with the goal of reunification shall have case record documentation reflecting active concurrent permanency planning, consistent with MSA requirement.

The data in this chart are based on PAD reports. A child must be in custody for a minimum of six months to have a PAD report completed.

MSA requires that by date Region fully implements, 90% of children with the goal of reunification shall have case record documentation reflecting active concurrent permanency planning, consistent with MSA requirement.

Region I-S at 8/31/13 = 79%
Region II-W at 8/31/13 = 91%
Region V-W at 2/28/13 = 43%
Region III-S at 8/31/13 = 35%
Region I-N at 8/31/13 = 73%
Region IV-N at 8/31/13 = 50%
Region IV-S at 8/31/13 = 81%

Statewide Performance as of 6/30/13 = 66%

**Practice Model Fully Implemented Date, by Region**

■ Children With Goal of Reunification Who Do Not Have Documentation Reflecting Active Concurrent Permanency Planning - Number
■ Children With Goal of Reunification Who Have Documentation Reflecting Active Concurrent Permanency Planning - Number
— Children With Goal of Reunification Who Have Documentation Reflecting Active Concurrent Permanency Planning - Percent

*Relevant to MSA III.B.3.b.1., page 36, III.B.3.b.2.a., page 36, and III.B.3.b.3.a., page 36.

**App. A, Ex. 43B**

| | Children With Goal of Reunification Who Have Documentation Reflecting Active Concurrent Permanency Planning | | Children With Goal of Reunification Who Do Not Have Documentation Reflecting Active Concurrent Permanency Planning | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **Aug-12** | **528** | **62.71%** | **314** | **37.29%** | **842** |
| **I-S** | **403** | **57%** | **306** | **43%** | **709** |
| 7/31/2012 | 9 | 39% | 14 | 61% | 23 |
| 8/31/2012 | 10 | 26% | 28 | 74% | 38 |
| 9/30/2012 | 35 | 47% | 39 | 53% | 74 |
| 10/31/2012 | 38 | 54% | 33 | 46% | 71 |
| 11/30/2012 | 39 | 53% | 35 | 47% | 74 |
| 12/31/2012 | 33 | 58% | 24 | 42% | 57 |
| 1/31/2013 | 24 | 51% | 23 | 49% | 47 |
| 2/28/2013 | 14 | 44% | 18 | 56% | 32 |
| 3/31/2013 | 15 | 54% | 13 | 46% | 28 |
| 4/30/2013 | 24 | 56% | 19 | 44% | 43 |
| 5/31/2013 | 23 | 61% | 15 | 39% | 38 |
| 6/30/2013 | 25 | 71% | 10 | 29% | 35 |
| 7/31/2013 | 31 | 76% | 10 | 24% | 41 |
| 8/31/2013 | 38 | 79% | 10 | 21% | 48 |
| 9/30/2013 | 45 | 75% | 15 | 25% | 60 |
| **II-W** | **125** | **94%** | **8** | **6%** | **133** |
| 7/31/2012 | 8 | 80% | 2 | 20% | 10 |
| 8/31/2012 | 6 | 86% | 1 | 14% | 7 |
| 9/30/2012 | 9 | 90% | 1 | 10% | 10 |
| 10/31/2012 | 8 | 89% | 1 | 11% | 9 |
| 11/30/2012 | 6 | 86% | 1 | 14% | 7 |
| 12/31/2012 | 8 | 100% | | 0% | 8 |
| 1/31/2013 | 9 | 100% | | 0% | 9 |
| 2/28/2013 | 11 | 100% | | 0% | 11 |
| 3/31/2013 | 10 | 100% | | 0% | 10 |
| 4/30/2013 | 10 | 100% | | 0% | 10 |
| 5/31/2013 | 7 | 100% | | 0% | 7 |
| 6/30/2013 | 9 | 100% | | 0% | 9 |
| 7/31/2013 | 6 | 100% | | 0% | 6 |
| 8/31/2013 | 10 | 91% | 1 | 9% | 11 |
| 9/30/2013 | 8 | 89% | 1 | 11% | 9 |
| **Feb-13** | **98** | **44%** | **126** | **56%** | **224** |
| **V-W** | **98** | **44%** | **126** | **56%** | **224** |
| 7/31/2012 | 4 | 36% | 7 | 64% | 11 |
| 8/31/2012 | 4 | 24% | 13 | 76% | 17 |
| 9/30/2012 | 4 | 25% | 12 | 75% | 16 |
| 10/31/2012 | 6 | 33% | 12 | 67% | 18 |
| 11/30/2012 | 4 | 24% | 13 | 76% | 17 |
| 12/31/2012 | 6 | 38% | 10 | 63% | 16 |
| 1/31/2013 | 7 | 44% | 9 | 56% | 16 |
| 2/28/2013 | 6 | 43% | 8 | 57% | 14 |
| 3/31/2013 | 4 | 27% | 11 | 73% | 15 |
| 4/30/2013 | 5 | 36% | 9 | 64% | 14 |
| 5/31/2013 | 4 | 36% | 7 | 64% | 11 |
| 6/30/2013 | 5 | 42% | 7 | 58% | 12 |

| | Children With Goal of Reunification Who Have Documentation Reflecting Active Concurrent Permanency Planning | | Children With Goal of Reunification Who Do Not Have Documentation Reflecting Active Concurrent Permanency Planning | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 7/31/2013 | 6 | 46% | 7 | 54% | 13 |
| 8/31/2013 | 17 | 94% | 1 | 6% | 18 |
| 9/30/2013 | 16 | 100% | | 0% | 16 |
| **Aug-13** | **1004** | **64%** | **576** | **36%** | **1580** |
| **III-S** | **205** | **48%** | **224** | **52%** | **429** |
| 7/31/2012 | 20 | 57% | 15 | 43% | 35 |
| 8/31/2012 | 18 | 58% | 13 | 42% | 31 |
| 9/30/2012 | 13 | 42% | 18 | 58% | 31 |
| 10/31/2012 | 11 | 41% | 16 | 59% | 27 |
| 11/30/2012 | 10 | 36% | 18 | 64% | 28 |
| 12/31/2012 | 12 | 44% | 15 | 56% | 27 |
| 1/31/2013 | 17 | 57% | 13 | 43% | 30 |
| 2/28/2013 | 14 | 48% | 15 | 52% | 29 |
| 3/31/2013 | 14 | 52% | 13 | 48% | 27 |
| 4/30/2013 | 17 | 59% | 12 | 41% | 29 |
| 5/31/2013 | 13 | 59% | 9 | 41% | 22 |
| 6/30/2013 | 13 | 62% | 8 | 38% | 21 |
| 7/31/2013 | 8 | 57% | 6 | 43% | 14 |
| 8/31/2013 | 13 | 35% | 24 | 65% | 37 |
| 9/30/2013 | 12 | 29% | 29 | 71% | 41 |
| **IV-N** | **130** | **51%** | **124** | **49%** | **254** |
| 7/31/2012 | 12 | 63% | 7 | 37% | 19 |
| 8/31/2012 | 10 | 59% | 7 | 41% | 17 |
| 9/30/2012 | 13 | 62% | 8 | 38% | 21 |
| 10/31/2012 | 12 | 60% | 8 | 40% | 20 |
| 11/30/2012 | 15 | 68% | 7 | 32% | 22 |
| 12/31/2012 | 13 | 65% | 7 | 35% | 20 |
| 1/31/2013 | 7 | 54% | 6 | 46% | 13 |
| 2/28/2013 | 6 | 55% | 5 | 45% | 11 |
| 3/31/2013 | 9 | 43% | 12 | 57% | 21 |
| 4/30/2013 | 6 | 35% | 11 | 65% | 17 |
| 5/31/2013 | 4 | 31% | 9 | 69% | 13 |
| 6/30/2013 | 4 | 33% | 8 | 67% | 12 |
| 7/31/2013 | 5 | 42% | 7 | 58% | 12 |
| 8/31/2013 | 9 | 50% | 9 | 50% | 18 |
| 9/30/2013 | 5 | 28% | 13 | 72% | 18 |
| **I-N** | **370** | **67%** | **179** | **33%** | **549** |
| 7/31/2012 | 18 | 60% | 12 | 40% | 30 |
| 8/31/2012 | 21 | 66% | 11 | 34% | 32 |
| 9/30/2012 | 22 | 65% | 12 | 35% | 34 |
| 10/31/2012 | 12 | 48% | 13 | 52% | 25 |
| 11/30/2012 | 18 | 49% | 19 | 51% | 37 |
| 12/31/2012 | 26 | 59% | 18 | 41% | 44 |
| 1/31/2013 | 29 | 62% | 18 | 38% | 47 |
| 2/28/2013 | 29 | 59% | 20 | 41% | 49 |
| 3/31/2013 | 30 | 68% | 14 | 32% | 44 |
| 4/30/2013 | 34 | 74% | 12 | 26% | 46 |

| | Children With Goal of Reunification Who Have Documentation Reflecting Active Concurrent Permanency Planning | | Children With Goal of Reunification Who Do Not Have Documentation Reflecting Active Concurrent Permanency Planning | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 5/31/2013 | 37 | 86% | 6 | 14% | 43 |
| 6/30/2013 | 31 | 84% | 6 | 16% | 37 |
| 7/31/2013 | 22 | 88% | 3 | 12% | 25 |
| 8/31/2013 | 19 | 73% | 7 | 27% | 26 |
| 9/30/2013 | 22 | 73% | 8 | 27% | 30 |
| **IV-S** | **299** | **86%** | **49** | **14%** | **348** |
| 7/31/2012 | 28 | 97% | 1 | 3% | 29 |
| 8/31/2012 | 18 | 75% | 6 | 25% | 24 |
| 9/30/2012 | 24 | 75% | 8 | 25% | 32 |
| 10/31/2012 | 34 | 87% | 5 | 13% | 39 |
| 11/30/2012 | 28 | 85% | 5 | 15% | 33 |
| 12/31/2012 | 27 | 90% | 3 | 10% | 30 |
| 1/31/2013 | 28 | 90% | 3 | 10% | 31 |
| 2/28/2013 | 21 | 88% | 3 | 13% | 24 |
| 3/31/2013 | 18 | 95% | 1 | 5% | 19 |
| 4/30/2013 | 10 | 91% | 1 | 9% | 11 |
| 5/31/2013 | 16 | 80% | 4 | 20% | 20 |
| 6/30/2013 | 11 | 100% | | 0% | 11 |
| 7/31/2013 | 10 | 77% | 3 | 23% | 13 |
| 8/31/2013 | 13 | 81% | 3 | 19% | 16 |
| 9/30/2013 | 13 | 81% | 3 | 19% | 16 |
| **Feb-14** | **330** | **58%** | **240** | **42%** | **570** |
| **V-E** | **330** | **58%** | **240** | **42%** | **570** |
| 7/31/2012 | 16 | 84% | 3 | 16% | 19 |
| 8/31/2012 | 19 | 79% | 5 | 21% | 24 |
| 9/30/2012 | 22 | 73% | 8 | 27% | 30 |
| 10/31/2012 | 20 | 57% | 15 | 43% | 35 |
| 11/30/2012 | 28 | 53% | 25 | 47% | 53 |
| 12/31/2012 | 34 | 56% | 27 | 44% | 61 |
| 1/31/2013 | 32 | 53% | 28 | 47% | 60 |
| 2/28/2013 | 25 | 50% | 25 | 50% | 50 |
| 3/31/2013 | 23 | 47% | 26 | 53% | 49 |
| 4/30/2013 | 26 | 57% | 20 | 43% | 46 |
| 5/31/2013 | 19 | 63% | 11 | 37% | 30 |
| 6/30/2013 | 15 | 54% | 13 | 46% | 28 |
| 7/31/2013 | 16 | 53% | 14 | 47% | 30 |
| 8/31/2013 | 15 | 58% | 11 | 42% | 26 |
| 9/30/2013 | 20 | 69% | 9 | 31% | 29 |
| **Aug-14** | **419** | **67%** | **209** | **33%** | **628** |
| **III-N** | **157** | **48%** | **170** | **52%** | **327** |
| 7/31/2012 | 7 | 24% | 22 | 76% | 29 |
| 8/31/2012 | 6 | 21% | 22 | 79% | 28 |
| 9/30/2012 | 7 | 23% | 23 | 77% | 30 |
| 10/31/2012 | 8 | 32% | 17 | 68% | 25 |
| 11/30/2012 | 9 | 36% | 16 | 64% | 25 |
| 12/31/2012 | 8 | 38% | 13 | 62% | 21 |
| 1/31/2013 | 8 | 42% | 11 | 58% | 19 |

| | Children With Goal of Reunification Who Have Documentation Reflecting Active Concurrent Permanency Planning | | Children With Goal of Reunification Who Do Not Have Documentation Reflecting Active Concurrent Permanency Planning | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 2/28/2013 | 8 | 44% | 10 | 56% | 18 |
| 3/31/2013 | 8 | 73% | 3 | 27% | 11 |
| 4/30/2013 | 18 | 86% | 3 | 14% | 21 |
| 5/31/2013 | 18 | 86% | 3 | 14% | 21 |
| 6/30/2013 | 17 | 89% | 2 | 11% | 19 |
| 7/31/2013 | 8 | 57% | 6 | 43% | 14 |
| 8/31/2013 | 12 | 60% | 8 | 40% | 20 |
| 9/30/2013 | 15 | 58% | 11 | 42% | 26 |
| **VII-E** | **262** | **87%** | **39** | **13%** | **301** |
| 7/31/2012 | 28 | 93% | 2 | 7% | 30 |
| 8/31/2012 | 24 | 89% | 3 | 11% | 27 |
| 9/30/2012 | 18 | 95% | 1 | 5% | 19 |
| 10/31/2012 | 17 | 81% | 4 | 19% | 21 |
| 11/30/2012 | 19 | 83% | 4 | 17% | 23 |
| 12/31/2012 | 15 | 79% | 4 | 21% | 19 |
| 1/31/2013 | 10 | 100% | | 0% | 10 |
| 2/28/2013 | 11 | 79% | 3 | 21% | 14 |
| 3/31/2013 | 10 | 91% | 1 | 9% | 11 |
| 4/30/2013 | 10 | 71% | 4 | 29% | 14 |
| 5/31/2013 | 20 | 95% | 1 | 5% | 21 |
| 6/30/2013 | 20 | 100% | | 0% | 20 |
| 7/31/2013 | 22 | 85% | 4 | 15% | 26 |
| 8/31/2013 | 22 | 85% | 4 | 15% | 26 |
| 9/30/2013 | 16 | 80% | 4 | 20% | 20 |
| **Feb-15** | **1134** | **49%** | **1181** | **51%** | **2315** |
| **VI** | **219** | **39%** | **338** | **61%** | **557** |
| 7/31/2012 | 4 | 17% | 19 | 83% | 23 |
| 8/31/2012 | 8 | 30% | 19 | 70% | 27 |
| 9/30/2012 | 8 | 24% | 25 | 76% | 33 |
| 10/31/2012 | 12 | 30% | 28 | 70% | 40 |
| 11/30/2012 | 12 | 31% | 27 | 69% | 39 |
| 12/31/2012 | 12 | 32% | 25 | 68% | 37 |
| 1/31/2013 | 11 | 34% | 21 | 66% | 32 |
| 2/28/2013 | 18 | 38% | 30 | 63% | 48 |
| 3/31/2013 | 20 | 38% | 32 | 62% | 52 |
| 4/30/2013 | 20 | 39% | 31 | 61% | 51 |
| 5/31/2013 | 18 | 44% | 23 | 56% | 41 |
| 6/30/2013 | 21 | 53% | 19 | 48% | 40 |
| 7/31/2013 | 10 | 38% | 16 | 62% | 26 |
| 8/31/2013 | 21 | 64% | 12 | 36% | 33 |
| 9/30/2013 | 24 | 69% | 11 | 31% | 35 |
| **VII-W** | **840** | **51%** | **804** | **49%** | **1644** |
| 7/31/2012 | 54 | 65% | 29 | 35% | 83 |
| 8/31/2012 | 63 | 64% | 36 | 36% | 99 |
| 9/30/2012 | 65 | 67% | 32 | 33% | 97 |
| 10/31/2012 | 73 | 54% | 61 | 46% | 134 |
| 11/30/2012 | 70 | 50% | 69 | 50% | 139 |

| Row Labels | Children With Goal of Reunification Who Have Documentation Reflecting Active Concurrent Permanency Planning | | Children With Goal of Reunification Who Do Not Have Documentation Reflecting Active Concurrent Permanency Planning | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 12/31/2012 | 57 | 49% | 59 | 51% | 116 |
| 1/31/2013 | 70 | 48% | 77 | 52% | 147 |
| 2/28/2013 | 66 | 49% | 68 | 51% | 134 |
| 3/31/2013 | 58 | 50% | 59 | 50% | 117 |
| 4/30/2013 | 44 | 49% | 46 | 51% | 90 |
| 5/31/2013 | 39 | 53% | 35 | 47% | 74 |
| 6/30/2013 | 25 | 46% | 29 | 54% | 54 |
| 7/31/2013 | 39 | 49% | 40 | 51% | 79 |
| 8/31/2013 | 56 | 42% | 77 | 58% | 133 |
| 9/30/2013 | 61 | 41% | 87 | 59% | 148 |
| **II-E** | **75** | **66%** | **39** | **34%** | **114** |
| 7/31/2012 | 2 | 67% | 1 | 33% | 3 |
| 8/31/2012 | 2 | 40% | 3 | 60% | 5 |
| 9/30/2012 | 2 | 40% | 3 | 60% | 5 |
| 10/31/2012 | 1 | 14% | 6 | 86% | 7 |
| 11/30/2012 | 1 | 14% | 6 | 86% | 7 |
| 12/31/2012 | 3 | 33% | 6 | 67% | 9 |
| 1/31/2013 | 3 | 33% | 6 | 67% | 9 |
| 2/28/2013 | 6 | 67% | 3 | 33% | 9 |
| 3/31/2013 | 5 | 100% | | 0% | 5 |
| 4/30/2013 | 7 | 100% | | 0% | 7 |
| 5/31/2013 | 7 | 88% | 1 | 13% | 8 |
| 6/30/2013 | 5 | 83% | 1 | 17% | 6 |
| 7/31/2013 | 12 | 92% | 1 | 8% | 13 |
| 8/31/2013 | 13 | 93% | 1 | 7% | 14 |
| 9/30/2013 | 6 | 86% | 1 | 14% | 7 |
| **Grand Total** | **3513** | **57.04%** | **2646** | **42.96%** | **6159** |

# App. A, Ex. 44A



**Percentage of Foster Children Transitioning to Independence Who Have Available An Adequate Living Arrangement, a Source of Income, Health Care, Independent Living Stipends, and Education and Training Vouchers, by Practice Model Fully Implemented Date, by Region**
**Six Month Periods Ending 7/31/12 through 9/30/13***
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 23]

**Practice Model Fully Implemented Date, by Region**

- ▬ Children Transitioning to Independence Who Do Not Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers - Number
- ▬ Children Transitioning to Independence Who Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers - Number
- ▬ Children Transitioning to Independence Who Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers - Percent

* Relevant to MSA III.B.7.c., page 42, III.B.7.e.2., page 43, and III.B.7.f.2., page 43.  Neither PAD Report 23 nor this chart reflect performance related to full requirement.

**App. A, Ex. 44B**

| | Children Transitioning to Independence Who Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers | | Children Transitioning to Independence Who Do Not Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| Aug-12 | 104 | 66% | 53 | 34% | 157 |
| II-W | 15 | 45% | 18 | 55% | 33 |
| 07-31-2012 | 2 | 50% | 2 | 50% | 4 |
| 08-31-2012 | 2 | 50% | 2 | 50% | 4 |
| 09-30-2012 | 2 | 50% | 2 | 50% | 4 |
| 10-31-2012 | 1 | 33% | 2 | 67% | 3 |
| 11-30-2012 | 1 | 100% | | 0% | 1 |
| 12-31-2012 | 1 | 100% | | 0% | 1 |
| 01-31-2013 | 1 | 100% | | 0% | 1 |
| 02-28-2013 | 1 | 100% | | 0% | 1 |
| 03-31-2013 | 1 | 100% | | 0% | 1 |
| 06-30-2013 | 1 | 33% | 2 | 67% | 3 |
| 07-31-2013 | 1 | 33% | 2 | 67% | 3 |
| 08-31-2013 | 1 | 25% | 3 | 75% | 4 |
| 09-30-2013 | | 0% | 3 | 100% | 3 |
| I-S | 89 | 72% | 35 | 28% | 124 |
| 07-31-2012 | 4 | 57% | 3 | 43% | 7 |
| 08-31-2012 | 6 | 67% | 3 | 33% | 9 |
| 09-30-2012 | 9 | 90% | 1 | 10% | 10 |
| 10-31-2012 | 11 | 100% | | 0% | 11 |
| 11-30-2012 | 11 | 100% | | 0% | 11 |
| 12-31-2012 | 9 | 100% | | 0% | 9 |
| 01-31-2013 | 8 | 89% | 1 | 11% | 9 |
| 02-28-2013 | 7 | 88% | 1 | 13% | 8 |
| 03-31-2013 | 5 | 83% | 1 | 17% | 6 |
| 04-30-2013 | 3 | 50% | 3 | 50% | 6 |
| 05-31-2013 | 2 | 40% | 3 | 60% | 5 |
| 06-30-2013 | 3 | 38% | 5 | 63% | 8 |
| 07-31-2013 | 4 | 44% | 5 | 56% | 9 |
| 08-31-2013 | 4 | 44% | 5 | 56% | 9 |
| 09-30-2013 | 3 | 43% | 4 | 57% | 7 |
| Feb-13 | 128 | 86% | 21 | 14% | 149 |
| V-W | 128 | 86% | 21 | 14% | 149 |
| 07-31-2012 | 4 | 100% | | 0% | 4 |
| 08-31-2012 | 6 | 100% | | 0% | 6 |
| 09-30-2012 | 6 | 100% | | 0% | 6 |
| 10-31-2012 | 7 | 88% | 1 | 13% | 8 |
| 11-30-2012 | 9 | 90% | 1 | 10% | 10 |
| 12-31-2012 | 10 | 91% | 1 | 9% | 11 |
| 01-31-2013 | 11 | 92% | 1 | 8% | 12 |
| 02-28-2013 | 10 | 91% | 1 | 9% | 11 |
| 03-31-2013 | 10 | 83% | 2 | 17% | 12 |
| 04-30-2013 | 9 | 82% | 2 | 18% | 11 |
| 05-31-2013 | 10 | 77% | 3 | 23% | 13 |
| 06-30-2013 | 10 | 77% | 3 | 23% | 13 |
| 07-31-2013 | 9 | 75% | 3 | 25% | 12 |
| 08-31-2013 | 9 | 82% | 2 | 18% | 11 |

| Row Labels | Children Transitioning to Independence Who Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers | | Children Transitioning to Independence Who Do Not Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 09-30-2013 | 8 | 89% | 1 | 11% | 9 |
| **Aug-13** | **480** | **63%** | **285** | **37%** | **765** |
| **III-S** | **246** | **61%** | **155** | **39%** | **401** |
| 07-31-2012 | 17 | 63% | 10 | 37% | 27 |
| 08-31-2012 | 17 | 59% | 12 | 41% | 29 |
| 09-30-2012 | 15 | 60% | 10 | 40% | 25 |
| 10-31-2012 | 12 | 55% | 10 | 45% | 22 |
| 11-30-2012 | 15 | 58% | 11 | 42% | 26 |
| 12-31-2012 | 15 | 54% | 13 | 46% | 28 |
| 01-31-2013 | 14 | 52% | 13 | 48% | 27 |
| 02-28-2013 | 17 | 59% | 12 | 41% | 29 |
| 03-31-2013 | 21 | 68% | 10 | 32% | 31 |
| 04-30-2013 | 12 | 55% | 10 | 45% | 22 |
| 05-31-2013 | 13 | 72% | 5 | 28% | 18 |
| 06-30-2013 | 13 | 81% | 3 | 19% | 16 |
| 07-31-2013 | 19 | 73% | 7 | 27% | 26 |
| 08-31-2013 | 21 | 60% | 14 | 40% | 35 |
| 09-30-2013 | 25 | 63% | 15 | 38% | 40 |
| **I-N** | **80** | **42%** | **109** | **58%** | **189** |
| 07-31-2012 | 5 | 42% | 7 | 58% | 12 |
| 08-31-2012 | 8 | 42% | 11 | 58% | 19 |
| 09-30-2012 | 7 | 44% | 9 | 56% | 16 |
| 10-31-2012 | 6 | 38% | 10 | 63% | 16 |
| 11-30-2012 | 7 | 44% | 9 | 56% | 16 |
| 12-31-2012 | 7 | 44% | 9 | 56% | 16 |
| 01-31-2013 | 7 | 41% | 10 | 59% | 17 |
| 02-28-2013 | 6 | 38% | 10 | 63% | 16 |
| 03-31-2013 | 5 | 31% | 11 | 69% | 16 |
| 04-30-2013 | 7 | 50% | 7 | 50% | 14 |
| 05-31-2013 | 6 | 50% | 6 | 50% | 12 |
| 06-30-2013 | 4 | 57% | 3 | 43% | 7 |
| 07-31-2013 | 2 | 40% | 3 | 60% | 5 |
| 08-31-2013 | 2 | 50% | 2 | 50% | 4 |
| 09-30-2013 | 1 | 33% | 2 | 67% | 3 |
| **IV-N** | **96** | **95%** | **5** | **5%** | **101** |
| 07-31-2012 | 11 | 100% | | 0% | 11 |
| 08-31-2012 | 11 | 100% | | 0% | 11 |
| 09-30-2012 | 9 | 100% | | 0% | 9 |
| 10-31-2012 | 7 | 100% | | 0% | 7 |
| 11-30-2012 | 13 | 100% | | 0% | 13 |
| 12-31-2012 | 11 | 100% | | 0% | 11 |
| 01-31-2013 | 9 | 100% | | 0% | 9 |
| 02-28-2013 | 9 | 90% | 1 | 10% | 10 |
| 03-31-2013 | 5 | 83% | 1 | 17% | 6 |
| 04-30-2013 | 5 | 83% | 1 | 17% | 6 |
| 05-31-2013 | 2 | 67% | 1 | 33% | 3 |
| 06-30-2013 | 1 | 50% | 1 | 50% | 2 |

| Row Labels | Children Transitioning to Independence Who Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers | | Children Transitioning to Independence Who Do Not Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 07-31-2013 | 1 | 100% | | 0% | 1 |
| 08-31-2013 | 1 | 100% | | 0% | 1 |
| 09-30-2013 | 1 | 100% | | 0% | 1 |
| **IV-S** | **58** | **78%** | **16** | **22%** | **74** |
| 07-31-2012 | 3 | 100% | | 0% | 3 |
| 08-31-2012 | 4 | 80% | 1 | 20% | 5 |
| 09-30-2012 | 5 | 71% | 2 | 29% | 7 |
| 10-31-2012 | 6 | 75% | 2 | 25% | 8 |
| 11-30-2012 | 6 | 75% | 2 | 25% | 8 |
| 12-31-2012 | 6 | 75% | 2 | 25% | 8 |
| 01-31-2013 | 7 | 70% | 3 | 30% | 10 |
| 02-28-2013 | 5 | 71% | 2 | 29% | 7 |
| 03-31-2013 | 5 | 83% | 1 | 17% | 6 |
| 04-30-2013 | 3 | 75% | 1 | 25% | 4 |
| 05-31-2013 | 2 | 100% | | 0% | 2 |
| 06-30-2013 | 2 | 100% | | 0% | 2 |
| 07-31-2013 | 1 | 100% | | 0% | 1 |
| 08-31-2013 | 1 | 100% | | 0% | 1 |
| 09-30-2013 | 2 | 100% | | 0% | 2 |
| **Feb-14** | **57** | **92%** | **5** | **8%** | **62** |
| **V-E** | **57** | **92%** | **5** | **8%** | **62** |
| 07-31-2012 | 3 | 100% | | 0% | 3 |
| 08-31-2012 | 6 | 86% | 1 | 14% | 7 |
| 09-30-2012 | 6 | 86% | 1 | 14% | 7 |
| 10-31-2012 | 6 | 86% | 1 | 14% | 7 |
| 11-30-2012 | 5 | 83% | 1 | 17% | 6 |
| 12-31-2012 | 3 | 75% | 1 | 25% | 4 |
| 01-31-2013 | 2 | 100% | | 0% | 2 |
| 02-28-2013 | 2 | 100% | | 0% | 2 |
| 03-31-2013 | 2 | 100% | | 0% | 2 |
| 04-30-2013 | 1 | 100% | | 0% | 1 |
| 05-31-2013 | 2 | 100% | | 0% | 2 |
| 06-30-2013 | 2 | 100% | | 0% | 2 |
| 07-31-2013 | 5 | 100% | | 0% | 5 |
| 08-31-2013 | 6 | 100% | | 0% | 6 |
| 09-30-2013 | 6 | 100% | | 0% | 6 |
| **Aug-14** | **97** | **54%** | **82** | **46%** | **179** |
| **III-N** | **45** | **38%** | **75** | **63%** | **120** |
| 07-31-2012 | 1 | 9% | 10 | 91% | 11 |
| 08-31-2012 | 1 | 10% | 9 | 90% | 10 |
| 09-30-2012 | 1 | 10% | 9 | 90% | 10 |
| 10-31-2012 | | 0% | 6 | 100% | 6 |
| 11-30-2012 | | 0% | 7 | 100% | 7 |
| 12-31-2012 | | 0% | 6 | 100% | 6 |
| 01-31-2013 | | 0% | 7 | 100% | 7 |
| 02-28-2013 | 1 | 17% | 5 | 83% | 6 |
| 03-31-2013 | 1 | 20% | 4 | 80% | 5 |

| | Children Transitioning to Independence Who Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers | | Children Transitioning to Independence Who Do Not Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 04-30-2013 | 2 | 40% | 3 | 60% | 5 |
| 05-31-2013 | 2 | 50% | 2 | 50% | 4 |
| 06-30-2013 | 6 | 75% | 2 | 25% | 8 |
| 07-31-2013 | 10 | 83% | 2 | 17% | 12 |
| 08-31-2013 | 11 | 85% | 2 | 15% | 13 |
| 09-30-2013 | 9 | 90% | 1 | 10% | 10 |
| **VII-E** | **52** | **88%** | **7** | **12%** | **59** |
| 07-31-2012 | 5 | 100% | | 0% | 5 |
| 08-31-2012 | 5 | 100% | | 0% | 5 |
| 09-30-2012 | 5 | 100% | | 0% | 5 |
| 10-31-2012 | 4 | 80% | 1 | 20% | 5 |
| 11-30-2012 | 3 | 75% | 1 | 25% | 4 |
| 12-31-2012 | 4 | 80% | 1 | 20% | 5 |
| 01-31-2013 | 4 | 80% | 1 | 20% | 5 |
| 02-28-2013 | 4 | 80% | 1 | 20% | 5 |
| 03-31-2013 | 5 | 83% | 1 | 17% | 6 |
| 04-30-2013 | 5 | 100% | | 0% | 5 |
| 05-31-2013 | 2 | 100% | | 0% | 2 |
| 06-30-2013 | 1 | 100% | | 0% | 1 |
| 07-31-2013 | 1 | 100% | | 0% | 1 |
| 08-31-2013 | 2 | 100% | | 0% | 2 |
| 09-30-2013 | 2 | 67% | 1 | 33% | 3 |
| **Feb-15** | **256** | **64%** | **143** | **36%** | **399** |
| **II-E** | **43** | **54%** | **36** | **46%** | **79** |
| 07-31-2012 | 2 | 33% | 4 | 67% | 6 |
| 08-31-2012 | 2 | 25% | 6 | 75% | 8 |
| 09-30-2012 | 2 | 25% | 6 | 75% | 8 |
| 10-31-2012 | 2 | 22% | 7 | 78% | 9 |
| 11-30-2012 | 2 | 33% | 4 | 67% | 6 |
| 12-31-2012 | 1 | 33% | 2 | 67% | 3 |
| 01-31-2013 | | 0% | 2 | 100% | 2 |
| 02-28-2013 | | 0% | 2 | 100% | 2 |
| 03-31-2013 | 3 | 75% | 1 | 25% | 4 |
| 04-30-2013 | 3 | 75% | 1 | 25% | 4 |
| 05-31-2013 | 4 | 80% | 1 | 20% | 5 |
| 06-30-2013 | 6 | 100% | | 0% | 6 |
| 07-31-2013 | 6 | 100% | | 0% | 6 |
| 08-31-2013 | 6 | 100% | | 0% | 6 |
| 09-30-2013 | 4 | 100% | | 0% | 4 |
| **VI** | **154** | **70%** | **66** | **30%** | **220** |
| 07-31-2012 | 26 | 90% | 3 | 10% | 29 |
| 08-31-2012 | 26 | 90% | 3 | 10% | 29 |
| 09-30-2012 | 25 | 89% | 3 | 11% | 28 |
| 10-31-2012 | 25 | 89% | 3 | 11% | 28 |
| 11-30-2012 | 14 | 78% | 4 | 22% | 18 |
| 12-31-2012 | 11 | 73% | 4 | 27% | 15 |
| 01-31-2013 | 5 | 56% | 4 | 44% | 9 |

| Row Labels | Children Transitioning to Independence Who Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers | | Children Transitioning to Independence Who Do Not Have Living Arrangement, Income, Health Care, IL Stipend, and Vouchers | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 02-28-2013 | 3 | 60% | 2 | 40% | 5 |
| 03-31-2013 | 2 | 25% | 6 | 75% | 8 |
| 04-30-2013 | 3 | 30% | 7 | 70% | 10 |
| 05-31-2013 | 3 | 33% | 6 | 67% | 9 |
| 06-30-2013 | 2 | 25% | 6 | 75% | 8 |
| 07-31-2013 | 1 | 13% | 7 | 88% | 8 |
| 08-31-2013 | 3 | 50% | 3 | 50% | 6 |
| 09-30-2013 | 5 | 50% | 5 | 50% | 10 |
| **VII-W** | **59** | **59%** | **41** | **41%** | **100** |
| 07-31-2012 | 4 | 80% | 1 | 20% | 5 |
| 08-31-2012 | 4 | 100% | | 0% | 4 |
| 09-30-2012 | 3 | 75% | 1 | 25% | 4 |
| 10-31-2012 | 4 | 67% | 2 | 33% | 6 |
| 11-30-2012 | 4 | 57% | 3 | 43% | 7 |
| 12-31-2012 | 6 | 67% | 3 | 33% | 9 |
| 01-31-2013 | 6 | 60% | 4 | 40% | 10 |
| 02-28-2013 | 5 | 50% | 5 | 50% | 10 |
| 03-31-2013 | 5 | 50% | 5 | 50% | 10 |
| 04-30-2013 | 4 | 50% | 4 | 50% | 8 |
| 05-31-2013 | 3 | 50% | 3 | 50% | 6 |
| 06-30-2013 | 2 | 33% | 4 | 67% | 6 |
| 07-31-2013 | 3 | 50% | 3 | 50% | 6 |
| 08-31-2013 | 3 | 75% | 1 | 25% | 4 |
| 09-30-2013 | 3 | 60% | 2 | 40% | 5 |
| **Grand Total** | **1122** | **66%** | **589** | **34%** | **1711** |

# App. A, Ex. 45A



Appropriateness of Permanency Goal for Children with Permanency Goals of DLC Guardianship, APPLA,
Living Independently, Long Term Foster Care or Permanent Foster Care, by Practice Model Fully Implemented Date, by Region
Six-Month Periods Ending 7/31/12 through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, Pad Report 21]**

*Relevant to MSA III.B.3.a.3-5., page 35, III.B.3.a.6.b., page 36, and III.B.3.a.7.b, page 36.
** Two children in the data, ages 19 and 20 respectively, did not have values recorded for appropriateness of placement and were excluded from this report.

# App. A, Ex. 45B

| Row Labels | Children With a Permanency Plan that is Consistent with MSA Requirements | | Children With a Permanency Plan That Is Not Consistent with MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **Aug-12** | **359** | **97%** | **11** | **3%** | **370** |
| **II-W** | **205** | **95%** | **11** | **5%** | **216** |
| 07-31-2012 | 18 | 100% | | 0% | 18 |
| 08-31-2012 | 18 | 100% | | 0% | 18 |
| 09-30-2012 | 17 | 100% | | 0% | 17 |
| 10-31-2012 | 13 | 93% | 1 | 7% | 14 |
| 11-30-2012 | 13 | 87% | 2 | 13% | 15 |
| 12-31-2012 | 13 | 87% | 2 | 13% | 15 |
| 01-31-2013 | 14 | 88% | 2 | 13% | 16 |
| 02-28-2013 | 14 | 88% | 2 | 13% | 16 |
| 03-31-2013 | 13 | 87% | 2 | 13% | 15 |
| 04-30-2013 | 11 | 100% | | 0% | 11 |
| 05-31-2013 | 8 | 100% | | 0% | 8 |
| 06-30-2013 | 13 | 100% | | 0% | 13 |
| 07-31-2013 | 15 | 100% | | 0% | 15 |
| 08-31-2013 | 14 | 100% | | 0% | 14 |
| 09-30-2013 | 11 | 100% | | 0% | 11 |
| **I-S** | **154** | **100%** | | **0%** | **154** |
| 07-31-2012 | 9 | 100% | | 0% | 9 |
| 08-31-2012 | 10 | 100% | | 0% | 10 |
| 09-30-2012 | 15 | 100% | | 0% | 15 |
| 10-31-2012 | 13 | 100% | | 0% | 13 |
| 11-30-2012 | 14 | 100% | | 0% | 14 |
| 12-31-2012 | 14 | 100% | | 0% | 14 |
| 01-31-2013 | 14 | 100% | | 0% | 14 |
| 02-28-2013 | 11 | 100% | | 0% | 11 |
| 03-31-2013 | 9 | 100% | | 0% | 9 |
| 04-30-2013 | 8 | 100% | | 0% | 8 |
| 05-31-2013 | 6 | 100% | | 0% | 6 |
| 06-30-2013 | 8 | 100% | | 0% | 8 |
| 07-31-2013 | 8 | 100% | | 0% | 8 |
| 08-31-2013 | 8 | 100% | | 0% | 8 |
| 09-30-2013 | 7 | 100% | | 0% | 7 |
| **Feb-13** | **227** | **94%** | **14** | **6%** | **241** |
| **V-W** | **227** | **94%** | **14** | **6%** | **241** |
| 07-31-2012 | 15 | 83% | 3 | 17% | 18 |
| 08-31-2012 | 17 | 85% | 3 | 15% | 20 |
| 09-30-2012 | 13 | 81% | 3 | 19% | 16 |
| 10-31-2012 | 16 | 89% | 2 | 11% | 18 |
| 11-30-2012 | 15 | 100% | | 0% | 15 |
| 12-31-2012 | 19 | 100% | | 0% | 19 |
| 01-31-2013 | 20 | 100% | | 0% | 20 |
| 02-28-2013 | 19 | 100% | | 0% | 19 |
| 03-31-2013 | 20 | 100% | | 0% | 20 |
| 04-30-2013 | 17 | 100% | | 0% | 17 |
| 05-31-2013 | 15 | 100% | | 0% | 15 |
| 06-30-2013 | 13 | 100% | | 0% | 13 |

| | Children With a Permanency Plan that is Consistent with MSA Requirements | | Children With a Permanency Plan That Is Not Consistent with MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 07-31-2013 | 9 | 90% | 1 | 10% | 10 |
| 08-31-2013 | 9 | 90% | 1 | 10% | 10 |
| 09-30-2013 | 10 | 91% | 1 | 9% | 11 |
| **Aug-13** | **1049** | **97%** | **37** | **3%** | **1086** |
| **III-S** | **550** | **95%** | **29** | **5%** | **579** |
| 07-31-2012 | 36 | 97% | 1 | 3% | 37 |
| 08-31-2012 | 37 | 97% | 1 | 3% | 38 |
| 09-30-2012 | 36 | 95% | 2 | 5% | 38 |
| 10-31-2012 | 31 | 91% | 3 | 9% | 34 |
| 11-30-2012 | 39 | 95% | 2 | 5% | 41 |
| 12-31-2012 | 43 | 93% | 3 | 7% | 46 |
| 01-31-2013 | 43 | 93% | 3 | 7% | 46 |
| 02-28-2013 | 43 | 93% | 3 | 7% | 46 |
| 03-31-2013 | 44 | 96% | 2 | 4% | 46 |
| 04-30-2013 | 33 | 97% | 1 | 3% | 34 |
| 05-31-2013 | 25 | 100% | | 0% | 25 |
| 06-30-2013 | 22 | 100% | | 0% | 22 |
| 07-31-2013 | 31 | 97% | 1 | 3% | 32 |
| 08-31-2013 | 40 | 95% | 2 | 5% | 42 |
| 09-30-2013 | 47 | 90% | 5 | 10% | 52 |
| **I-N** | **218** | **100%** | | **0%** | **218** |
| 07-31-2012 | 9 | 100% | | 0% | 9 |
| 08-31-2012 | 17 | 100% | | 0% | 17 |
| 09-30-2012 | 17 | 100% | | 0% | 17 |
| 10-31-2012 | 18 | 100% | | 0% | 18 |
| 11-30-2012 | 17 | 100% | | 0% | 17 |
| 12-31-2012 | 16 | 100% | | 0% | 16 |
| 01-31-2013 | 14 | 100% | | 0% | 14 |
| 02-28-2013 | 17 | 100% | | 0% | 17 |
| 03-31-2013 | 16 | 100% | | 0% | 16 |
| 04-30-2013 | 15 | 100% | | 0% | 15 |
| 05-31-2013 | 14 | 100% | | 0% | 14 |
| 06-30-2013 | 15 | 100% | | 0% | 15 |
| 07-31-2013 | 13 | 100% | | 0% | 13 |
| 08-31-2013 | 10 | 100% | | 0% | 10 |
| 09-30-2013 | 10 | 100% | | 0% | 10 |
| **IV-N** | **198** | **98%** | **5** | **2%** | **203** |
| 07-31-2012 | 13 | 100% | | 0% | 13 |
| 08-31-2012 | 13 | 100% | | 0% | 13 |
| 09-30-2012 | 10 | 100% | | 0% | 10 |
| 10-31-2012 | 9 | 100% | | 0% | 9 |
| 11-30-2012 | 16 | 100% | | 0% | 16 |
| 12-31-2012 | 15 | 100% | | 0% | 15 |
| 01-31-2013 | 8 | 100% | | 0% | 8 |
| 02-28-2013 | 12 | 100% | | 0% | 12 |
| 03-31-2013 | 16 | 100% | | 0% | 16 |
| 04-30-2013 | 16 | 100% | | 0% | 16 |

| Row Labels | Children With a Permanency Plan that is Consistent with MSA Requirements | | Children With a Permanency Plan That Is Not Consistent with MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 05-31-2013 | 16 | 100% | | 0% | 16 |
| 06-30-2013 | 12 | 92% | 1 | 8% | 13 |
| 07-31-2013 | 13 | 93% | 1 | 7% | 14 |
| 08-31-2013 | 13 | 93% | 1 | 7% | 14 |
| 09-30-2013 | 16 | 89% | 2 | 11% | 18 |
| **IV-S** | **83** | **97%** | **3** | **3%** | **86** |
| 07-31-2012 | 6 | 100% | | 0% | 6 |
| 08-31-2012 | 7 | 100% | | 0% | 7 |
| 09-30-2012 | 6 | 100% | | 0% | 6 |
| 10-31-2012 | 6 | 100% | | 0% | 6 |
| 11-30-2012 | 8 | 100% | | 0% | 8 |
| 12-31-2012 | 8 | 100% | | 0% | 8 |
| 01-31-2013 | 8 | 100% | | 0% | 8 |
| 02-28-2013 | 6 | 100% | | 0% | 6 |
| 03-31-2013 | 6 | 100% | | 0% | 6 |
| 04-30-2013 | 6 | 100% | | 0% | 6 |
| 05-31-2013 | 4 | 100% | | 0% | 4 |
| 06-30-2013 | 3 | 100% | | 0% | 3 |
| 07-31-2013 | 3 | 75% | 1 | 25% | 4 |
| 08-31-2013 | 3 | 75% | 1 | 25% | 4 |
| 09-30-2013 | 3 | 75% | 1 | 25% | 4 |
| **Feb-14** | **249** | **97%** | **9** | **3%** | **258** |
| **V-E** | **249** | **97%** | **9** | **3%** | **258** |
| 07-31-2012 | 27 | 96% | 1 | 4% | 28 |
| 08-31-2012 | 31 | 97% | 1 | 3% | 32 |
| 09-30-2012 | 25 | 96% | 1 | 4% | 26 |
| 10-31-2012 | 23 | 96% | 1 | 4% | 24 |
| 11-30-2012 | 16 | 94% | 1 | 6% | 17 |
| 12-31-2012 | 17 | 94% | 1 | 6% | 18 |
| 01-31-2013 | 15 | 94% | 1 | 6% | 16 |
| 02-28-2013 | 15 | 94% | 1 | 6% | 16 |
| 03-31-2013 | 13 | 100% | | 0% | 13 |
| 04-30-2013 | 13 | 100% | | 0% | 13 |
| 05-31-2013 | 13 | 100% | | 0% | 13 |
| 06-30-2013 | 8 | 100% | | 0% | 8 |
| 07-31-2013 | 11 | 100% | | 0% | 11 |
| 08-31-2013 | 12 | 100% | | 0% | 12 |
| 09-30-2013 | 10 | 91% | 1 | 9% | 11 |
| **Aug-14** | **568** | **80%** | **141** | **20%** | **709** |
| **III-N** | **282** | **72%** | **109** | **28%** | **391** |
| 07-31-2012 | 18 | 67% | 9 | 33% | 27 |
| 08-31-2012 | 17 | 65% | 9 | 35% | 26 |
| 09-30-2012 | 17 | 65% | 9 | 35% | 26 |
| 10-31-2012 | 15 | 60% | 10 | 40% | 25 |
| 11-30-2012 | 17 | 63% | 10 | 37% | 27 |
| 12-31-2012 | 18 | 64% | 10 | 36% | 28 |
| 01-31-2013 | 18 | 60% | 12 | 40% | 30 |

| Row Labels | Children With a Permanency Plan that is Consistent with MSA Requirements | | Children With a Permanency Plan That Is Not Consistent with MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 02-28-2013 | 16 | 57% | 12 | 43% | 28 |
| 03-31-2013 | 17 | 63% | 10 | 37% | 27 |
| 04-30-2013 | 16 | 62% | 10 | 38% | 26 |
| 05-31-2013 | 23 | 85% | 4 | 15% | 27 |
| 06-30-2013 | 21 | 88% | 3 | 13% | 24 |
| 07-31-2013 | 22 | 100% | | 0% | 22 |
| 08-31-2013 | 23 | 100% | | 0% | 23 |
| 09-30-2013 | 24 | 96% | 1 | 4% | 25 |
| **VII-E** | **286** | **90%** | **32** | **10%** | **318** |
| 07-31-2012 | 21 | 95% | 1 | 5% | 22 |
| 08-31-2012 | 22 | 96% | 1 | 4% | 23 |
| 09-30-2012 | 22 | 92% | 2 | 8% | 24 |
| 10-31-2012 | 22 | 88% | 3 | 12% | 25 |
| 11-30-2012 | 19 | 83% | 4 | 17% | 23 |
| 12-31-2012 | 21 | 84% | 4 | 16% | 25 |
| 01-31-2013 | 20 | 83% | 4 | 17% | 24 |
| 02-28-2013 | 20 | 87% | 3 | 13% | 23 |
| 03-31-2013 | 19 | 86% | 3 | 14% | 22 |
| 04-30-2013 | 17 | 94% | 1 | 6% | 18 |
| 05-31-2013 | 13 | 100% | | 0% | 13 |
| 06-30-2013 | 13 | 100% | | 0% | 13 |
| 07-31-2013 | 17 | 100% | | 0% | 17 |
| 08-31-2013 | 21 | 88% | 3 | 13% | 24 |
| 09-30-2013 | 19 | 86% | 3 | 14% | 22 |
| **Feb-15** | **787** | **74%** | **282** | **26%** | **1069** |
| **VI** | **590** | **84%** | **116** | **16%** | **706** |
| 07-31-2012 | 51 | 89% | 6 | 11% | 57 |
| 08-31-2012 | 52 | 84% | 10 | 16% | 62 |
| 09-30-2012 | 43 | 83% | 9 | 17% | 52 |
| 10-31-2012 | 45 | 80% | 11 | 20% | 56 |
| 11-30-2012 | 46 | 77% | 14 | 23% | 60 |
| 12-31-2012 | 42 | 75% | 14 | 25% | 56 |
| 01-31-2013 | 37 | 80% | 9 | 20% | 46 |
| 02-28-2013 | 38 | 88% | 5 | 12% | 43 |
| 03-31-2013 | 40 | 85% | 7 | 15% | 47 |
| 04-30-2013 | 38 | 86% | 6 | 14% | 44 |
| 05-31-2013 | 33 | 87% | 5 | 13% | 38 |
| 06-30-2013 | 25 | 81% | 6 | 19% | 31 |
| 07-31-2013 | 24 | 80% | 6 | 20% | 30 |
| 08-31-2013 | 35 | 90% | 4 | 10% | 39 |
| 09-30-2013 | 41 | 91% | 4 | 9% | 45 |
| **VII-W** | **98** | **37%** | **166** | **63%** | **264** |
| 07-31-2012 | 4 | 20% | 16 | 80% | 20 |
| 08-31-2012 | 5 | 24% | 16 | 76% | 21 |
| 09-30-2012 | 5 | 23% | 17 | 77% | 22 |
| 10-31-2012 | 8 | 33% | 16 | 67% | 24 |
| 11-30-2012 | 9 | 43% | 12 | 57% | 21 |

| | Children With a Permanency Plan that is Consistent with MSA Requirements | | Children With a Permanency Plan That Is Not Consistent with MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 12-31-2012 | 10 | 45% | 12 | 55% | 22 |
| 01-31-2013 | 10 | 45% | 12 | 55% | 22 |
| 02-28-2013 | 9 | 43% | 12 | 57% | 21 |
| 03-31-2013 | 6 | 33% | 12 | 67% | 18 |
| 04-30-2013 | 4 | 36% | 7 | 64% | 11 |
| 05-31-2013 | 3 | 30% | 7 | 70% | 10 |
| 06-30-2013 | 4 | 40% | 6 | 60% | 10 |
| 07-31-2013 | 7 | 50% | 7 | 50% | 14 |
| 08-31-2013 | 7 | 50% | 7 | 50% | 14 |
| 09-30-2013 | 7 | 50% | 7 | 50% | 14 |
| **II-E** | **99** | **100%** | | **0%** | **99** |
| 07-31-2012 | 8 | 100% | | 0% | 8 |
| 08-31-2012 | 9 | 100% | | 0% | 9 |
| 09-30-2012 | 9 | 100% | | 0% | 9 |
| 10-31-2012 | 8 | 100% | | 0% | 8 |
| 11-30-2012 | 6 | 100% | | 0% | 6 |
| 12-31-2012 | 6 | 100% | | 0% | 6 |
| 01-31-2013 | 6 | 100% | | 0% | 6 |
| 02-28-2013 | 7 | 100% | | 0% | 7 |
| 03-31-2013 | 7 | 100% | | 0% | 7 |
| 04-30-2013 | 7 | 100% | | 0% | 7 |
| 05-31-2013 | 6 | 100% | | 0% | 6 |
| 06-30-2013 | 5 | 100% | | 0% | 5 |
| 07-31-2013 | 5 | 100% | | 0% | 5 |
| 08-31-2013 | 5 | 100% | | 0% | 5 |
| 09-30-2013 | 5 | 100% | | 0% | 5 |
| **Grand Total** | **3239** | **87%** | **494** | **13%** | **3733** |

**App. A, Ex. 46A**



Children With a Diagnosis of Developmental and/or Emotional/Behavioral/Mental Health Problems
That Were Provided With a Treatment Plan and Services Tied to the Plan, by Region
Six-Month Periods Ending 7/31/12 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 17]

MSA requires by the end of Period 3, 60% of children requiring therapeutic and/or rehabilitative services because of a diagnosis of significant medical, developmental, emotional, or behavioral problems shall be provided with a treatment plan and services in accordance with their plan.

The data in this chart is based on PAD reports. A child must be in custody for a minimum of six months to have a PAD report completed.

Statewide Performance as of 6/30/13 = 66%

Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Not Provided With Treatment Plan and Services - Number

Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Provided With Treatment Plan and Services - Number

Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Provided With Treatment Plan and Services - Percent

*Relevant to II.B.4.a., page 25, and II.B.4.b.1., page 25. Neither PAD Report 17 nor this chart reflect performance related to full requirement.

# App. A, Ex. 46B

| Row Labels | Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Provided With Treatment Plan and Services | | Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Not Provided With Treatment Plan and Services | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **VII-E** | **606** | **45%** | **746** | **55%** | **1352** |
| 7/31/2012 | 47 | 46% | 56 | 54% | 103 |
| 8/31/2012 | 58 | 54% | 49 | 46% | 107 |
| 9/30/2012 | 59 | 58% | 43 | 42% | 102 |
| 10/31/2012 | 58 | 56% | 46 | 44% | 104 |
| 11/30/2012 | 59 | 59% | 41 | 41% | 100 |
| 12/31/2012 | 54 | 53% | 47 | 47% | 101 |
| 1/31/2013 | 42 | 44% | 53 | 56% | 95 |
| 2/28/2013 | 40 | 40% | 59 | 60% | 99 |
| 3/31/2013 | 40 | 43% | 54 | 57% | 94 |
| 4/30/2013 | 34 | 43% | 45 | 57% | 79 |
| 5/31/2013 | 21 | 38% | 34 | 62% | 55 |
| 6/30/2013 | 16 | 33% | 33 | 67% | 49 |
| 7/31/2013 | 19 | 24% | 59 | 76% | 78 |
| 8/31/2013 | 28 | 30% | 65 | 70% | 93 |
| 9/30/2013 | 31 | 33% | 62 | 67% | 93 |
| **I-N** | **959** | **51%** | **912** | **49%** | **1871** |
| 7/31/2012 | 51 | 44% | 64 | 56% | 115 |
| 8/31/2012 | 58 | 41% | 82 | 59% | 140 |
| 9/30/2012 | 68 | 48% | 73 | 52% | 141 |
| 10/31/2012 | 66 | 48% | 72 | 52% | 138 |
| 11/30/2012 | 66 | 47% | 73 | 53% | 139 |
| 12/31/2012 | 73 | 56% | 58 | 44% | 131 |
| 1/31/2013 | 73 | 57% | 56 | 43% | 129 |
| 2/28/2013 | 72 | 57% | 55 | 43% | 127 |
| 3/31/2013 | 71 | 57% | 53 | 43% | 124 |
| 4/30/2013 | 72 | 55% | 60 | 45% | 132 |
| 5/31/2013 | 69 | 57% | 53 | 43% | 122 |
| 6/30/2013 | 57 | 44% | 73 | 56% | 130 |
| 7/31/2013 | 48 | 47% | 54 | 53% | 102 |
| 8/31/2013 | 44 | 47% | 49 | 53% | 93 |
| 9/30/2013 | 71 | 66% | 37 | 34% | 108 |
| **I-S** | **931** | **52%** | **857** | **48%** | **1788** |
| 7/31/2012 | 25 | 38% | 41 | 62% | 66 |
| 8/31/2012 | 32 | 37% | 55 | 63% | 87 |
| 9/30/2012 | 58 | 48% | 64 | 52% | 122 |
| 10/31/2012 | 60 | 50% | 60 | 50% | 120 |
| 11/30/2012 | 65 | 53% | 57 | 47% | 122 |
| 12/31/2012 | 62 | 53% | 55 | 47% | 117 |
| 1/31/2013 | 58 | 48% | 64 | 52% | 122 |
| 2/28/2013 | 56 | 48% | 61 | 52% | 117 |
| 3/31/2013 | 53 | 43% | 71 | 57% | 124 |
| 4/30/2013 | 57 | 44% | 73 | 56% | 130 |
| 5/31/2013 | 59 | 47% | 67 | 53% | 126 |
| 6/30/2013 | 66 | 52% | 62 | 48% | 128 |
| 7/31/2013 | 76 | 63% | 45 | 37% | 121 |

| Row Labels | Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Provided With Treatment Plan and Services | | Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Not Provided With Treatment Plan and Services | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 8/31/2013 | 97 | 72% | 38 | 28% | 135 |
| 9/30/2013 | 107 | 71% | 44 | 29% | 151 |
| **VII-W** | **868** | **55%** | **701** | **45%** | **1569** |
| 7/31/2012 | 47 | 65% | 25 | 35% | 72 |
| 8/31/2012 | 69 | 73% | 25 | 27% | 94 |
| 9/30/2012 | 69 | 73% | 25 | 27% | 94 |
| 10/31/2012 | 87 | 77% | 26 | 23% | 113 |
| 11/30/2012 | 88 | 73% | 32 | 27% | 120 |
| 12/31/2012 | 88 | 73% | 33 | 27% | 121 |
| 1/31/2013 | 81 | 62% | 49 | 38% | 130 |
| 2/28/2013 | 72 | 59% | 51 | 41% | 123 |
| 3/31/2013 | 59 | 53% | 53 | 47% | 112 |
| 4/30/2013 | 38 | 39% | 60 | 61% | 98 |
| 5/31/2013 | 31 | 39% | 48 | 61% | 79 |
| 6/30/2013 | 22 | 36% | 39 | 64% | 61 |
| 7/31/2013 | 33 | 40% | 50 | 60% | 83 |
| 8/31/2013 | 39 | 34% | 76 | 66% | 115 |
| 9/30/2013 | 45 | 29% | 109 | 71% | 154 |
| **III-S** | **775** | **63%** | **462** | **37%** | **1237** |
| 7/31/2012 | 66 | 66% | 34 | 34% | 100 |
| 8/31/2012 | 67 | 65% | 36 | 35% | 103 |
| 9/30/2012 | 65 | 66% | 34 | 34% | 99 |
| 10/31/2012 | 58 | 64% | 33 | 36% | 91 |
| 11/30/2012 | 64 | 67% | 32 | 33% | 96 |
| 12/31/2012 | 60 | 65% | 32 | 35% | 92 |
| 1/31/2013 | 55 | 59% | 39 | 41% | 94 |
| 2/28/2013 | 45 | 57% | 34 | 43% | 79 |
| 3/31/2013 | 41 | 62% | 25 | 38% | 66 |
| 4/30/2013 | 36 | 67% | 18 | 33% | 54 |
| 5/31/2013 | 31 | 70% | 13 | 30% | 44 |
| 6/30/2013 | 29 | 69% | 13 | 31% | 42 |
| 7/31/2013 | 49 | 68% | 23 | 32% | 72 |
| 8/31/2013 | 54 | 53% | 47 | 47% | 101 |
| 9/30/2013 | 55 | 53% | 49 | 47% | 104 |
| **III-N** | **892** | **64%** | **509** | **36%** | **1401** |
| 7/31/2012 | 50 | 54% | 42 | 46% | 92 |
| 8/31/2012 | 54 | 59% | 37 | 41% | 91 |
| 9/30/2012 | 63 | 63% | 37 | 37% | 100 |
| 10/31/2012 | 59 | 57% | 45 | 43% | 104 |
| 11/30/2012 | 61 | 58% | 44 | 42% | 105 |
| 12/31/2012 | 62 | 56% | 48 | 44% | 110 |
| 1/31/2013 | 66 | 58% | 48 | 42% | 114 |
| 2/28/2013 | 56 | 56% | 44 | 44% | 100 |
| 3/31/2013 | 61 | 62% | 38 | 38% | 99 |
| 4/30/2013 | 62 | 68% | 29 | 32% | 91 |
| 5/31/2013 | 58 | 70% | 25 | 30% | 83 |

| Row Labels | Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Provided With Treatment Plan and Services | | Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Not Provided With Treatment Plan and Services | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 6/30/2013 | 56 | 77% | 17 | 23% | 73 |
| 7/31/2013 | 65 | 89% | 8 | 11% | 73 |
| 8/31/2013 | 59 | 77% | 18 | 23% | 77 |
| 9/30/2013 | 60 | 67% | 29 | 33% | 89 |
| **II-E** | **303** | **70.63%** | **126** | **29.37%** | **429** |
| 7/31/2012 | 9 | 39% | 14 | 61% | 23 |
| 8/31/2012 | 11 | 34% | 21 | 66% | 32 |
| 9/30/2012 | 11 | 38% | 18 | 62% | 29 |
| 10/31/2012 | 13 | 43% | 17 | 57% | 30 |
| 11/30/2012 | 10 | 50% | 10 | 50% | 20 |
| 12/31/2012 | 12 | 57% | 9 | 43% | 21 |
| 1/31/2013 | 14 | 67% | 7 | 33% | 21 |
| 2/28/2013 | 22 | 81% | 5 | 19% | 27 |
| 3/31/2013 | 27 | 84% | 5 | 16% | 32 |
| 4/30/2013 | 26 | 84% | 5 | 16% | 31 |
| 5/31/2013 | 31 | 86% | 5 | 14% | 36 |
| 6/30/2013 | 28 | 93% | 2 | 7% | 30 |
| 7/31/2013 | 29 | 88% | 4 | 12% | 33 |
| 8/31/2013 | 29 | 91% | 3 | 9% | 32 |
| 9/30/2013 | 31 | 97% | 1 | 3% | 32 |
| **II-W** | **732** | **75%** | **242** | **25%** | **974** |
| 7/31/2012 | 50 | 91% | 5 | 9% | 55 |
| 8/31/2012 | 58 | 91% | 6 | 9% | 64 |
| 9/30/2012 | 57 | 90% | 6 | 10% | 63 |
| 10/31/2012 | 58 | 91% | 6 | 9% | 64 |
| 11/30/2012 | 59 | 87% | 9 | 13% | 68 |
| 12/31/2012 | 52 | 84% | 10 | 16% | 62 |
| 1/31/2013 | 67 | 86% | 11 | 14% | 78 |
| 2/28/2013 | 60 | 82% | 13 | 18% | 73 |
| 3/31/2013 | 49 | 77% | 15 | 23% | 64 |
| 4/30/2013 | 45 | 73% | 17 | 27% | 62 |
| 5/31/2013 | 40 | 74% | 14 | 26% | 54 |
| 6/30/2013 | 44 | 65% | 24 | 35% | 68 |
| 7/31/2013 | 35 | 54% | 30 | 46% | 65 |
| 8/31/2013 | 31 | 46% | 36 | 54% | 67 |
| 9/30/2013 | 27 | 40% | 40 | 60% | 67 |
| **IV-S** | **615** | **75%** | **203** | **25%** | **818** |
| 7/31/2012 | 34 | 63% | 20 | 37% | 54 |
| 8/31/2012 | 42 | 65% | 23 | 35% | 65 |
| 9/30/2012 | 44 | 67% | 22 | 33% | 66 |
| 10/31/2012 | 44 | 64% | 25 | 36% | 69 |
| 11/30/2012 | 48 | 75% | 16 | 25% | 64 |
| 12/31/2012 | 47 | 77% | 14 | 23% | 61 |
| 1/31/2013 | 41 | 82% | 9 | 18% | 50 |
| 2/28/2013 | 40 | 82% | 9 | 18% | 49 |
| 3/31/2013 | 39 | 87% | 6 | 13% | 45 |

| Row Labels | Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Provided With Treatment Plan and Services | | Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Not Provided With Treatment Plan and Services | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 4/30/2013 | 42 | 89% | 5 | 11% | 47 |
| 5/31/2013 | 36 | 82% | 8 | 18% | 44 |
| 6/30/2013 | 41 | 80% | 10 | 20% | 51 |
| 7/31/2013 | 38 | 79% | 10 | 21% | 48 |
| 8/31/2013 | 44 | 81% | 10 | 19% | 54 |
| 9/30/2013 | 35 | 69% | 16 | 31% | 51 |
| **IV-N** | **730** | **80%** | **181** | **20%** | **911** |
| 7/31/2012 | 39 | 63% | 23 | 37% | 62 |
| 8/31/2012 | 41 | 62% | 25 | 38% | 66 |
| 9/30/2012 | 43 | 68% | 20 | 32% | 63 |
| 10/31/2012 | 37 | 66% | 19 | 34% | 56 |
| 11/30/2012 | 44 | 80% | 11 | 20% | 55 |
| 12/31/2012 | 35 | 78% | 10 | 22% | 45 |
| 1/31/2013 | 30 | 81% | 7 | 19% | 37 |
| 2/28/2013 | 30 | 86% | 5 | 14% | 35 |
| 3/31/2013 | 53 | 93% | 4 | 7% | 57 |
| 4/30/2013 | 57 | 92% | 5 | 8% | 62 |
| 5/31/2013 | 62 | 85% | 11 | 15% | 73 |
| 6/30/2013 | 64 | 85% | 11 | 15% | 75 |
| 7/31/2013 | 62 | 85% | 11 | 15% | 73 |
| 8/31/2013 | 65 | 84% | 12 | 16% | 77 |
| 9/30/2013 | 68 | 91% | 7 | 9% | 75 |
| **V-E** | **813** | **81%** | **190** | **19%** | **1003** |
| 7/31/2012 | 30 | 57% | 23 | 43% | 53 |
| 8/31/2012 | 49 | 68% | 23 | 32% | 72 |
| 9/30/2012 | 54 | 72% | 21 | 28% | 75 |
| 10/31/2012 | 59 | 74% | 21 | 26% | 80 |
| 11/30/2012 | 70 | 85% | 12 | 15% | 82 |
| 12/31/2012 | 70 | 86% | 11 | 14% | 81 |
| 1/31/2013 | 69 | 87% | 10 | 13% | 79 |
| 2/28/2013 | 65 | 90% | 7 | 10% | 72 |
| 3/31/2013 | 63 | 89% | 8 | 11% | 71 |
| 4/30/2013 | 61 | 86% | 10 | 14% | 71 |
| 5/31/2013 | 45 | 83% | 9 | 17% | 54 |
| 6/30/2013 | 45 | 87% | 7 | 13% | 52 |
| 7/31/2013 | 47 | 85% | 8 | 15% | 55 |
| 8/31/2013 | 45 | 80% | 11 | 20% | 56 |
| 9/30/2013 | 41 | 82% | 9 | 18% | 50 |
| **V-W** | **301** | **92%** | **25** | **8%** | **326** |
| 7/31/2012 | 19 | 76% | 6 | 24% | 25 |
| 8/31/2012 | 25 | 83% | 5 | 17% | 30 |
| 9/30/2012 | 23 | 85% | 4 | 15% | 27 |
| 10/31/2012 | 22 | 88% | 3 | 12% | 25 |
| 11/30/2012 | 19 | 100% | | 0% | 19 |
| 12/31/2012 | 16 | 100% | | 0% | 16 |
| 1/31/2013 | 17 | 100% | | 0% | 17 |

| Row Labels | Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Provided With Treatment Plan and Services | | Children With Diagnosis of Developmental, Emotional, Behavioral, MH Problems Not Provided With Treatment Plan and Services | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 2/28/2013 | 16 | 100% | | 0% | 16 |
| 3/31/2013 | 20 | 100% | | 0% | 20 |
| 4/30/2013 | 19 | 100% | | 0% | 19 |
| 5/31/2013 | 20 | 100% | | 0% | 20 |
| 6/30/2013 | 20 | 100% | | 0% | 20 |
| 7/31/2013 | 22 | 96% | 1 | 4% | 23 |
| 8/31/2013 | 22 | 88% | 3 | 12% | 25 |
| 9/30/2013 | 21 | 88% | 3 | 13% | 24 |
| **VI** | **1433** | **94%** | **87** | **6%** | **1520** |
| 7/31/2012 | 88 | 91% | 9 | 9% | 97 |
| 8/31/2012 | 101 | 92% | 9 | 8% | 110 |
| 9/30/2012 | 85 | 93% | 6 | 7% | 91 |
| 10/31/2012 | 97 | 97% | 3 | 3% | 100 |
| 11/30/2012 | 111 | 97% | 4 | 3% | 115 |
| 12/31/2012 | 104 | 96% | 4 | 4% | 108 |
| 1/31/2013 | 88 | 97% | 3 | 3% | 91 |
| 2/28/2013 | 100 | 92% | 9 | 8% | 109 |
| 3/31/2013 | 107 | 92% | 9 | 8% | 116 |
| 4/30/2013 | 100 | 92% | 9 | 8% | 109 |
| 5/31/2013 | 91 | 93% | 7 | 7% | 98 |
| 6/30/2013 | 78 | 92% | 7 | 8% | 85 |
| 7/31/2013 | 80 | 98% | 2 | 2% | 82 |
| 8/31/2013 | 94 | 97% | 3 | 3% | 97 |
| 9/30/2013 | 109 | 97% | 3 | 3% | 112 |
| **Grand Total** | **9958** | **65.52%** | **5241** | **34.48%** | **15199** |

# App. A, Ex. 47A



* Relevant to MSA II.B.3.g., page 22, and II.B.3.i.8., page 23.  Neither PAD Report 26 nor this chart reflect performance related to full requirement.

**App. A, Ex. 47B**

| | Children 0-3 Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Children 0-3 Not Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| **II-E** | | **0.00%** | **61** | **100.00%** | **61** |
| 7/31/2012 | | 0% | 2 | 100% | 2 |
| 8/31/2012 | | 0% | 2 | 100% | 2 |
| 9/30/2012 | | 0% | 2 | 100% | 2 |
| 10/31/2012 | | 0% | 4 | 100% | 4 |
| 11/30/2012 | | 0% | 2 | 100% | 2 |
| 12/31/2012 | | 0% | 4 | 100% | 4 |
| 1/31/2013 | | 0% | 4 | 100% | 4 |
| 2/28/2013 | | 0% | 6 | 100% | 6 |
| 3/31/2013 | | 0% | 6 | 100% | 6 |
| 4/30/2013 | | 0% | 6 | 100% | 6 |
| 5/31/2013 | | 0% | 4 | 100% | 4 |
| 6/30/2013 | | 0% | 2 | 100% | 2 |
| 7/31/2013 | | 0% | 6 | 100% | 6 |
| 8/31/2013 | | 0% | 6 | 100% | 6 |
| 9/30/2013 | | 0% | 5 | 100% | 5 |
| **V-W** | **2** | **1%** | **152** | **99%** | **154** |
| 7/31/2012 | 1 | 8% | 11 | 92% | 12 |
| 8/31/2012 | 1 | 7% | 14 | 93% | 15 |
| 9/30/2012 | | 0% | 13 | 100% | 13 |
| 10/31/2012 | | 0% | 13 | 100% | 13 |
| 11/30/2012 | | 0% | 9 | 100% | 9 |
| 12/31/2012 | | 0% | 9 | 100% | 9 |
| 1/31/2013 | | 0% | 9 | 100% | 9 |
| 2/28/2013 | | 0% | 6 | 100% | 6 |
| 3/31/2013 | | 0% | 6 | 100% | 6 |
| 4/30/2013 | | 0% | 7 | 100% | 7 |
| 5/31/2013 | | 0% | 7 | 100% | 7 |
| 6/30/2013 | | 0% | 8 | 100% | 8 |
| 7/31/2013 | | 0% | 10 | 100% | 10 |
| 8/31/2013 | | 0% | 16 | 100% | 16 |
| 9/30/2013 | | 0% | 14 | 100% | 14 |
| **III-S** | **5** | **2%** | **262** | **98%** | **267** |
| 7/31/2012 | | 0% | 12 | 100% | 12 |
| 8/31/2012 | | 0% | 12 | 100% | 12 |
| 9/30/2012 | | 0% | 17 | 100% | 17 |
| 10/31/2012 | | 0% | 18 | 100% | 18 |
| 11/30/2012 | | 0% | 19 | 100% | 19 |
| 12/31/2012 | 1 | 6% | 17 | 94% | 18 |
| 1/31/2013 | 1 | 4% | 23 | 96% | 24 |
| 2/28/2013 | 1 | 4% | 27 | 96% | 28 |

| Row Labels | Children 0-3 Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Children 0-3 Not Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Total Number |
|---|---|---|---|---|---|
|  | Number | Percent | Number | Percent |  |
| 3/31/2013 | 1 | 5% | 18 | 95% | 19 |
| 4/30/2013 | 1 | 5% | 20 | 95% | 21 |
| 5/31/2013 |  | 0% | 17 | 100% | 17 |
| 6/30/2013 |  | 0% | 16 | 100% | 16 |
| 7/31/2013 |  | 0% | 12 | 100% | 12 |
| 8/31/2013 |  | 0% | 17 | 100% | 17 |
| 9/30/2013 |  | 0% | 17 | 100% | 17 |
| **VII-W** | **18** | **2%** | **1099** | **98%** | **1117** |
| 7/31/2012 | 3 | 5% | 57 | 95% | 60 |
| 8/31/2012 | 3 | 4% | 71 | 96% | 74 |
| 9/30/2012 | 3 | 4% | 77 | 96% | 80 |
| 10/31/2012 | 2 | 2% | 93 | 98% | 95 |
| 11/30/2012 | 1 | 1% | 93 | 99% | 94 |
| 12/31/2012 |  | 0% | 84 | 100% | 84 |
| 1/31/2013 |  | 0% | 95 | 100% | 95 |
| 2/28/2013 |  | 0% | 85 | 100% | 85 |
| 3/31/2013 |  | 0% | 72 | 100% | 72 |
| 4/30/2013 |  | 0% | 60 | 100% | 60 |
| 5/31/2013 |  | 0% | 45 | 100% | 45 |
| 6/30/2013 |  | 0% | 48 | 100% | 48 |
| 7/31/2013 | 2 | 4% | 53 | 96% | 55 |
| 8/31/2013 | 2 | 3% | 77 | 97% | 79 |
| 9/30/2013 | 2 | 2% | 89 | 98% | 91 |
| **VI** | **8** | **2%** | **331** | **98%** | **339** |
| 7/31/2012 | 1 | 6% | 16 | 94% | 17 |
| 8/31/2012 | 1 | 5% | 21 | 95% | 22 |
| 9/30/2012 | 1 | 5% | 21 | 95% | 22 |
| 10/31/2012 | 1 | 3% | 28 | 97% | 29 |
| 11/30/2012 |  | 0% | 34 | 100% | 34 |
| 12/31/2012 |  | 0% | 28 | 100% | 28 |
| 1/31/2013 |  | 0% | 23 | 100% | 23 |
| 2/28/2013 |  | 0% | 30 | 100% | 30 |
| 3/31/2013 |  | 0% | 29 | 100% | 29 |
| 4/30/2013 |  | 0% | 24 | 100% | 24 |
| 5/31/2013 |  | 0% | 19 | 100% | 19 |
| 6/30/2013 | 1 | 6% | 15 | 94% | 16 |
| 7/31/2013 | 1 | 6% | 15 | 94% | 16 |
| 8/31/2013 | 1 | 6% | 15 | 94% | 16 |
| 9/30/2013 | 1 | 7% | 13 | 93% | 14 |
| **V-E** | **12** | **5%** | **239** | **95%** | **251** |
| 7/31/2012 |  | 0% | 5 | 100% | 5 |

| | Children 0-3 Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Children 0-3 Not Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Total Number |
|---|---|---|---|---|---|
| **Row Labels** | **Number** | **Percent** | **Number** | **Percent** | |
| 8/31/2012 | | 0% | 10 | 100% | 10 |
| 9/30/2012 | | 0% | 12 | 100% | 12 |
| 10/31/2012 | | 0% | 17 | 100% | 17 |
| 11/30/2012 | 1 | 4% | 23 | 96% | 24 |
| 12/31/2012 | 2 | 8% | 24 | 92% | 26 |
| 1/31/2013 | 2 | 9% | 21 | 91% | 23 |
| 2/28/2013 | 2 | 10% | 18 | 90% | 20 |
| 3/31/2013 | 2 | 11% | 16 | 89% | 18 |
| 4/30/2013 | 2 | 11% | 17 | 89% | 19 |
| 5/31/2013 | 1 | 8% | 12 | 92% | 13 |
| 6/30/2013 | | 0% | 15 | 100% | 15 |
| 7/31/2013 | | 0% | 17 | 100% | 17 |
| 8/31/2013 | | 0% | 17 | 100% | 17 |
| 9/30/2013 | | 0% | 15 | 100% | 15 |
| **VII-E** | **14** | **7%** | **196** | **93%** | **210** |
| 7/31/2012 | 1 | 7% | 13 | 93% | 14 |
| 8/31/2012 | 2 | 12% | 15 | 88% | 17 |
| 9/30/2012 | 2 | 11% | 17 | 89% | 19 |
| 10/31/2012 | 2 | 11% | 17 | 89% | 19 |
| 11/30/2012 | 1 | 6% | 15 | 94% | 16 |
| 12/31/2012 | 1 | 8% | 12 | 92% | 13 |
| 1/31/2013 | 1 | 8% | 11 | 92% | 12 |
| 2/28/2013 | | 0% | 11 | 100% | 11 |
| 3/31/2013 | | 0% | 8 | 100% | 8 |
| 4/30/2013 | | 0% | 5 | 100% | 5 |
| 5/31/2013 | | 0% | 13 | 100% | 13 |
| 6/30/2013 | 1 | 6% | 15 | 94% | 16 |
| 7/31/2013 | 1 | 6% | 16 | 94% | 17 |
| 8/31/2013 | 1 | 7% | 13 | 93% | 14 |
| 9/30/2013 | 1 | 6% | 15 | 94% | 16 |
| **III-N** | **19** | **9%** | **199** | **91%** | **218** |
| 7/31/2012 | 3 | 20% | 12 | 80% | 15 |
| 8/31/2012 | 3 | 16% | 16 | 84% | 19 |
| 9/30/2012 | 2 | 10% | 18 | 90% | 20 |
| 10/31/2012 | 2 | 9% | 20 | 91% | 22 |
| 11/30/2012 | 2 | 10% | 18 | 90% | 20 |
| 12/31/2012 | 2 | 10% | 18 | 90% | 20 |
| 1/31/2013 | | 0% | 16 | 100% | 16 |
| 2/28/2013 | | 0% | 11 | 100% | 11 |
| 3/31/2013 | 1 | 10% | 9 | 90% | 10 |
| 4/30/2013 | 1 | 8% | 12 | 92% | 13 |

| Row Labels | Children 0-3 Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Children 0-3 Not Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 5/31/2013 | 1 | 11% | 8 | 89% | 9 |
| 6/30/2013 | 1 | 11% | 8 | 89% | 9 |
| 7/31/2013 | | 0% | 10 | 100% | 10 |
| 8/31/2013 | | 0% | 10 | 100% | 10 |
| 9/30/2013 | 1 | 7% | 13 | 93% | 14 |
| **IV-S** | **24** | **11%** | **203** | **89%** | **227** |
| 7/31/2012 | | 0% | 17 | 100% | 17 |
| 8/31/2012 | | 0% | 23 | 100% | 23 |
| 9/30/2012 | 2 | 10% | 18 | 90% | 20 |
| 10/31/2012 | 4 | 18% | 18 | 82% | 22 |
| 11/30/2012 | 4 | 19% | 17 | 81% | 21 |
| 12/31/2012 | 4 | 21% | 15 | 79% | 19 |
| 1/31/2013 | 4 | 24% | 13 | 76% | 17 |
| 2/28/2013 | 4 | 24% | 13 | 76% | 17 |
| 3/31/2013 | 2 | 18% | 9 | 82% | 11 |
| 4/30/2013 | | 0% | 8 | 100% | 8 |
| 5/31/2013 | | 0% | 10 | 100% | 10 |
| 6/30/2013 | | 0% | 9 | 100% | 9 |
| 7/31/2013 | | 0% | 10 | 100% | 10 |
| 8/31/2013 | | 0% | 11 | 100% | 11 |
| 9/30/2013 | | 0% | 12 | 100% | 12 |
| **IV-N** | **19** | **14%** | **113** | **86%** | **132** |
| 7/31/2012 | | 0% | 8 | 100% | 8 |
| 8/31/2012 | 1 | 11% | 8 | 89% | 9 |
| 9/30/2012 | 1 | 10% | 9 | 90% | 10 |
| 10/31/2012 | 1 | 11% | 8 | 89% | 9 |
| 11/30/2012 | 1 | 10% | 9 | 90% | 10 |
| 12/31/2012 | 1 | 11% | 8 | 89% | 9 |
| 1/31/2013 | 1 | 25% | 3 | 75% | 4 |
| 2/28/2013 | | 0% | 3 | 100% | 3 |
| 3/31/2013 | 1 | 17% | 5 | 83% | 6 |
| 4/30/2013 | 1 | 13% | 7 | 88% | 8 |
| 5/31/2013 | 3 | 33% | 6 | 67% | 9 |
| 6/30/2013 | 3 | 30% | 7 | 70% | 10 |
| 7/31/2013 | 3 | 27% | 8 | 73% | 11 |
| 8/31/2013 | 2 | 17% | 10 | 83% | 12 |
| 9/30/2013 | | 0% | 14 | 100% | 14 |
| **I-S** | **58** | **12%** | **408** | **88%** | **466** |
| 7/31/2012 | 3 | 17% | 15 | 83% | 18 |
| 8/31/2012 | 4 | 16% | 21 | 84% | 25 |
| 9/30/2012 | 7 | 15% | 41 | 85% | 48 |

| | Children 0-3 Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Children 0-3 Not Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 10/31/2012 | 7 | 15% | 40 | 85% | 47 |
| 11/30/2012 | 6 | 14% | 37 | 86% | 43 |
| 12/31/2012 | 5 | 11% | 39 | 89% | 44 |
| 1/31/2013 | 4 | 10% | 37 | 90% | 41 |
| 2/28/2013 | 1 | 4% | 27 | 96% | 28 |
| 3/31/2013 | 1 | 5% | 18 | 95% | 19 |
| 4/30/2013 | 1 | 5% | 21 | 95% | 22 |
| 5/31/2013 | 2 | 11% | 17 | 89% | 19 |
| 6/30/2013 | 2 | 11% | 17 | 89% | 19 |
| 7/31/2013 | 3 | 13% | 20 | 87% | 23 |
| 8/31/2013 | 5 | 16% | 26 | 84% | 31 |
| 9/30/2013 | 7 | 18% | 32 | 82% | 39 |
| **I-N** | **56** | **19%** | **241** | **81%** | **297** |
| 7/31/2012 | 6 | 30% | 14 | 70% | 20 |
| 8/31/2012 | 7 | 27% | 19 | 73% | 26 |
| 9/30/2012 | 8 | 32% | 17 | 68% | 25 |
| 10/31/2012 | 5 | 22% | 18 | 78% | 23 |
| 11/30/2012 | 5 | 21% | 19 | 79% | 24 |
| 12/31/2012 | 3 | 12% | 23 | 88% | 26 |
| 1/31/2013 | 6 | 21% | 23 | 79% | 29 |
| 2/28/2013 | 4 | 17% | 20 | 83% | 24 |
| 3/31/2013 | 3 | 14% | 19 | 86% | 22 |
| 4/30/2013 | 3 | 13% | 20 | 87% | 23 |
| 5/31/2013 | 3 | 14% | 18 | 86% | 21 |
| 6/30/2013 | 3 | 21% | 11 | 79% | 14 |
| 7/31/2013 | | 0% | 7 | 100% | 7 |
| 8/31/2013 | | 0% | 7 | 100% | 7 |
| 9/30/2013 | | 0% | 6 | 100% | 6 |
| **II-W** | **21** | **18%** | **96** | **82%** | **117** |
| 7/31/2012 | | 0% | 5 | 100% | 5 |
| 8/31/2012 | | 0% | 6 | 100% | 6 |
| 9/30/2012 | 1 | 11% | 8 | 89% | 9 |
| 10/31/2012 | 1 | 10% | 9 | 90% | 10 |
| 11/30/2012 | 1 | 9% | 10 | 91% | 11 |
| 12/31/2012 | 1 | 13% | 7 | 88% | 8 |
| 1/31/2013 | 3 | 27% | 8 | 73% | 11 |
| 2/28/2013 | 2 | 22% | 7 | 78% | 9 |
| 3/31/2013 | 2 | 22% | 7 | 78% | 9 |
| 4/30/2013 | 2 | 29% | 5 | 71% | 7 |
| 5/31/2013 | 2 | 25% | 6 | 75% | 8 |
| 6/30/2013 | 3 | 38% | 5 | 63% | 8 |

| Row Labels | Children 0-3 Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Children 0-3 Not Receiving a Timely Developmental Assessment and Necessary Follow-Up Services | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 7/31/2013 | 1 | 25% | 3 | 75% | 4 |
| 8/31/2013 | 1 | 14% | 6 | 86% | 7 |
| 9/30/2013 | 1 | 20% | 4 | 80% | 5 |
| **Grand Total** | **256** | **6.64%** | **3600** | **93.36%** | **3856** |

**App. A, Ex. 48A**



Percentage of Children Four Years Old or Older Entering Custody During the Period Who
Received A Mental Health Assessment Within 30 Days of Placement, by Region
Six-Month Periods Ending 7/31/12 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 25]**

The data in this chart are based on PAD reports.  A child must be in
custody for a minimum of six months to have a PAD report completed.

MSA requires that by the end of Period 3 at least 50%
of children four years old and older entering custody
during the Period or in care and turning four years
old during the Period shall receive a mental health
assessment by a qualified professional within 30
calendar days of foster care placement or their fourth
birthday, respectively.

Statewide Performance
as of 6/30/13 = 49%

Children 4 or Older Entering Custody During PUR Who Did Not Receive MH Assessment Within 30 Days - Number
Children 4 or Older Entering Custody During PUR Who Received MH Assessment Within 30 Days - Number
Children 4 or Older Entering Custody During PUR Who Received MH Assessment Within 30 Days - Percent

*Relevant to MSA II.B.3.f. page 22, and II.B.3.i.6., page 23.  Neither PAD Report 25 nor this chart reflect performance related to full requirement.
**Chart does not analyze children turning four during PUR.

**App. A, Ex. 48B**

| Row Labels | Children 4 or Older Entering Custody During PUR Who Received MH Assessment Within 30 Days | | Children 4 or Older Entering Custody During PUR Who Did Not Receive MH Assessment Within 30 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| III-S | 40 | 32% | 84 | 68% | 124 |
| 07-31-2012 | 8 | 22% | 28 | 78% | 36 |
| 08-31-2012 | 8 | 23% | 27 | 77% | 35 |
| 09-30-2012 | 8 | 28% | 21 | 72% | 29 |
| 10-31-2012 | 8 | 38% | 13 | 62% | 21 |
| 11-30-2012 | 11 | 39% | 17 | 61% | 28 |
| 12-31-2012 | 9 | 30% | 21 | 70% | 30 |
| 01-31-2013 | 12 | 40% | 18 | 60% | 30 |
| 02-28-2013 | 13 | 42% | 18 | 58% | 31 |
| 03-31-2013 | 14 | 41% | 20 | 59% | 34 |
| 04-30-2013 | 14 | 41% | 20 | 59% | 34 |
| 05-31-2013 | 11 | 55% | 9 | 45% | 20 |
| 06-30-2013 | 11 | 55% | 9 | 45% | 20 |
| 07-31-2013 | 7 | 39% | 11 | 61% | 18 |
| 08-31-2013 | 11 | 35% | 20 | 65% | 31 |
| 09-30-2013 | 15 | 38% | 24 | 62% | 39 |
| VII-W | 171 | 33% | 348 | 67% | 519 |
| 07-31-2012 | 30 | 26% | 87 | 74% | 117 |
| 08-31-2012 | 40 | 30% | 95 | 70% | 135 |
| 09-30-2012 | 33 | 29% | 79 | 71% | 112 |
| 10-31-2012 | 48 | 31% | 105 | 69% | 153 |
| 11-30-2012 | 53 | 35% | 99 | 65% | 152 |
| 12-31-2012 | 47 | 34% | 93 | 66% | 140 |
| 01-31-2013 | 49 | 32% | 106 | 68% | 155 |
| 02-28-2013 | 58 | 38% | 96 | 62% | 154 |
| 03-31-2013 | 54 | 40% | 81 | 60% | 135 |
| 04-30-2013 | 39 | 34% | 76 | 66% | 115 |
| 05-31-2013 | 32 | 33% | 66 | 67% | 98 |
| 06-30-2013 | 31 | 27% | 82 | 73% | 113 |
| 07-31-2013 | 33 | 28% | 85 | 72% | 118 |
| 08-31-2013 | 48 | 33% | 98 | 67% | 146 |
| 09-30-2013 | 53 | 37% | 91 | 63% | 144 |
| VI | 59 | 38% | 97 | 62% | 156 |
| 07-31-2012 | 16 | 52% | 15 | 48% | 31 |
| 08-31-2012 | 22 | 55% | 18 | 45% | 40 |
| 09-30-2012 | 18 | 47% | 20 | 53% | 38 |
| 10-31-2012 | 19 | 44% | 24 | 56% | 43 |
| 11-30-2012 | 22 | 47% | 25 | 53% | 47 |
| 12-31-2012 | 23 | 48% | 25 | 52% | 48 |
| 01-31-2013 | 14 | 37% | 24 | 63% | 38 |
| 02-28-2013 | 17 | 34% | 33 | 66% | 50 |
| 03-31-2013 | 19 | 39% | 30 | 61% | 49 |
| 04-30-2013 | 17 | 39% | 27 | 61% | 44 |
| 05-31-2013 | 14 | 35% | 26 | 65% | 40 |
| 06-30-2013 | 12 | 31% | 27 | 69% | 39 |
| 07-31-2013 | 8 | 30% | 19 | 70% | 27 |
| 08-31-2013 | 9 | 27% | 24 | 73% | 33 |
| 09-30-2013 | 9 | 25% | 27 | 75% | 36 |
| I-N | 53 | 40% | 81 | 60% | 134 |
| 07-31-2012 | 9 | 35% | 17 | 65% | 26 |
| 08-31-2012 | 18 | 51% | 17 | 49% | 35 |

| Row Labels | Children 4 or Older Entering Custody During PUR Who Received MH Assessment Within 30 Days | | Children 4 or Older Entering Custody During PUR Who Did Not Receive MH Assessment Within 30 Days | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 09-30-2012 | 20 | 47% | 23 | 53% | 43 |
| 10-31-2012 | 16 | 42% | 22 | 58% | 38 |
| 11-30-2012 | 23 | 50% | 23 | 50% | 46 |
| 12-31-2012 | 25 | 56% | 20 | 44% | 45 |
| 01-31-2013 | 17 | 41% | 24 | 59% | 41 |
| 02-28-2013 | 17 | 40% | 26 | 60% | 43 |
| 03-31-2013 | 21 | 47% | 24 | 53% | 45 |
| 04-30-2013 | 23 | 48% | 25 | 52% | 48 |
| 05-31-2013 | 15 | 33% | 30 | 67% | 45 |
| 06-30-2013 | 12 | 29% | 29 | 71% | 41 |
| 07-31-2013 | 8 | 28% | 21 | 72% | 29 |
| 08-31-2013 | 5 | 24% | 16 | 76% | 21 |
| 09-30-2013 | 7 | 22% | 25 | 78% | 32 |
| **III-N** | **36** | **40%** | **55** | **60%** | **91** |
| 07-31-2012 | 8 | 28% | 21 | 72% | 29 |
| 08-31-2012 | 8 | 35% | 15 | 65% | 23 |
| 09-30-2012 | 8 | 31% | 18 | 69% | 26 |
| 10-31-2012 | 6 | 30% | 14 | 70% | 20 |
| 11-30-2012 | 6 | 24% | 19 | 76% | 25 |
| 12-31-2012 | 7 | 29% | 17 | 71% | 24 |
| 01-31-2013 | 10 | 34% | 19 | 66% | 29 |
| 02-28-2013 | 10 | 36% | 18 | 64% | 28 |
| 03-31-2013 | 11 | 48% | 12 | 52% | 23 |
| 04-30-2013 | 12 | 44% | 15 | 56% | 27 |
| 05-31-2013 | 12 | 55% | 10 | 45% | 22 |
| 06-30-2013 | 9 | 64% | 5 | 36% | 14 |
| 07-31-2013 | 8 | 62% | 5 | 38% | 13 |
| 08-31-2013 | 10 | 63% | 6 | 38% | 16 |
| 09-30-2013 | 13 | 59% | 9 | 41% | 22 |
| **II-E** | **14** | **50%** | **14** | **50%** | **28** |
| 07-31-2012 | | 0% | 4 | 100% | 4 |
| 08-31-2012 | 3 | 43% | 4 | 57% | 7 |
| 09-30-2012 | 3 | 43% | 4 | 57% | 7 |
| 10-31-2012 | 3 | 50% | 3 | 50% | 6 |
| 11-30-2012 | 3 | 50% | 3 | 50% | 6 |
| 12-31-2012 | 3 | 50% | 3 | 50% | 6 |
| 01-31-2013 | 3 | 60% | 2 | 40% | 5 |
| 02-28-2013 | 4 | 44% | 5 | 56% | 9 |
| 03-31-2013 | 4 | 57% | 3 | 43% | 7 |
| 04-30-2013 | 5 | 63% | 3 | 38% | 8 |
| 05-31-2013 | 8 | 73% | 3 | 27% | 11 |
| 06-30-2013 | 8 | 89% | 1 | 11% | 9 |
| 07-31-2013 | 6 | 60% | 4 | 40% | 10 |
| 08-31-2013 | 6 | 60% | 4 | 40% | 10 |
| 09-30-2013 | 4 | 57% | 3 | 43% | 7 |
| **I-S** | **97** | **57%** | **74** | **43%** | **171** |
| 07-31-2012 | 18 | 67% | 9 | 33% | 27 |
| 08-31-2012 | 21 | 60% | 14 | 40% | 35 |
| 09-30-2012 | 31 | 55% | 25 | 45% | 56 |
| 10-31-2012 | 29 | 49% | 30 | 51% | 59 |
| 11-30-2012 | 34 | 55% | 28 | 45% | 62 |

| Row Labels | Children 4 or Older Entering Custody During PUR Who Received MH Assessment Within 30 Days | | Children 4 or Older Entering Custody During PUR Who Did Not Receive MH Assessment Within 30 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 12-31-2012 | 24 | 52% | 22 | 48% | 46 |
| 01-31-2013 | 21 | 54% | 18 | 46% | 39 |
| 02-28-2013 | 19 | 68% | 9 | 32% | 28 |
| 03-31-2013 | 15 | 58% | 11 | 42% | 26 |
| 04-30-2013 | 16 | 47% | 18 | 53% | 34 |
| 05-31-2013 | 15 | 45% | 18 | 55% | 33 |
| 06-30-2013 | 14 | 41% | 20 | 59% | 34 |
| 07-31-2013 | 15 | 43% | 20 | 57% | 35 |
| 08-31-2013 | 26 | 65% | 14 | 35% | 40 |
| 09-30-2013 | 30 | 60% | 20 | 40% | 50 |
| **V-E** | **63** | **58%** | **45** | **42%** | **108** |
| 07-31-2012 | 5 | 28% | 13 | 72% | 18 |
| 08-31-2012 | 6 | 32% | 13 | 68% | 19 |
| 09-30-2012 | 7 | 33% | 14 | 67% | 21 |
| 10-31-2012 | 14 | 54% | 12 | 46% | 26 |
| 11-30-2012 | 24 | 62% | 15 | 38% | 39 |
| 12-31-2012 | 26 | 58% | 19 | 42% | 45 |
| 01-31-2013 | 28 | 61% | 18 | 39% | 46 |
| 02-28-2013 | 26 | 70% | 11 | 30% | 37 |
| 03-31-2013 | 30 | 73% | 11 | 27% | 41 |
| 04-30-2013 | 28 | 67% | 14 | 33% | 42 |
| 05-31-2013 | 19 | 66% | 10 | 34% | 29 |
| 06-30-2013 | 19 | 73% | 7 | 27% | 26 |
| 07-31-2013 | 17 | 65% | 9 | 35% | 26 |
| 08-31-2013 | 17 | 71% | 7 | 29% | 24 |
| 09-30-2013 | 18 | 69% | 8 | 31% | 26 |
| **IV-N** | **44** | **64%** | **25** | **36%** | **69** |
| 07-31-2012 | 6 | 32% | 13 | 68% | 19 |
| 08-31-2012 | 6 | 27% | 16 | 73% | 22 |
| 09-30-2012 | 8 | 35% | 15 | 65% | 23 |
| 10-31-2012 | 8 | 33% | 16 | 67% | 24 |
| 11-30-2012 | 8 | 38% | 13 | 62% | 21 |
| 12-31-2012 | 9 | 43% | 12 | 57% | 21 |
| 01-31-2013 | 11 | 58% | 8 | 42% | 19 |
| 02-28-2013 | 11 | 79% | 3 | 21% | 14 |
| 03-31-2013 | 22 | 88% | 3 | 12% | 25 |
| 04-30-2013 | 20 | 100% | | 0% | 20 |
| 05-31-2013 | 12 | 100% | | 0% | 12 |
| 06-30-2013 | 10 | 83% | 2 | 17% | 12 |
| 07-31-2013 | 10 | 83% | 2 | 17% | 12 |
| 08-31-2013 | 11 | 73% | 4 | 27% | 15 |
| 09-30-2013 | 12 | 86% | 2 | 14% | 14 |
| **IV-S** | **49** | **67%** | **24** | **33%** | **73** |
| 07-31-2012 | 15 | 63% | 9 | 38% | 24 |
| 08-31-2012 | 12 | 57% | 9 | 43% | 21 |
| 09-30-2012 | 13 | 52% | 12 | 48% | 25 |
| 10-31-2012 | 15 | 48% | 16 | 52% | 31 |
| 11-30-2012 | 13 | 52% | 12 | 48% | 25 |
| 12-31-2012 | 15 | 58% | 11 | 42% | 26 |
| 01-31-2013 | 15 | 63% | 9 | 38% | 24 |
| 02-28-2013 | 14 | 64% | 8 | 36% | 22 |

| Row Labels | Children 4 or Older Entering Custody During PUR Who Received MH Assessment Within 30 Days | | Children 4 or Older Entering Custody During PUR Who Did Not Receive MH Assessment Within 30 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 03-31-2013 | 13 | 76% | 4 | 24% | 17 |
| 04-30-2013 | 8 | 80% | 2 | 20% | 10 |
| 05-31-2013 | 14 | 82% | 3 | 18% | 17 |
| 06-30-2013 | 10 | 83% | 2 | 17% | 12 |
| 07-31-2013 | 10 | 83% | 2 | 17% | 12 |
| 08-31-2013 | 12 | 86% | 2 | 14% | 14 |
| 09-30-2013 | 12 | 75% | 4 | 25% | 16 |
| **V-W** | **34** | **68%** | **16** | **32%** | **50** |
| 07-31-2012 | 2 | 25% | 6 | 75% | 8 |
| 08-31-2012 | 9 | 53% | 8 | 47% | 17 |
| 09-30-2012 | 13 | 62% | 8 | 38% | 21 |
| 10-31-2012 | 13 | 54% | 11 | 46% | 24 |
| 11-30-2012 | 12 | 48% | 13 | 52% | 25 |
| 12-31-2012 | 13 | 59% | 9 | 41% | 22 |
| 01-31-2013 | 15 | 65% | 8 | 35% | 23 |
| 02-28-2013 | 9 | 53% | 8 | 47% | 17 |
| 03-31-2013 | 12 | 60% | 8 | 40% | 20 |
| 04-30-2013 | 12 | 71% | 5 | 29% | 17 |
| 05-31-2013 | 12 | 80% | 3 | 20% | 15 |
| 06-30-2013 | 11 | 92% | 1 | 8% | 12 |
| 07-31-2013 | 7 | 100% | | 0% | 7 |
| 08-31-2013 | 8 | 100% | | 0% | 8 |
| 09-30-2013 | 8 | 100% | | 0% | 8 |
| **II-W** | **37** | **74%** | **13** | **26%** | **50** |
| 07-31-2012 | 8 | 62% | 5 | 38% | 13 |
| 08-31-2012 | 7 | 64% | 4 | 36% | 11 |
| 09-30-2012 | 7 | 47% | 8 | 53% | 15 |
| 10-31-2012 | 10 | 56% | 8 | 44% | 18 |
| 11-30-2012 | 8 | 50% | 8 | 50% | 16 |
| 12-31-2012 | 11 | 69% | 5 | 31% | 16 |
| 01-31-2013 | 14 | 74% | 5 | 26% | 19 |
| 02-28-2013 | 12 | 67% | 6 | 33% | 18 |
| 03-31-2013 | 9 | 69% | 4 | 31% | 13 |
| 04-30-2013 | 8 | 73% | 3 | 27% | 11 |
| 05-31-2013 | 4 | 57% | 3 | 43% | 7 |
| 06-30-2013 | 6 | 67% | 3 | 33% | 9 |
| 07-31-2013 | 8 | 100% | | 0% | 8 |
| 08-31-2013 | 11 | 100% | | 0% | 11 |
| 09-30-2013 | 9 | 100% | | 0% | 9 |
| **VII-E** | **102** | **90%** | **11** | **10%** | **113** |
| 07-31-2012 | 26 | 84% | 5 | 16% | 31 |
| 08-31-2012 | 27 | 82% | 6 | 18% | 33 |
| 09-30-2012 | 25 | 83% | 5 | 17% | 30 |
| 10-31-2012 | 26 | 87% | 4 | 13% | 30 |
| 11-30-2012 | 28 | 88% | 4 | 13% | 32 |
| 12-31-2012 | 21 | 91% | 2 | 9% | 23 |
| 01-31-2013 | 19 | 86% | 3 | 14% | 22 |
| 02-28-2013 | 20 | 83% | 4 | 17% | 24 |
| 03-31-2013 | 19 | 86% | 3 | 14% | 22 |
| 04-30-2013 | 22 | 88% | 3 | 12% | 25 |
| 05-31-2013 | 23 | 92% | 2 | 8% | 25 |

| Row Labels | Children 4 or Older Entering Custody During PUR Who Received MH Assessment Within 30 Days | | Children 4 or Older Entering Custody During PUR Who Did Not Receive MH Assessment Within 30 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 06-30-2013 | 29 | 94% | 2 | 6% | 31 |
| 07-31-2013 | 38 | 97% | 1 | 3% | 39 |
| 08-31-2013 | 41 | 98% | 1 | 2% | 42 |
| 09-30-2013 | 33 | 97% | 1 | 3% | 34 |
| **Grand Total** | **799** | **47%** | **887** | **53%** | **1686** |

# App. A, Ex. 49A



Children Age 3 and Older Who Entered Custody and Received a Dental Examination Within 90 Days, by Region
Six-Month Periods Ending 7/31/12 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 27, Measure 1]

The data in this chart is based on PAD reports. A child must be in custody for a minimum of six months to have a PAD report completed.

MSA requires by the end of Period 3, 60% of children three years old and older entering custody or in care and turning three years old during the Period shall receive a dental examination within 90 days of placement or their third birthday.**

Statewide Performance as of 6/30/13 = 47%

Children 3 and Older Who Entered Custody and Received Dental Exam Within 90 Days - Number
Children 3 and Older Who Entered Custody and Did Not Receive Dental Exam Within 90 Days - Number
Children 3 and Older Who Entered Custody and Received Dental Exam Within 90 Days - Percent

* Relevant to MSA II.B.3.e., page 22, and II.B.3.i.4., page 22.
**Chart does not analyze children turning 3 during period under review.

**App. A, Ex. 49B**

| Row Labels | Children 3 and Older Who Entered Custody and Received Dental Exam Within 90 Days | | Children 3 and Older Who Entered Custody and Did Not Receive Dental Exam Within 90 Days | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| **VII-W** | **179** | **7%** | **2286** | **93%** | **2465** |
| 7/31/2012 | 7 | 5% | 132 | 95% | 139 |
| 8/31/2012 | 11 | 6% | 160 | 94% | 171 |
| 9/30/2012 | 8 | 5% | 151 | 95% | 159 |
| 10/31/2012 | 9 | 5% | 183 | 95% | 192 |
| 11/30/2012 | 10 | 5% | 192 | 95% | 202 |
| 12/31/2012 | 10 | 6% | 167 | 94% | 177 |
| 1/31/2013 | 16 | 8% | 179 | 92% | 195 |
| 2/28/2013 | 17 | 9% | 174 | 91% | 191 |
| 3/31/2013 | 15 | 10% | 140 | 90% | 155 |
| 4/30/2013 | 16 | 12% | 119 | 88% | 135 |
| 5/31/2013 | 15 | 13% | 98 | 87% | 113 |
| 6/30/2013 | 8 | 6% | 124 | 94% | 132 |
| 7/31/2013 | 13 | 9% | 127 | 91% | 140 |
| 8/31/2013 | 14 | 8% | 165 | 92% | 179 |
| 9/30/2013 | 10 | 5% | 175 | 95% | 185 |
| **III-S** | **205** | **39%** | **322** | **61%** | **527** |
| 7/31/2012 | 8 | 20% | 32 | 80% | 40 |
| 8/31/2012 | 9 | 22% | 32 | 78% | 41 |
| 9/30/2012 | 11 | 29% | 27 | 71% | 38 |
| 10/31/2012 | 10 | 34% | 19 | 66% | 29 |
| 11/30/2012 | 11 | 39% | 17 | 61% | 28 |
| 12/31/2012 | 12 | 40% | 18 | 60% | 30 |
| 1/31/2013 | 20 | 50% | 20 | 50% | 40 |
| 2/28/2013 | 20 | 50% | 20 | 50% | 40 |
| 3/31/2013 | 18 | 43% | 24 | 57% | 42 |
| 4/30/2013 | 16 | 40% | 24 | 60% | 40 |
| 5/31/2013 | 14 | 50% | 14 | 50% | 28 |
| 6/30/2013 | 14 | 52% | 13 | 48% | 27 |
| 7/31/2013 | 10 | 48% | 11 | 52% | 21 |
| 8/31/2013 | 18 | 44% | 23 | 56% | 41 |
| 9/30/2013 | 14 | 33% | 28 | 67% | 42 |
| **VII-E** | **250** | **45%** | **303** | **55%** | **553** |
| 7/31/2012 | 10 | 26% | 28 | 74% | 38 |
| 8/31/2012 | 12 | 29% | 30 | 71% | 42 |
| 9/30/2012 | 16 | 36% | 29 | 64% | 45 |
| 10/31/2012 | 17 | 46% | 20 | 54% | 37 |
| 11/30/2012 | 19 | 51% | 18 | 49% | 37 |
| 12/31/2012 | 22 | 69% | 10 | 31% | 32 |
| 1/31/2013 | 19 | 76% | 6 | 24% | 25 |

| Row Labels | Children 3 and Older Who Entered Custody and Received Dental Exam Within 90 Days | | Children 3 and Older Who Entered Custody and Did Not Receive Dental Exam Within 90 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 2/28/2013 | 19 | 66% | 10 | 34% | 29 |
| 3/31/2013 | 20 | 71% | 8 | 29% | 28 |
| 4/30/2013 | 17 | 57% | 13 | 43% | 30 |
| 5/31/2013 | 13 | 41% | 19 | 59% | 32 |
| 6/30/2013 | 16 | 46% | 19 | 54% | 35 |
| 7/31/2013 | 16 | 34% | 31 | 66% | 47 |
| 8/31/2013 | 20 | 39% | 31 | 61% | 51 |
| 9/30/2013 | 14 | 31% | 31 | 69% | 45 |
| **VI** | **333** | **48%** | **367** | **52%** | **700** |
| 7/31/2012 | 20 | 51% | 19 | 49% | 39 |
| 8/31/2012 | 29 | 49% | 30 | 51% | 59 |
| 9/30/2012 | 23 | 46% | 27 | 54% | 50 |
| 10/31/2012 | 25 | 47% | 28 | 53% | 53 |
| 11/30/2012 | 27 | 49% | 28 | 51% | 55 |
| 12/31/2012 | 26 | 48% | 28 | 52% | 54 |
| 1/31/2013 | 23 | 55% | 19 | 45% | 42 |
| 2/28/2013 | 26 | 47% | 29 | 53% | 55 |
| 3/31/2013 | 26 | 48% | 28 | 52% | 54 |
| 4/30/2013 | 23 | 49% | 24 | 51% | 47 |
| 5/31/2013 | 20 | 47% | 23 | 53% | 43 |
| 6/30/2013 | 22 | 54% | 19 | 46% | 41 |
| 7/31/2013 | 11 | 37% | 19 | 63% | 30 |
| 8/31/2013 | 16 | 40% | 24 | 60% | 40 |
| 9/30/2013 | 16 | 42% | 22 | 58% | 38 |
| **I-N** | **351** | **53%** | **313** | **47%** | **664** |
| 7/31/2012 | 8 | 24% | 26 | 76% | 34 |
| 8/31/2012 | 14 | 31% | 31 | 69% | 45 |
| 9/30/2012 | 19 | 36% | 34 | 64% | 53 |
| 10/31/2012 | 19 | 38% | 31 | 62% | 50 |
| 11/30/2012 | 28 | 49% | 29 | 51% | 57 |
| 12/31/2012 | 29 | 59% | 20 | 41% | 49 |
| 1/31/2013 | 29 | 55% | 24 | 45% | 53 |
| 2/28/2013 | 28 | 57% | 21 | 43% | 49 |
| 3/31/2013 | 30 | 61% | 19 | 39% | 49 |
| 4/30/2013 | 30 | 59% | 21 | 41% | 51 |
| 5/31/2013 | 30 | 64% | 17 | 36% | 47 |
| 6/30/2013 | 28 | 65% | 15 | 35% | 43 |
| 7/31/2013 | 20 | 67% | 10 | 33% | 30 |
| 8/31/2013 | 14 | 64% | 8 | 36% | 22 |
| 9/30/2013 | 25 | 78% | 7 | 22% | 32 |

| Row Labels | Children 3 and Older Who Entered Custody and Received Dental Exam Within 90 Days | | Children 3 and Older Who Entered Custody and Did Not Receive Dental Exam Within 90 Days | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| **III-N** | **217** | **51%** | **207** | **49%** | **424** |
| 7/31/2012 | 13 | 39% | 20 | 61% | 33 |
| 8/31/2012 | 14 | 42% | 19 | 58% | 33 |
| 9/30/2012 | 15 | 52% | 14 | 48% | 29 |
| 10/31/2012 | 16 | 48% | 17 | 52% | 33 |
| 11/30/2012 | 14 | 45% | 17 | 55% | 31 |
| 12/31/2012 | 15 | 45% | 18 | 55% | 33 |
| 1/31/2013 | 10 | 33% | 20 | 67% | 30 |
| 2/28/2013 | 7 | 25% | 21 | 75% | 28 |
| 3/31/2013 | 8 | 30% | 19 | 70% | 27 |
| 4/30/2013 | 17 | 57% | 13 | 43% | 30 |
| 5/31/2013 | 17 | 71% | 7 | 29% | 24 |
| 6/30/2013 | 13 | 81% | 3 | 19% | 16 |
| 7/31/2013 | 19 | 73% | 7 | 27% | 26 |
| 8/31/2013 | 17 | 81% | 4 | 19% | 21 |
| 9/30/2013 | 22 | 73% | 8 | 27% | 30 |
| **II-W** | **148** | **62%** | **89** | **38%** | **237** |
| 7/31/2012 | 5 | 36% | 9 | 64% | 14 |
| 8/31/2012 | 6 | 38% | 10 | 63% | 16 |
| 9/30/2012 | 9 | 56% | 7 | 44% | 16 |
| 10/31/2012 | 13 | 62% | 8 | 38% | 21 |
| 11/30/2012 | 11 | 58% | 8 | 42% | 19 |
| 12/31/2012 | 15 | 88% | 2 | 12% | 17 |
| 1/31/2013 | 17 | 77% | 5 | 23% | 22 |
| 2/28/2013 | 14 | 64% | 8 | 36% | 22 |
| 3/31/2013 | 9 | 53% | 8 | 47% | 17 |
| 4/30/2013 | 7 | 50% | 7 | 50% | 14 |
| 5/31/2013 | 8 | 57% | 6 | 43% | 14 |
| 6/30/2013 | 8 | 57% | 6 | 43% | 14 |
| 7/31/2013 | 9 | 100% | | 0% | 9 |
| 8/31/2013 | 10 | 83% | 2 | 17% | 12 |
| 9/30/2013 | 7 | 70% | 3 | 30% | 10 |
| **IV-S** | **259** | **65%** | **140** | **35%** | **399** |
| 7/31/2012 | 17 | 61% | 11 | 39% | 28 |
| 8/31/2012 | 20 | 56% | 16 | 44% | 36 |
| 9/30/2012 | 15 | 48% | 16 | 52% | 31 |
| 10/31/2012 | 24 | 62% | 15 | 38% | 39 |
| 11/30/2012 | 23 | 62% | 14 | 38% | 37 |
| 12/31/2012 | 24 | 71% | 10 | 29% | 34 |
| 1/31/2013 | 23 | 68% | 11 | 32% | 34 |

| Row Labels | Children 3 and Older Who Entered Custody and Received Dental Exam Within 90 Days | | Children 3 and Older Who Entered Custody and Did Not Receive Dental Exam Within 90 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 2/28/2013 | 22 | 71% | 9 | 29% | 31 |
| 3/31/2013 | 16 | 67% | 8 | 33% | 24 |
| 4/30/2013 | 6 | 46% | 7 | 54% | 13 |
| 5/31/2013 | 14 | 67% | 7 | 33% | 21 |
| 6/30/2013 | 11 | 61% | 7 | 39% | 18 |
| 7/31/2013 | 13 | 87% | 2 | 13% | 15 |
| 8/31/2013 | 14 | 88% | 2 | 13% | 16 |
| 9/30/2013 | 17 | 77% | 5 | 23% | 22 |
| **V-E** | **395** | **66%** | **206** | **34%** | **601** |
| 7/31/2012 | 16 | 76% | 5 | 24% | 21 |
| 8/31/2012 | 16 | 64% | 9 | 36% | 25 |
| 9/30/2012 | 17 | 53% | 15 | 47% | 32 |
| 10/31/2012 | 19 | 54% | 16 | 46% | 35 |
| 11/30/2012 | 31 | 55% | 25 | 45% | 56 |
| 12/31/2012 | 33 | 56% | 26 | 44% | 59 |
| 1/31/2013 | 33 | 58% | 24 | 42% | 57 |
| 2/28/2013 | 32 | 59% | 22 | 41% | 54 |
| 3/31/2013 | 36 | 71% | 15 | 29% | 51 |
| 4/30/2013 | 36 | 75% | 12 | 25% | 48 |
| 5/31/2013 | 23 | 72% | 9 | 28% | 32 |
| 6/30/2013 | 27 | 82% | 6 | 18% | 33 |
| 7/31/2013 | 28 | 80% | 7 | 20% | 35 |
| 8/31/2013 | 21 | 70% | 9 | 30% | 30 |
| 9/30/2013 | 27 | 82% | 6 | 18% | 33 |
| **II-E** | **100** | **77.52%** | **29** | **22.48%** | **129** |
| 7/31/2012 | 4 | 100% | | 0% | 4 |
| 8/31/2012 | 7 | 100% | | 0% | 7 |
| 9/30/2012 | 7 | 100% | | 0% | 7 |
| 10/31/2012 | 7 | 100% | | 0% | 7 |
| 11/30/2012 | 7 | 100% | | 0% | 7 |
| 12/31/2012 | 7 | 100% | | 0% | 7 |
| 1/31/2013 | 6 | 100% | | 0% | 6 |
| 2/28/2013 | 9 | 82% | 2 | 18% | 11 |
| 3/31/2013 | 6 | 75% | 2 | 25% | 8 |
| 4/30/2013 | 8 | 80% | 2 | 20% | 10 |
| 5/31/2013 | 10 | 77% | 3 | 23% | 13 |
| 6/30/2013 | 8 | 80% | 2 | 20% | 10 |
| 7/31/2013 | 5 | 38% | 8 | 62% | 13 |
| 8/31/2013 | 5 | 42% | 7 | 58% | 12 |
| 9/30/2013 | 4 | 57% | 3 | 43% | 7 |

| Row Labels | Children 3 and Older Who Entered Custody and Received Dental Exam Within 90 Days | | Children 3 and Older Who Entered Custody and Did Not Receive Dental Exam Within 90 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Total Number |
| **I-S** | **591** | **75%** | **199** | **25%** | **790** |
| 7/31/2012 | 21 | 68% | 10 | 32% | 31 |
| 8/31/2012 | 26 | 60% | 17 | 40% | 43 |
| 9/30/2012 | 60 | 75% | 20 | 25% | 80 |
| 10/31/2012 | 52 | 69% | 23 | 31% | 75 |
| 11/30/2012 | 62 | 76% | 20 | 24% | 82 |
| 12/31/2012 | 59 | 83% | 12 | 17% | 71 |
| 1/31/2013 | 50 | 81% | 12 | 19% | 62 |
| 2/28/2013 | 35 | 85% | 6 | 15% | 41 |
| 3/31/2013 | 29 | 85% | 5 | 15% | 34 |
| 4/30/2013 | 34 | 81% | 8 | 19% | 42 |
| 5/31/2013 | 30 | 77% | 9 | 23% | 39 |
| 6/30/2013 | 31 | 70% | 13 | 30% | 44 |
| 7/31/2013 | 34 | 72% | 13 | 28% | 47 |
| 8/31/2013 | 30 | 65% | 16 | 35% | 46 |
| 9/30/2013 | 38 | 72% | 15 | 28% | 53 |
| **V-W** | **237** | **78%** | **67** | **22%** | **304** |
| 7/31/2012 | 6 | 67% | 3 | 33% | 9 |
| 8/31/2012 | 15 | 79% | 4 | 21% | 19 |
| 9/30/2012 | 19 | 83% | 4 | 17% | 23 |
| 10/31/2012 | 22 | 85% | 4 | 15% | 26 |
| 11/30/2012 | 22 | 85% | 4 | 15% | 26 |
| 12/31/2012 | 24 | 77% | 7 | 23% | 31 |
| 1/31/2013 | 23 | 79% | 6 | 21% | 29 |
| 2/28/2013 | 19 | 79% | 5 | 21% | 24 |
| 3/31/2013 | 19 | 79% | 5 | 21% | 24 |
| 4/30/2013 | 15 | 71% | 6 | 29% | 21 |
| 5/31/2013 | 14 | 70% | 6 | 30% | 20 |
| 6/30/2013 | 14 | 82% | 3 | 18% | 17 |
| 7/31/2013 | 7 | 70% | 3 | 30% | 10 |
| 8/31/2013 | 11 | 73% | 4 | 27% | 15 |
| 9/30/2013 | 7 | 70% | 3 | 30% | 10 |
| **IV-N** | **230** | **80%** | **57** | **20%** | **287** |
| 7/31/2012 | 14 | 70% | 6 | 30% | 20 |
| 8/31/2012 | 15 | 65% | 8 | 35% | 23 |
| 9/30/2012 | 20 | 80% | 5 | 20% | 25 |
| 10/31/2012 | 23 | 82% | 5 | 18% | 28 |
| 11/30/2012 | 19 | 83% | 4 | 17% | 23 |
| 12/31/2012 | 20 | 91% | 2 | 9% | 22 |
| 1/31/2013 | 16 | 89% | 2 | 11% | 18 |

| Row Labels | Children 3 and Older Who Entered Custody and Received Dental Exam Within 90 Days | | Children 3 and Older Who Entered Custody and Did Not Receive Dental Exam Within 90 Days | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 2/28/2013 | 12 | 100% | | 0% | 12 |
| 3/31/2013 | 20 | 91% | 2 | 9% | 22 |
| 4/30/2013 | 18 | 90% | 2 | 10% | 20 |
| 5/31/2013 | 10 | 83% | 2 | 17% | 12 |
| 6/30/2013 | 10 | 77% | 3 | 23% | 13 |
| 7/31/2013 | 9 | 69% | 4 | 31% | 13 |
| 8/31/2013 | 11 | 61% | 7 | 39% | 18 |
| 9/30/2013 | 13 | 72% | 5 | 28% | 18 |
| **Grand Total** | **3495** | **43.25%** | **4585** | **56.75%** | **8080** |

**App. A, Ex. 50A**



Children Ages Three and Older at the Start of the Period Under Review Who Were Provided a Dental Exam Every Six Months, by Region
Six-Month Periods 7/1/12 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 27, Measure 2]

The data in this chart are based on PAD reports. A child must be in custody for a minimum of six months to have a PAD report completed.

MSA requires that by the end of Period 3, at least 60% of children in custody during the Period shall receive a dental examination every six months consistent with MSA requirements and all medically necessary dental services.

Statewide Performance as of 6/30/13 = 54%

Children 3 and Older at Start of Period Who Were Provided a Dental Exam Every Six Months - Number
Children 3 and Older at Start of Period Who Were Not Provided a Dental Exam Every Six Months - Number
No Data Reported (Counted as Not Meeting Requirement) - Number
Children 3 and Older at Start of Period Who Were Provided a Dental Exam Every Six Months - Percent

* Relevant to MSA II.B.3.e., page 22, and II.B.3.i.5., page 22. Neither PAD Report 27, Measure 2 nor this chart reflect performance related to full requirement.

**App. A, Ex. 50B**

| Row Labels | Children 3 and Older at Start of Period Who Were Provided a Dental Exam Every Six Months | | Children 3 and Older at Start of Period Who Were Not Provided a Dental Exam Every Six Months | | No Data Reported (Counted as Not Meeting Requirement) | | Total Number |
|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | |
| **VII-W** | **104** | **12%** | **835** | **94%** | **9** | **1%** | **885** |
| 07-31-2012 | 15 | 4% | 338 | 95% | 1 | 0% | 354 |
| 08-31-2012 | 22 | 6% | 371 | 94% | 1 | 0% | 394 |
| 09-30-2012 | 19 | 5% | 367 | 95% | 1 | 0% | 387 |
| 10-31-2012 | 22 | 5% | 433 | 95% | 1 | 0% | 456 |
| 11-30-2012 | 23 | 5% | 445 | 95% | | 0% | 468 |
| 12-31-2012 | 25 | 6% | 427 | 94% | | 0% | 452 |
| 01-31-2013 | 36 | 7% | 459 | 92% | 5 | 1% | 500 |
| 02-28-2013 | 35 | 7% | 441 | 92% | 5 | 1% | 481 |
| 03-31-2013 | 32 | 7% | 395 | 91% | 5 | 1% | 432 |
| 04-30-2013 | 34 | 9% | 351 | 90% | 5 | 1% | 390 |
| 05-31-2013 | 29 | 9% | 283 | 89% | 5 | 2% | 317 |
| 06-30-2013 | 26 | 8% | 295 | 90% | 5 | 2% | 326 |
| 07-31-2013 | 35 | 9% | 331 | 90% | 3 | 1% | 369 |
| 08-31-2013 | 34 | 8% | 391 | 91% | 3 | 1% | 428 |
| 09-30-2013 | 34 | 7% | 424 | 93% | | 0% | 458 |
| **VII-E** | **185** | **59%** | **244** | **78%** | | **0%** | **314** |
| 07-31-2012 | 47 | 24% | 153 | 77% | | 0% | 200 |
| 08-31-2012 | 52 | 25% | 156 | 75% | | 0% | 208 |
| 09-30-2012 | 55 | 27% | 151 | 73% | | 0% | 206 |
| 10-31-2012 | 62 | 30% | 144 | 70% | | 0% | 206 |
| 11-30-2012 | 68 | 36% | 121 | 64% | | 0% | 189 |
| 12-31-2012 | 75 | 44% | 94 | 56% | | 0% | 169 |
| 01-31-2013 | 83 | 52% | 76 | 48% | | 0% | 159 |
| 02-28-2013 | 89 | 55% | 73 | 45% | | 0% | 162 |
| 03-31-2013 | 84 | 56% | 66 | 44% | | 0% | 150 |
| 04-30-2013 | 68 | 53% | 60 | 47% | | 0% | 128 |
| 05-31-2013 | 50 | 46% | 58 | 54% | | 0% | 108 |
| 06-30-2013 | 50 | 53% | 45 | 47% | | 0% | 95 |
| 07-31-2013 | 65 | 41% | 93 | 59% | | 0% | 158 |
| 08-31-2013 | 94 | 47% | 108 | 53% | | 0% | 202 |
| 09-30-2013 | 102 | 50% | 101 | 50% | | 0% | 203 |
| **VI** | **249** | **64%** | **248** | **64%** | | **0%** | **388** |
| 07-31-2012 | 123 | 58% | 90 | 42% | | 0% | 213 |
| 08-31-2012 | 138 | 57% | 104 | 43% | | 0% | 242 |
| 09-30-2012 | 119 | 56% | 94 | 44% | | 0% | 213 |
| 10-31-2012 | 126 | 57% | 96 | 43% | | 0% | 222 |
| 11-30-2012 | 138 | 59% | 96 | 41% | | 0% | 234 |
| 12-31-2012 | 127 | 58% | 91 | 42% | | 0% | 218 |
| 01-31-2013 | 103 | 57% | 78 | 43% | | 0% | 181 |
| 02-28-2013 | 98 | 49% | 103 | 51% | | 0% | 201 |
| 03-31-2013 | 95 | 47% | 108 | 53% | | 0% | 203 |
| 04-30-2013 | 86 | 46% | 101 | 54% | | 0% | 187 |
| 05-31-2013 | 79 | 45% | 95 | 55% | | 0% | 174 |
| 06-30-2013 | 74 | 48% | 80 | 52% | | 0% | 154 |
| 07-31-2013 | 74 | 50% | 74 | 50% | | 0% | 148 |
| 08-31-2013 | 66 | 37% | 113 | 63% | | 0% | 179 |
| 09-30-2013 | 72 | 35% | 136 | 65% | | 0% | 208 |
| **I-N** | **205** | **64%** | **220** | **69%** | | **0%** | **318** |
| 07-31-2012 | 53 | 33% | 109 | 67% | | 0% | 162 |
| 08-31-2012 | 78 | 40% | 116 | 60% | | 0% | 194 |
| 09-30-2012 | 83 | 43% | 112 | 57% | | 0% | 195 |
| 10-31-2012 | 89 | 47% | 101 | 53% | | 0% | 190 |
| 11-30-2012 | 85 | 47% | 97 | 53% | | 0% | 182 |
| 12-31-2012 | 81 | 47% | 91 | 53% | | 0% | 172 |
| 01-31-2013 | 79 | 45% | 98 | 55% | | 0% | 177 |
| 02-28-2013 | 78 | 44% | 101 | 56% | | 0% | 179 |
| 03-31-2013 | 78 | 44% | 98 | 56% | | 0% | 176 |
| 04-30-2013 | 86 | 47% | 98 | 53% | | 0% | 184 |
| 05-31-2013 | 90 | 51% | 87 | 49% | | 0% | 177 |
| 06-30-2013 | 85 | 47% | 95 | 53% | | 0% | 180 |
| 07-31-2013 | 60 | 44% | 76 | 56% | | 0% | 136 |

| Row Labels | Children 3 and Older at Start of Period Who Were Provided a Dental Exam Every Six Months | | Children 3 and Older at Start of Period Who Were Not Provided a Dental Exam Every Six Months | | No Data Reported (Counted as Not Meeting Requirement) | | Total Number |
|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | |
| 08-31-2013 | 59 | 49% | 62 | 51% | | 0% | 121 |
| 09-30-2013 | 71 | 49% | 74 | 51% | | 0% | 145 |
| III-S | 281 | 66% | 304 | 72% | 12 | 3% | 423 |
| 07-31-2012 | 52 | 22% | 178 | 74% | 10 | 4% | 240 |
| 08-31-2012 | 65 | 25% | 196 | 75% | 2 | 1% | 263 |
| 09-30-2012 | 74 | 29% | 184 | 71% | 1 | 0% | 259 |
| 10-31-2012 | 92 | 36% | 164 | 64% | 2 | 1% | 258 |
| 11-30-2012 | 112 | 42% | 152 | 57% | 2 | 1% | 266 |
| 12-31-2012 | 128 | 46% | 148 | 53% | 1 | 0% | 277 |
| 01-31-2013 | 162 | 56% | 126 | 44% | 1 | 0% | 289 |
| 02-28-2013 | 154 | 54% | 130 | 46% | 1 | | 285 |
| 03-31-2013 | 152 | 59% | 105 | 41% | | 0% | 257 |
| 04-30-2013 | 139 | 62% | 87 | 38% | | 0% | 226 |
| 05-31-2013 | 130 | 68% | 62 | 32% | | 0% | 192 |
| 06-30-2013 | 124 | 67% | 61 | 33% | | 0% | 185 |
| 07-31-2013 | 114 | 57% | 87 | 43% | | 0% | 201 |
| 08-31-2013 | 113 | 49% | 116 | 51% | | 0% | 229 |
| 09-30-2013 | 124 | 50% | 124 | 50% | | 0% | 248 |
| II-W | 123 | 75% | 121 | 74% | | 0% | 163 |
| 07-31-2012 | 53 | 46% | 61 | 54% | | 0% | 114 |
| 08-31-2012 | 55 | 46% | 65 | 54% | | 0% | 120 |
| 09-30-2012 | 51 | 43% | 69 | 58% | | 0% | 120 |
| 10-31-2012 | 46 | 39% | 71 | 61% | | 0% | 117 |
| 11-30-2012 | 53 | 45% | 66 | 55% | | 0% | 119 |
| 12-31-2012 | 54 | 47% | 62 | 53% | | 0% | 116 |
| 01-31-2013 | 62 | 50% | 62 | 50% | | 0% | 124 |
| 02-28-2013 | 58 | 49% | 61 | 51% | | 0% | 119 |
| 03-31-2013 | 52 | 50% | 53 | 50% | | 0% | 105 |
| 04-30-2013 | 55 | 59% | 39 | 41% | | 0% | 94 |
| 05-31-2013 | 45 | 57% | 34 | 43% | | 0% | 79 |
| 06-30-2013 | 48 | 51% | 46 | 49% | | 0% | 94 |
| 07-31-2013 | 37 | 40% | 55 | 60% | | 0% | 92 |
| 08-31-2013 | 34 | 39% | 53 | 61% | | 0% | 87 |
| 09-30-2013 | 25 | 29% | 60 | 71% | | 0% | 85 |
| III-N | 214 | 76% | 186 | 66% | 8 | 3% | 282 |
| 07-31-2012 | 75 | 39% | 115 | 60% | 1 | 1% | 191 |
| 08-31-2012 | 75 | 38% | 122 | 62% | 1 | 1% | 198 |
| 09-30-2012 | 76 | 38% | 116 | 58% | 8 | 4% | 200 |
| 10-31-2012 | 82 | 41% | 110 | 55% | 7 | 4% | 199 |
| 11-30-2012 | 70 | 36% | 120 | 61% | 7 | 4% | 197 |
| 12-31-2012 | 68 | 35% | 120 | 62% | 7 | 4% | 195 |
| 01-31-2013 | 74 | 38% | 112 | 58% | 7 | 4% | 193 |
| 02-28-2013 | 76 | 42% | 103 | 58% | | 0% | 179 |
| 03-31-2013 | 89 | 51% | 86 | 49% | | 0% | 175 |
| 04-30-2013 | 110 | 65% | 58 | 35% | | 0% | 168 |
| 05-31-2013 | 117 | 73% | 44 | 27% | | 0% | 161 |
| 06-30-2013 | 113 | 80% | 28 | 20% | | 0% | 141 |
| 07-31-2013 | 120 | 83% | 25 | 17% | | 0% | 145 |
| 08-31-2013 | 125 | 81% | 29 | 19% | | 0% | 154 |
| 09-30-2013 | 127 | 75% | 42 | 25% | | 0% | 169 |
| IV-S | 140 | 76% | 93 | 51% | | 0% | 184 |
| 07-31-2012 | 70 | 69% | 32 | 31% | | 0% | 102 |
| 08-31-2012 | 70 | 63% | 42 | 38% | | 0% | 112 |
| 09-30-2012 | 76 | 68% | 36 | 32% | | 0% | 112 |
| 10-31-2012 | 78 | 66% | 40 | 34% | | 0% | 118 |
| 11-30-2012 | 77 | 69% | 34 | 31% | | 0% | 111 |
| 12-31-2012 | 77 | 68% | 37 | 32% | | 0% | 114 |
| 01-31-2013 | 68 | 67% | 33 | 33% | | 0% | 101 |
| 02-28-2013 | 62 | 67% | 31 | 33% | | 0% | 93 |
| 03-31-2013 | 61 | 65% | 33 | 35% | | 0% | 94 |
| 04-30-2013 | 45 | 50% | 45 | 50% | | 0% | 90 |
| 05-31-2013 | 55 | 60% | 37 | 40% | | 0% | 92 |

| Row Labels | Children 3 and Older at Start of Period Who Were Provided a Dental Exam Every Six Months | | Children 3 and Older at Start of Period Who Were Not Provided a Dental Exam Every Six Months | | No Data Reported (Counted as Not Meeting Requirement) | | Total Number |
|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | |
| 06-30-2013 | 63 | 63% | 37 | 37% | | 0% | 100 |
| 07-31-2013 | 73 | 70% | 32 | 30% | | 0% | 105 |
| 08-31-2013 | 68 | 64% | 38 | 36% | | 0% | 106 |
| 09-30-2013 | 65 | 65% | 35 | 35% | | 0% | 100 |
| **I-S** | **301** | **76%** | **206** | **52%** | | **0%** | **394** |
| 07-31-2012 | 59 | 48% | 65 | 52% | | 0% | 124 |
| 08-31-2012 | 70 | 47% | 79 | 53% | | 0% | 149 |
| 09-30-2012 | 111 | 55% | 92 | 45% | | 0% | 203 |
| 10-31-2012 | 117 | 54% | 98 | 46% | | 0% | 215 |
| 11-30-2012 | 136 | 60% | 90 | 40% | | 0% | 226 |
| 12-31-2012 | 133 | 62% | 82 | 38% | | 0% | 215 |
| 01-31-2013 | 131 | 61% | 83 | 39% | | 0% | 214 |
| 02-28-2013 | 116 | 57% | 86 | 43% | | 0% | 202 |
| 03-31-2013 | 104 | 56% | 83 | 44% | | 0% | 187 |
| 04-30-2013 | 111 | 59% | 76 | 41% | | 0% | 187 |
| 05-31-2013 | 102 | 59% | 72 | 41% | | 0% | 174 |
| 06-30-2013 | 110 | 63% | 66 | 38% | | 0% | 176 |
| 07-31-2013 | 131 | 75% | 44 | 25% | | 0% | 175 |
| 08-31-2013 | 129 | 69% | 57 | 31% | | 0% | 186 |
| 09-30-2013 | 153 | 75% | 52 | 25% | | 0% | 205 |
| **V-E** | **193** | **79%** | **133** | **54%** | **1** | **0%** | **245** |
| 07-31-2012 | 64 | 57% | 48 | 43% | | 0% | 112 |
| 08-31-2012 | 78 | 60% | 52 | 40% | | 0% | 130 |
| 09-30-2012 | 73 | 56% | 58 | 44% | | 0% | 131 |
| 10-31-2012 | 73 | 54% | 62 | 46% | | 0% | 135 |
| 11-30-2012 | 87 | 59% | 60 | 41% | | 0% | 147 |
| 12-31-2012 | 87 | 62% | 54 | 38% | | 0% | 141 |
| 01-31-2013 | 87 | 63% | 51 | 37% | | 0% | 138 |
| 02-28-2013 | 81 | 62% | 49 | 38% | | 0% | 130 |
| 03-31-2013 | 84 | 64% | 47 | 36% | | 0% | 131 |
| 04-30-2013 | 91 | 69% | 41 | 31% | | 0% | 132 |
| 05-31-2013 | 74 | 67% | 36 | 33% | | 0% | 110 |
| 06-30-2013 | 78 | 71% | 32 | 29% | | 0% | 110 |
| 07-31-2013 | 86 | 73% | 31 | 26% | 1 | 1% | 118 |
| 08-31-2013 | 82 | 71% | 32 | 28% | 1 | 1% | 115 |
| 09-30-2013 | 86 | 70% | 36 | 29% | 1 | 1% | 123 |
| **IV-N** | **210** | **88%** | **77** | **32%** | | **0%** | **239** |
| 07-31-2012 | 88 | 68% | 41 | 32% | | 0% | 129 |
| 08-31-2012 | 99 | 70% | 43 | 30% | | 0% | 142 |
| 09-30-2012 | 102 | 75% | 34 | 25% | | 0% | 136 |
| 10-31-2012 | 96 | 76% | 31 | 24% | | 0% | 127 |
| 11-30-2012 | 101 | 81% | 24 | 19% | | 0% | 125 |
| 12-31-2012 | 96 | 88% | 13 | 12% | | 0% | 109 |
| 01-31-2013 | 75 | 88% | 10 | 12% | | 0% | 85 |
| 02-28-2013 | 70 | 90% | 8 | 10% | | 0% | 78 |
| 03-31-2013 | 107 | 96% | 5 | 4% | | 0% | 112 |
| 04-30-2013 | 109 | 94% | 7 | 6% | | 0% | 116 |
| 05-31-2013 | 98 | 85% | 17 | 15% | | 0% | 115 |
| 06-30-2013 | 90 | 81% | 21 | 19% | | 0% | 111 |
| 07-31-2013 | 80 | 75% | 26 | 25% | | 0% | 106 |
| 08-31-2013 | 88 | 79% | 24 | 21% | | 0% | 112 |
| 09-30-2013 | 100 | 85% | 18 | 15% | | 0% | 118 |
| **II-E** | **76** | **90%** | **36** | **43%** | **1** | **1%** | **84** |
| 07-31-2012 | 35 | 81% | 8 | 19% | | 0% | 43 |
| 08-31-2012 | 49 | 86% | 7 | 12% | 1 | 2% | 57 |
| 09-30-2012 | 45 | 88% | 5 | 10% | 1 | 2% | 51 |
| 10-31-2012 | 43 | 83% | 8 | 15% | 1 | 2% | 52 |
| 11-30-2012 | 29 | 76% | 8 | 21% | 1 | 3% | 38 |
| 12-31-2012 | 31 | 76% | 9 | 22% | 1 | 2% | 41 |
| 01-31-2013 | 29 | 73% | 10 | 25% | 1 | 3% | 40 |
| 02-28-2013 | 32 | 70% | 14 | 30% | | 0% | 46 |
| 03-31-2013 | 36 | 78% | 10 | 22% | | 0% | 46 |

| Row Labels | Children 3 and Older at Start of Period Who Were Provided a Dental Exam Every Six Months | | Children 3 and Older at Start of Period Who Were Not Provided a Dental Exam Every Six Months | | No Data Reported (Counted as Not Meeting Requirement) | | Total Number |
|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | |
| 04-30-2013 | 35 | 78% | 10 | 22% | | 0% | 45 |
| 05-31-2013 | 37 | 73% | 14 | 27% | | 0% | 51 |
| 06-30-2013 | 32 | 76% | 10 | 24% | | 0% | 42 |
| 07-31-2013 | 36 | 73% | 13 | 27% | | 0% | 49 |
| 08-31-2013 | 36 | 77% | 11 | 23% | | 0% | 47 |
| 09-30-2013 | 36 | 77% | 11 | 23% | | 0% | 47 |
| **V-W** | **116** | **94%** | **29** | **23%** | | **0%** | **124** |
| 07-31-2012 | 47 | 81% | 11 | 19% | | 0% | 58 |
| 08-31-2012 | 60 | 85% | 11 | 15% | | 0% | 71 |
| 09-30-2012 | 61 | 86% | 10 | 14% | | 0% | 71 |
| 10-31-2012 | 66 | 89% | 8 | 11% | | 0% | 74 |
| 11-30-2012 | 65 | 88% | 9 | 12% | | 0% | 74 |
| 12-31-2012 | 65 | 88% | 9 | 12% | | 0% | 74 |
| 01-31-2013 | 69 | 85% | 12 | 15% | | 0% | 81 |
| 02-28-2013 | 64 | 84% | 12 | 16% | | 0% | 76 |
| 03-31-2013 | 67 | 85% | 12 | 15% | | 0% | 79 |
| 04-30-2013 | 67 | 84% | 13 | 16% | | 0% | 80 |
| 05-31-2013 | 69 | 85% | 12 | 15% | | 0% | 81 |
| 06-30-2013 | 66 | 88% | 9 | 12% | | 0% | 75 |
| 07-31-2013 | 69 | 91% | 7 | 9% | | 0% | 76 |
| 08-31-2013 | 76 | 90% | 8 | 10% | | 0% | 84 |
| 09-30-2013 | 71 | 91% | 7 | 9% | | 0% | 78 |
| **Grand Total** | **2393** | **59%** | **2732** | **68%** | **31** | **1%** | **4039** |

**App. A, Ex. 51A**



Percentage of Children Turning Three Years Old During the Period Under Review Who Received a Dental Examination Within 90 Calendar Days of Their Third Birthday, by Region

Six-Month Periods Ending 7/31/12 Through 9/30/13*

[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 27, Measure 2]**

*Relevant to MSA II.B.3.e., page 22, and II.B.3.i.4., page 22.

**Chart does not analyze children age 3 and older when entering custody.

**App. A, Ex. 51B**

| Row Labels | Children Turning 3 During Period Who Received Dental Exam Within 90 Days of Birthday | | Children Turning 3 During Period Who Did Not Receive Dental Exam Within 90 Days of Birthday | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **VII-W** | **5** | **5%** | **98** | **95%** | **103** |
| 07-31-2012 | 1 | 3% | 34 | 97% | 35 |
| 08-31-2012 | 1 | 3% | 32 | 97% | 33 |
| 09-30-2012 | 1 | 3% | 34 | 97% | 35 |
| 10-31-2012 | 1 | 4% | 27 | 96% | 28 |
| 11-30-2012 | | 0% | 20 | 100% | 20 |
| 12-31-2012 | 1 | 5% | 18 | 95% | 19 |
| 01-31-2013 | 2 | 10% | 19 | 90% | 21 |
| 02-28-2013 | 1 | 4% | 23 | 96% | 24 |
| 03-31-2013 | 1 | 5% | 21 | 95% | 22 |
| 04-30-2013 | 2 | 11% | 16 | 89% | 18 |
| 05-31-2013 | 2 | 12% | 15 | 88% | 17 |
| 06-30-2013 | 1 | 6% | 17 | 94% | 18 |
| 07-31-2013 | 1 | 4% | 24 | 96% | 25 |
| 08-31-2013 | 1 | 3% | 28 | 97% | 29 |
| 09-30-2013 | 1 | 3% | 31 | 97% | 32 |
| **II-W** | **5** | **29%** | **12** | **71%** | **17** |
| 07-31-2012 | 3 | 50% | 3 | 50% | 6 |
| 08-31-2012 | 3 | 50% | 3 | 50% | 6 |
| 09-30-2012 | 2 | 33% | 4 | 67% | 6 |
| 10-31-2012 | 2 | 29% | 5 | 71% | 7 |
| 11-30-2012 | 1 | 17% | 5 | 83% | 6 |
| 12-31-2012 | 1 | 20% | 4 | 80% | 5 |
| 01-31-2013 | 1 | 20% | 4 | 80% | 5 |
| 02-28-2013 | 1 | 25% | 3 | 75% | 4 |
| 03-31-2013 | 2 | 50% | 2 | 50% | 4 |
| 04-30-2013 | 2 | 67% | 1 | 33% | 3 |
| 05-31-2013 | 1 | 50% | 1 | 50% | 2 |
| 06-30-2013 | 1 | 50% | 1 | 50% | 2 |
| 07-31-2013 | 2 | 50% | 2 | 50% | 4 |
| 08-31-2013 | 1 | 33% | 2 | 67% | 3 |
| 09-30-2013 | | 0% | 4 | 100% | 4 |
| **III-S** | **36** | **45%** | **46** | **58%** | **80** |
| 07-31-2012 | 1 | 7% | 13 | 93% | 14 |
| 08-31-2012 | | 0% | 15 | 100% | 15 |
| 09-30-2012 | 2 | 22% | 7 | 78% | 9 |
| 10-31-2012 | 7 | 41% | 10 | 59% | 17 |
| 11-30-2012 | 7 | 44% | 9 | 56% | 16 |
| 12-31-2012 | 12 | 75% | 4 | 25% | 16 |
| 01-31-2013 | 15 | 79% | 4 | 21% | 19 |
| 02-28-2013 | 13 | 62% | 8 | 38% | 21 |

| Row Labels | Children Turning 3 During Period Who Received Dental Exam Within 90 Days of Birthday | | Children Turning 3 During Period Who Did Not Receive Dental Exam Within 90 Days of Birthday | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 03-31-2013 | 13 | 68% | 6 | 32% | 19 |
| 04-30-2013 | 16 | 67% | 8 | 33% | 24 |
| 05-31-2013 | 15 | 60% | 10 | 40% | 25 |
| 06-30-2013 | 15 | 63% | 9 | 38% | 24 |
| 07-31-2013 | 13 | 54% | 11 | 46% | 24 |
| 08-31-2013 | 14 | 48% | 15 | 52% | 29 |
| 09-30-2013 | 16 | 44% | 20 | 56% | 36 |
| **I-N** | **18** | **41%** | **28** | **64%** | **44** |
| 07-31-2012 | 5 | 38% | 8 | 62% | 13 |
| 08-31-2012 | 6 | 43% | 8 | 57% | 14 |
| 09-30-2012 | 7 | 44% | 9 | 56% | 16 |
| 10-31-2012 | 9 | 64% | 5 | 36% | 14 |
| 11-30-2012 | 8 | 62% | 5 | 38% | 13 |
| 12-31-2012 | 6 | 46% | 7 | 54% | 13 |
| 01-31-2013 | 5 | 50% | 5 | 50% | 10 |
| 02-28-2013 | 5 | 38% | 8 | 62% | 13 |
| 03-31-2013 | 5 | 31% | 11 | 69% | 16 |
| 04-30-2013 | 6 | 35% | 11 | 65% | 17 |
| 05-31-2013 | 6 | 38% | 10 | 63% | 16 |
| 06-30-2013 | 6 | 38% | 10 | 63% | 16 |
| 07-31-2013 | 5 | 45% | 6 | 55% | 11 |
| 08-31-2013 | 3 | 38% | 5 | 63% | 8 |
| 09-30-2013 | | 0% | 5 | 100% | 5 |
| **VII-E** | **20** | **44%** | **28** | **62%** | **45** |
| 07-31-2012 | 8 | 36% | 14 | 64% | 22 |
| 08-31-2012 | 9 | 39% | 14 | 61% | 23 |
| 09-30-2012 | 9 | 38% | 15 | 63% | 24 |
| 10-31-2012 | 8 | 36% | 14 | 64% | 22 |
| 11-30-2012 | 9 | 43% | 12 | 57% | 21 |
| 12-31-2012 | 6 | 40% | 9 | 60% | 15 |
| 01-31-2013 | 6 | 60% | 4 | 40% | 10 |
| 02-28-2013 | 5 | 45% | 6 | 55% | 11 |
| 03-31-2013 | 5 | 56% | 4 | 44% | 9 |
| 04-30-2013 | 4 | 44% | 5 | 56% | 9 |
| 05-31-2013 | 3 | 38% | 5 | 63% | 8 |
| 06-30-2013 | 3 | 60% | 2 | 40% | 5 |
| 07-31-2013 | 4 | 50% | 4 | 50% | 8 |
| 08-31-2013 | 4 | 57% | 3 | 43% | 7 |
| 09-30-2013 | 5 | 83% | 1 | 17% | 6 |
| **V-E** | **19** | **54%** | **18** | **51%** | **35** |
| 07-31-2012 | 3 | 60% | 2 | 40% | 5 |

| Row Labels | Children Turning 3 During Period Who Received Dental Exam Within 90 Days of Birthday | | Children Turning 3 During Period Who Did Not Receive Dental Exam Within 90 Days of Birthday | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 08-31-2012 | 6 | 60% | 4 | 40% | 10 |
| 09-30-2012 | 4 | 50% | 4 | 50% | 8 |
| 10-31-2012 | 3 | 50% | 3 | 50% | 6 |
| 11-30-2012 | 3 | 38% | 5 | 63% | 8 |
| 12-31-2012 | 3 | 38% | 5 | 63% | 8 |
| 01-31-2013 | 4 | 50% | 4 | 50% | 8 |
| 02-28-2013 | 5 | 50% | 5 | 50% | 10 |
| 03-31-2013 | 7 | 54% | 6 | 46% | 13 |
| 04-30-2013 | 9 | 75% | 3 | 25% | 12 |
| 05-31-2013 | 12 | 60% | 8 | 40% | 20 |
| 06-30-2013 | 12 | 60% | 8 | 40% | 20 |
| 07-31-2013 | 12 | 60% | 8 | 40% | 20 |
| 08-31-2013 | 10 | 59% | 7 | 41% | 17 |
| 09-30-2013 | 8 | 67% | 4 | 33% | 12 |
| **VI** | **25** | **58%** | **19** | **44%** | **43** |
| 07-31-2012 | 14 | 54% | 12 | 46% | 26 |
| 08-31-2012 | 17 | 57% | 13 | 43% | 30 |
| 09-30-2012 | 15 | 54% | 13 | 46% | 28 |
| 10-31-2012 | 9 | 60% | 6 | 40% | 15 |
| 11-30-2012 | 8 | 67% | 4 | 33% | 12 |
| 12-31-2012 | 9 | 69% | 4 | 31% | 13 |
| 01-31-2013 | 6 | 67% | 3 | 33% | 9 |
| 02-28-2013 | 6 | 67% | 3 | 33% | 9 |
| 03-31-2013 | 6 | 67% | 3 | 33% | 9 |
| 04-30-2013 | 5 | 71% | 2 | 29% | 7 |
| 05-31-2013 | 3 | 60% | 2 | 40% | 5 |
| 06-30-2013 | 1 | 50% | 1 | 50% | 2 |
| 07-31-2013 | | 0% | 2 | 100% | 2 |
| 08-31-2013 | 2 | 50% | 2 | 50% | 4 |
| 09-30-2013 | 3 | 50% | 3 | 50% | 6 |
| **III-N** | **27** | **66%** | **15** | **37%** | **41** |
| 07-31-2012 | 13 | 72% | 5 | 28% | 18 |
| 08-31-2012 | 8 | 62% | 5 | 38% | 13 |
| 09-30-2012 | 6 | 86% | 1 | 14% | 7 |
| 10-31-2012 | 6 | 75% | 2 | 25% | 8 |
| 11-30-2012 | 6 | 67% | 3 | 33% | 9 |
| 12-31-2012 | 4 | 57% | 3 | 43% | 7 |
| 01-31-2013 | 2 | 40% | 3 | 60% | 5 |
| 02-28-2013 | 2 | 50% | 2 | 50% | 4 |
| 03-31-2013 | 2 | 40% | 3 | 60% | 5 |
| 04-30-2013 | 7 | 78% | 2 | 22% | 9 |

| Row Labels | Children Turning 3 During Period Who Received Dental Exam Within 90 Days of Birthday | | Children Turning 3 During Period Who Did Not Receive Dental Exam Within 90 Days of Birthday | | Total Number |
| | Number | Percent | Number | Percent | |
| --- | --- | --- | --- | --- | --- |
| 05-31-2013 | 6 | 75% | 2 | 25% | 8 |
| 06-30-2013 | 9 | 82% | 2 | 18% | 11 |
| 07-31-2013 | 13 | 93% | 1 | 7% | 14 |
| 08-31-2013 | 13 | 65% | 7 | 35% | 20 |
| 09-30-2013 | 12 | 63% | 7 | 37% | 19 |
| **I-S** | **37** | **67%** | **18** | **33%** | **55** |
| 07-31-2012 | 9 | 82% | 2 | 18% | 11 |
| 08-31-2012 | 7 | 70% | 3 | 30% | 10 |
| 09-30-2012 | 8 | 57% | 6 | 43% | 14 |
| 10-31-2012 | 8 | 57% | 6 | 43% | 14 |
| 11-30-2012 | 8 | 53% | 7 | 47% | 15 |
| 12-31-2012 | 5 | 42% | 7 | 58% | 12 |
| 01-31-2013 | 5 | 45% | 6 | 55% | 11 |
| 02-28-2013 | 4 | 44% | 5 | 56% | 9 |
| 03-31-2013 | 5 | 45% | 6 | 55% | 11 |
| 04-30-2013 | 8 | 47% | 9 | 53% | 17 |
| 05-31-2013 | 11 | 55% | 9 | 45% | 20 |
| 06-30-2013 | 13 | 59% | 9 | 41% | 22 |
| 07-31-2013 | 15 | 68% | 7 | 32% | 22 |
| 08-31-2013 | 17 | 77% | 5 | 23% | 22 |
| 09-30-2013 | 18 | 95% | 1 | 5% | 19 |
| **IV-N** | **23** | **79%** | **6** | **21%** | **29** |
| 07-31-2012 | 15 | 79% | 4 | 21% | 19 |
| 08-31-2012 | 15 | 79% | 4 | 21% | 19 |
| 09-30-2012 | 7 | 70% | 3 | 30% | 10 |
| 10-31-2012 | 6 | 75% | 2 | 25% | 8 |
| 11-30-2012 | 5 | 71% | 2 | 29% | 7 |
| 01-31-2013 | 1 | 100% | | 0% | 1 |
| 02-28-2013 | 2 | 100% | | 0% | 2 |
| 03-31-2013 | 7 | 100% | | 0% | 7 |
| 04-30-2013 | 7 | 100% | | 0% | 7 |
| 05-31-2013 | 6 | 100% | | 0% | 6 |
| 06-30-2013 | 3 | 75% | 1 | 25% | 4 |
| 07-31-2013 | 2 | 67% | 1 | 33% | 3 |
| 08-31-2013 | 2 | 67% | 1 | 33% | 3 |
| 09-30-2013 | 2 | 50% | 2 | 50% | 4 |
| **IV-S** | **77** | **81%** | **23** | **24%** | **95** |
| 07-31-2012 | 44 | 85% | 8 | 15% | 52 |
| 08-31-2012 | 46 | 75% | 15 | 25% | 61 |
| 09-30-2012 | 53 | 78% | 15 | 22% | 68 |
| 10-31-2012 | 41 | 79% | 11 | 21% | 52 |

| Row Labels | Children Turning 3 During Period Who Received Dental Exam Within 90 Days of Birthday | | Children Turning 3 During Period Who Did Not Receive Dental Exam Within 90 Days of Birthday | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 11-30-2012 | 38 | 81% | 9 | 19% | 47 |
| 12-31-2012 | 33 | 80% | 8 | 20% | 41 |
| 01-31-2013 | 18 | 82% | 4 | 18% | 22 |
| 02-28-2013 | 9 | 90% | 1 | 10% | 10 |
| 03-31-2013 | 6 | 86% | 1 | 14% | 7 |
| 04-30-2013 | 6 | 86% | 1 | 14% | 7 |
| 05-31-2013 | 12 | 92% | 1 | 8% | 13 |
| 06-30-2013 | 15 | 88% | 2 | 12% | 17 |
| 07-31-2013 | 25 | 86% | 4 | 14% | 29 |
| 08-31-2013 | 25 | 86% | 4 | 14% | 29 |
| 09-30-2013 | 32 | 84% | 6 | 16% | 38 |
| **II-E** | **9** | **82%** | **3** | **27%** | **11** |
| 07-31-2012 | 1 | 100% | | 0% | 1 |
| 08-31-2012 | 1 | 100% | | 0% | 1 |
| 09-30-2012 | 1 | 100% | | 0% | 1 |
| 10-31-2012 | 2 | 100% | | 0% | 2 |
| 11-30-2012 | 2 | 100% | | 0% | 2 |
| 12-31-2012 | 1 | 100% | | 0% | 1 |
| 01-31-2013 | 1 | 100% | | 0% | 1 |
| 02-28-2013 | 2 | 67% | 1 | 33% | 3 |
| 03-31-2013 | 2 | 50% | 2 | 50% | 4 |
| 04-30-2013 | 3 | 60% | 2 | 40% | 5 |
| 05-31-2013 | 5 | 71% | 2 | 29% | 7 |
| 06-30-2013 | 4 | 67% | 2 | 33% | 6 |
| 07-31-2013 | 3 | 75% | 1 | 25% | 4 |
| 08-31-2013 | 4 | 100% | | 0% | 4 |
| 09-30-2013 | 4 | 80% | 1 | 20% | 5 |
| **V-W** | **16** | **84%** | **4** | **21%** | **19** |
| 07-31-2012 | 6 | 86% | 1 | 14% | 7 |
| 08-31-2012 | 7 | 78% | 2 | 22% | 9 |
| 09-30-2012 | 6 | 75% | 2 | 25% | 8 |
| 10-31-2012 | 8 | 80% | 2 | 20% | 10 |
| 11-30-2012 | 8 | 80% | 2 | 20% | 10 |
| 12-31-2012 | 9 | 90% | 1 | 10% | 10 |
| 01-31-2013 | 10 | 100% | | 0% | 10 |
| 02-28-2013 | 10 | 100% | | 0% | 10 |
| 03-31-2013 | 10 | 91% | 1 | 9% | 11 |
| 04-30-2013 | 8 | 89% | 1 | 11% | 9 |
| 05-31-2013 | 7 | 78% | 2 | 22% | 9 |
| 06-30-2013 | 5 | 71% | 2 | 29% | 7 |
| 07-31-2013 | 3 | 60% | 2 | 40% | 5 |

| Row Labels | Children Turning 3 During Period Who Received Dental Exam Within 90 Days of Birthday | | Children Turning 3 During Period Who Did Not Receive Dental Exam Within 90 Days of Birthday | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 08-31-2013 | 3 | 75% | 1 | 25% | 4 |
| 09-30-2013 | 1 | 50% | 1 | 50% | 2 |
| **Grand Total** | **316** | **51%** | **318** | **52%** | **616** |

**App. A, Ex. 52A**



Children Receiving Periodic Medical Examinations and All Medically Necessary Follow-Up Services and Treatment, by Region
Six-Month Periods Ending 4/30/13 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 24]

The data in this chart is based on PAD reports.  A child must be in custody for a minimum of six months to have a PAD report completed.

MSA requires by the end of Period 3, 75% of children in custody shall receive periodic medical examinations and all medically necessary follow-up services and treatment, consistent with MSA requirements.

Statewide Performance as of 6/30/13 = 63%

Children Not Receiving Periodic Medical Exams and All Medically Necessary Follow-Up Services and Treatment - Number
Children Receiving Periodic Medical Exams and All Medically Necessary Follow-Up Services and Treatment - Number
Children Receiving Periodic Medical Exams and All Medically Necessary Follow-Up Services and Treatment - Percent

*Relevant to MSA II.B.3.d., page 21, and II.B.3.i.3., page 22.  The relevant PAD question was added in October 2012; thus, analysis includes only reporting periods with complete data.

**App. A, Ex. 52B**

| Row Labels | Children Receiving Periodic Medical Exams and All Medically Necessary Follow-Up Services and Treatment | | Children Not Receiving Periodic Medical Exams and All Medically Necessary Follow-Up Services and Treatment | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **VII-W** | **410** | **13.80%** | **2562** | **86.20%** | **2972** |
| 4/30/2013 | 64 | 12.65% | 442 | 87.35% | 506 |
| 5/31/2013 | 57 | 13.87% | 354 | 86.13% | 411 |
| 6/30/2013 | 55 | 13.10% | 365 | 86.90% | 420 |
| 7/31/2013 | 48 | 10.13% | 426 | 89.87% | 474 |
| 8/31/2013 | 80 | 14.34% | 478 | 85.66% | 558 |
| 9/30/2013 | 106 | 17.58% | 497 | 82.42% | 603 |
| **IV-S** | **378** | **47.73%** | **414** | **52.27%** | **792** |
| 4/30/2013 | 76 | 54.68% | 63 | 45.32% | 139 |
| 5/31/2013 | 68 | 52.71% | 61 | 47.29% | 129 |
| 6/30/2013 | 58 | 44.62% | 72 | 55.38% | 130 |
| 7/31/2013 | 60 | 45.45% | 72 | 54.55% | 132 |
| 8/31/2013 | 56 | 41.79% | 78 | 58.21% | 134 |
| 9/30/2013 | 60 | 46.88% | 68 | 53.13% | 128 |
| **VI** | **802** | **58.50%** | **569** | **41.50%** | **1371** |
| 4/30/2013 | 173 | 66.80% | 86 | 33.20% | 259 |
| 5/31/2013 | 137 | 61.16% | 87 | 38.84% | 224 |
| 6/30/2013 | 107 | 54.59% | 89 | 45.41% | 196 |
| 7/31/2013 | 124 | 64.58% | 68 | 35.42% | 192 |
| 8/31/2013 | 120 | 52.63% | 108 | 47.37% | 228 |
| 9/30/2013 | 141 | 51.84% | 131 | 48.16% | 272 |
| **VII-E** | **659** | **60.07%** | **438** | **39.93%** | **1097** |
| 4/30/2013 | 107 | 66.46% | 54 | 33.54% | 161 |
| 5/31/2013 | 82 | 61.65% | 51 | 38.35% | 133 |
| 6/30/2013 | 78 | 63.93% | 44 | 36.07% | 122 |
| 7/31/2013 | 104 | 52.53% | 94 | 47.47% | 198 |
| 8/31/2013 | 138 | 57.50% | 102 | 42.50% | 240 |
| 9/30/2013 | 150 | 61.73% | 93 | 38.27% | 243 |
| **III-S** | **1050** | **64.02%** | **590** | **35.98%** | **1640** |
| 4/30/2013 | 183 | 67.78% | 87 | 32.22% | 270 |
| 5/31/2013 | 162 | 70.13% | 69 | 29.87% | 231 |
| 6/30/2013 | 155 | 69.20% | 69 | 30.80% | 224 |
| 7/31/2013 | 170 | 66.41% | 86 | 33.59% | 256 |
| 8/31/2013 | 184 | 58.04% | 133 | 41.96% | 317 |
| 9/30/2013 | 196 | 57.31% | 146 | 42.69% | 342 |
| **V-E** | **706** | **69.42%** | **311** | **30.58%** | **1017** |
| 4/30/2013 | 146 | 78.49% | 40 | 21.51% | 186 |
| 5/31/2013 | 125 | 74.40% | 43 | 25.60% | 168 |
| 6/30/2013 | 110 | 67.90% | 52 | 32.10% | 162 |
| 7/31/2013 | 119 | 69.59% | 52 | 30.41% | 171 |
| 8/31/2013 | 99 | 60.37% | 65 | 39.63% | 164 |
| 9/30/2013 | 107 | 64.46% | 59 | 35.54% | 166 |
| **I-N** | **849** | **74.74%** | **287** | **25.26%** | **1136** |
| 4/30/2013 | 153 | 67.40% | 74 | 32.60% | 227 |
| 5/31/2013 | 146 | 69.19% | 65 | 30.81% | 211 |
| 6/30/2013 | 157 | 73.02% | 58 | 26.98% | 215 |
| 7/31/2013 | 131 | 81.88% | 29 | 18.13% | 160 |
| 8/31/2013 | 124 | 84.35% | 23 | 15.65% | 147 |
| 9/30/2013 | 138 | 78.41% | 38 | 21.59% | 176 |

| Row Labels | Children Receiving Periodic Medical Exams and All Medically Necessary Follow-Up Services and Treatment | | Children Not Receiving Periodic Medical Exams and All Medically Necessary Follow-Up Services and Treatment | | Total Number |
| | Number | Percent | Number | Percent | |
| --- | --- | --- | --- | --- | --- |
| **III-N** | **994** | **86.66%** | **153** | **13.34%** | **1147** |
| 4/30/2013 | 170 | 81.34% | 39 | 18.66% | 209 |
| 5/31/2013 | 160 | 82.90% | 33 | 17.10% | 193 |
| 6/30/2013 | 145 | 84.80% | 26 | 15.20% | 171 |
| 7/31/2013 | 159 | 91.38% | 15 | 8.62% | 174 |
| 8/31/2013 | 170 | 89.95% | 19 | 10.05% | 189 |
| 9/30/2013 | 190 | 90.05% | 21 | 9.95% | 211 |
| **I-S** | **1385** | **89.70%** | **159** | **10.30%** | **1544** |
| 4/30/2013 | 222 | 82.53% | 47 | 17.47% | 269 |
| 5/31/2013 | 213 | 84.86% | 38 | 15.14% | 251 |
| 6/30/2013 | 215 | 84.98% | 38 | 15.02% | 253 |
| 7/31/2013 | 228 | 94.21% | 14 | 5.79% | 242 |
| 8/31/2013 | 241 | 95.26% | 12 | 4.74% | 253 |
| 9/30/2013 | 266 | 96.38% | 10 | 3.62% | 276 |
| **V-W** | **549** | **90.15%** | **60** | **9.85%** | **609** |
| 4/30/2013 | 92 | 83.64% | 18 | 16.36% | 110 |
| 5/31/2013 | 89 | 83.18% | 18 | 16.82% | 107 |
| 6/30/2013 | 85 | 85.86% | 14 | 14.14% | 99 |
| 7/31/2013 | 90 | 95.74% | 4 | 4.26% | 94 |
| 8/31/2013 | 100 | 96.15% | 4 | 3.85% | 104 |
| 9/30/2013 | 93 | 97.89% | 2 | 2.11% | 95 |
| **II-W** | **623** | **90.82%** | **63** | **9.18%** | **686** |
| 4/30/2013 | 93 | 77.50% | 27 | 22.50% | 120 |
| 5/31/2013 | 87 | 87.88% | 12 | 12.12% | 99 |
| 6/30/2013 | 108 | 91.53% | 10 | 8.47% | 118 |
| 7/31/2013 | 112 | 96.55% | 4 | 3.45% | 116 |
| 8/31/2013 | 114 | 95.80% | 5 | 4.20% | 119 |
| 9/30/2013 | 109 | 95.61% | 5 | 4.39% | 114 |
| **IV-N** | **775** | **90.96%** | **77** | **9.04%** | **852** |
| 4/30/2013 | 138 | 97.87% | 3 | 2.13% | 141 |
| 5/31/2013 | 134 | 91.78% | 12 | 8.22% | 146 |
| 6/30/2013 | 126 | 89.36% | 15 | 10.64% | 141 |
| 7/31/2013 | 115 | 87.12% | 17 | 12.88% | 132 |
| 8/31/2013 | 128 | 89.51% | 15 | 10.49% | 143 |
| 9/30/2013 | 134 | 89.93% | 15 | 10.07% | 149 |
| **II-E** | **350** | **93.83%** | **23** | **6.17%** | **373** |
| 4/30/2013 | 52 | 88.14% | 7 | 11.86% | 59 |
| 5/31/2013 | 59 | 90.77% | 6 | 9.23% | 65 |
| 6/30/2013 | 51 | 94.44% | 3 | 5.56% | 54 |
| 7/31/2013 | 63 | 96.92% | 2 | 3.08% | 65 |
| 8/31/2013 | 62 | 96.88% | 2 | 3.13% | 64 |
| 9/30/2013 | 63 | 95.45% | 3 | 4.55% | 66 |
| **Grand Total** | **9530** | **62.55%** | **5706** | **37.45%** | **15236** |

# App. A, Ex. 53A



Percentage of Children With a Comprehensive Family Assessment Completed Within 30 Days of Being Taken Into Custody Consistent With MSA Requirements, by Practice Model Fully Implemented Date, by Region Six Month Periods Ending 4/30/13 through 9/30/13* [Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 12]

MSA requires that by 12 months following the date that a Region fully implements, at least 90% of foster children in that region who enter custody shall have a thorough screening and assessment, consistent with MSA requirements, within 30 calendar days of entering custody.

MSA requires by the date region fully implements, at least 80% of foster children in that region who enter custody shall have a thorough screening and assessment, consistent with MSA requirements, within 30 calendar days of entering custody.

The data in this chart are based on PAD reports. A child must be in custody for a minimum of six months to have a PAD report completed.

NOTE: This analysis excludes children for whom this requirement did not apply at the time the PAD was completed, a cohort representing 16% of all children for whom a PAD was completed during the months reflected in the analysis.

Note: 1 youth missing data in April, May, and June 2013 in VII-W was analyzed as not meeting requirement.

Region II-W at 8/31/13 = 62%

Region I-S at 8/31/13 = 74%

Region V-W at 2/28/13 = Accurate Data Unavailable

Region III-S at 8/31/13 = 13%

Region I-N at 8/31/13 = 34%

Region IV-S at 8/31/13 = 73%

Region IV-N at 8/31/13 = 82%

Statewide Performance as of 6/30/13 = 35%

Practice Model Fully Implemented Date, by Region

Children Who Do Not Have Comprehensive Family Assessment Within 30 Days of Custody Consistent With MSA Requirements - Number

Children With Comprehensive Family Assessment Within 30 Days of Custody Consistent With MSA Requirements - Number

Children With Comprehensive Family Assessment Within 30 Days of Custody Consistent With MSA Requirements - Percent

* Relevant to MSA III.B.1.a., page 33, III.B.1.e.1. page 33, and III.B.1.f.1., page 34. The relevant PAD question was added in October 2012; thus, analysis includes only reporting periods with complete data.

**App. A, Ex. 53B**

| | Children With Comprehensive Family Assessment Within 30 Days of Custody Consistent With MSA Requirements | | Children Who Do Not Have Comprehensive Family Assessment Within 30 Days of Custody Consistent With MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| **Row Labels** | **Number** | **Percent** | **Number** | **Percent** | |
| **Aug-12** | **141** | **78%** | **39** | **22%** | **180** |
| **II-W** | **25** | **69%** | **11** | **31%** | **36** |
| 04-30-2013 | 11 | 65% | 6 | 35% | 17 |
| 05-31-2013 | 16 | 100% | | 0% | 16 |
| 06-30-2013 | 15 | 94% | 1 | 6% | 16 |
| 07-31-2013 | 8 | 73% | 3 | 27% | 11 |
| 08-31-2013 | 8 | 62% | 5 | 38% | 13 |
| 09-30-2013 | 5 | 56% | 4 | 44% | 9 |
| **I-S** | **116** | **81%** | **28** | **19%** | **144** |
| 04-30-2013 | 43 | 75% | 14 | 25% | 57 |
| 05-31-2013 | 41 | 77% | 12 | 23% | 53 |
| 06-30-2013 | 39 | 68% | 18 | 32% | 57 |
| 07-31-2013 | 48 | 74% | 17 | 26% | 65 |
| 08-31-2013 | 58 | 74% | 20 | 26% | 78 |
| 09-30-2013 | 74 | 83% | 15 | 17% | 89 |
| **Feb-13** | **20** | **47%** | **23** | **53%** | **43** |
| **V-W** | **20** | **47%** | **23** | **53%** | **43** |
| 04-30-2013 | 11 | 48% | 12 | 52% | 23 |
| 05-31-2013 | 11 | 50% | 11 | 50% | 22 |
| 06-30-2013 | 7 | 35% | 13 | 65% | 20 |
| 07-31-2013 | 8 | 53% | 7 | 47% | 15 |
| 08-31-2013 | 13 | 50% | 13 | 50% | 26 |
| 09-30-2013 | 9 | 45% | 11 | 55% | 20 |
| **Aug-13** | **123** | **42%** | **171** | **58%** | **294** |
| **III-S** | **17** | **17%** | **85** | **83%** | **102** |
| 04-30-2013 | 9 | 20% | 35 | 80% | 44 |
| 05-31-2013 | 9 | 32% | 19 | 68% | 28 |
| 06-30-2013 | 9 | 32% | 19 | 68% | 28 |
| 07-31-2013 | 7 | 23% | 23 | 77% | 30 |
| 08-31-2013 | 7 | 13% | 46 | 87% | 53 |
| 09-30-2013 | 8 | 16% | 41 | 84% | 49 |
| **I-N** | **42** | **40%** | **64** | **60%** | **106** |
| 04-30-2013 | 21 | 30% | 50 | 70% | 71 |
| 05-31-2013 | 20 | 30% | 46 | 70% | 66 |
| 06-30-2013 | 15 | 27% | 40 | 73% | 55 |
| 07-31-2013 | 5 | 14% | 31 | 86% | 36 |
| 08-31-2013 | 10 | 34% | 19 | 66% | 29 |
| 09-30-2013 | 21 | 54% | 18 | 46% | 39 |

| Row Labels | Children With Comprehensive Family Assessment Within 30 Days of Custody Consistent With MSA Requirements | | Children Who Do Not Have Comprehensive Family Assessment Within 30 Days of Custody Consistent With MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **IV-S** | **22** | **61%** | **14** | **39%** | **36** |
| 04-30-2013 | 6 | 38% | 10 | 63% | 16 |
| 05-31-2013 | 12 | 55% | 10 | 45% | 22 |
| 06-30-2013 | 8 | 42% | 11 | 58% | 19 |
| 07-31-2013 | 10 | 67% | 5 | 33% | 15 |
| 08-31-2013 | 11 | 73% | 4 | 27% | 15 |
| 09-30-2013 | 16 | 80% | 4 | 20% | 20 |
| **IV-N** | **42** | **84%** | **8** | **16%** | **50** |
| 04-30-2013 | 21 | 81% | 5 | 19% | 26 |
| 05-31-2013 | 20 | 87% | 3 | 13% | 23 |
| 06-30-2013 | 19 | 79% | 5 | 21% | 24 |
| 07-31-2013 | 18 | 78% | 5 | 22% | 23 |
| 08-31-2013 | 23 | 82% | 5 | 18% | 28 |
| 09-30-2013 | 22 | 88% | 3 | 12% | 25 |
| **Feb-14** | **31** | **41%** | **44** | **59%** | **75** |
| **V-E** | **31** | **41%** | **44** | **59%** | **75** |
| 04-30-2013 | 16 | 35% | 30 | 65% | 46 |
| 05-31-2013 | 14 | 47% | 16 | 53% | 30 |
| 06-30-2013 | 13 | 45% | 16 | 55% | 29 |
| 07-31-2013 | 16 | 47% | 18 | 53% | 34 |
| 08-31-2013 | 15 | 52% | 14 | 48% | 29 |
| 09-30-2013 | 15 | 52% | 14 | 48% | 29 |
| **Aug-14** | **64** | **40%** | **96** | **60%** | **160** |
| **III-N** | **22** | **35%** | **40** | **65%** | **62** |
| 04-30-2013 | 3 | 10% | 27 | 90% | 30 |
| 05-31-2013 | 3 | 15% | 17 | 85% | 20 |
| 06-30-2013 | 4 | 29% | 10 | 71% | 14 |
| 07-31-2013 | 7 | 32% | 15 | 68% | 22 |
| 08-31-2013 | 12 | 52% | 11 | 48% | 23 |
| 09-30-2013 | 19 | 66% | 10 | 34% | 29 |
| **VII-E** | **42** | **43%** | **56** | **57%** | **98** |
| 04-30-2013 | 16 | 48% | 17 | 52% | 33 |
| 05-31-2013 | 20 | 49% | 21 | 51% | 41 |
| 06-30-2013 | 23 | 49% | 24 | 51% | 47 |
| 07-31-2013 | 27 | 46% | 32 | 54% | 59 |
| 08-31-2013 | 23 | 37% | 39 | 63% | 62 |
| 09-30-2013 | 18 | 32% | 39 | 68% | 57 |
| **Feb-15** | **54** | **11%** | **420** | **89%** | **474** |

| Row Labels | Children With Comprehensive Family Assessment Within 30 Days of Custody Consistent With MSA Requirements | | Children Who Do Not Have Comprehensive Family Assessment Within 30 Days of Custody Consistent With MSA Requirements | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **VII-W** | **22** | **7%** | **311** | **93%** | **333** |
| 04-30-2013 | 3 | 4% | 65 | 96% | 68 |
| 05-31-2013 | 3 | 6% | 48 | 94% | 51 |
| 06-30-2013 | 1 | 1% | 83 | 99% | 84 |
| 07-31-2013 | 5 | 4% | 122 | 96% | 127 |
| 08-31-2013 | 8 | 4% | 205 | 96% | 213 |
| 09-30-2013 | 19 | 7% | 236 | 93% | 255 |
| **VI** | **22** | **20%** | **90** | **80%** | **112** |
| 04-30-2013 | 6 | 11% | 51 | 89% | 57 |
| 05-31-2013 | 3 | 6% | 45 | 94% | 48 |
| 06-30-2013 | 3 | 6% | 46 | 94% | 49 |
| 07-31-2013 | 7 | 19% | 29 | 81% | 36 |
| 08-31-2013 | 13 | 30% | 31 | 70% | 44 |
| 09-30-2013 | 12 | 28% | 31 | 72% | 43 |
| **II-E** | **10** | **34%** | **19** | **66%** | **29** |
| 04-30-2013 | 6 | 46% | 7 | 54% | 13 |
| 05-31-2013 | 7 | 50% | 7 | 50% | 14 |
| 06-30-2013 | 3 | 30% | 7 | 70% | 10 |
| 07-31-2013 | 3 | 19% | 13 | 81% | 16 |
| 08-31-2013 | 4 | 25% | 12 | 75% | 16 |
| 09-30-2013 | 4 | 33% | 8 | 67% | 12 |
| **Grand Total** | **433** | **35%** | **793** | **65%** | **1226** |

# App. A, Ex. 54A



Children Who Had Their Educational Record Reviewed Timely for General and Special Education Needs, by Practice Model Fully Implemented Date, by Region Six-Month Periods Ending 7/31/12 Through 9/30/13* [Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 15]

*Relevant to MSA III.B.6.a., page 41, III.B.6.d.1., page 41, and III.B.6.e.1., page 42.  One child shows up twice in the PDF versions of the report for periods ending 2/28/13, 3/31/13, 4/30/13, and 6/30/13; he was included only once in this analysis.

**App. A, Ex. 54B**

| Row Labels | Children Whose Educational Records Were Reviewed Timely For General and Special Education Needs | | Children Whose Educational Records Were Not Reviewed Timely For General and Special Education Needs | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| **Aug-12** | **1114** | **76.04%** | **351** | **23.96%** | **1465** |
| **II-W** | **167** | **52%** | **152** | **48%** | **319** |
| 7/31/2012 | 10 | 56% | 8 | 44% | 18 |
| 8/31/2012 | 12 | 57% | 9 | 43% | 21 |
| 9/30/2012 | 14 | 58% | 10 | 42% | 24 |
| 10/31/2012 | 14 | 48% | 15 | 52% | 29 |
| 11/30/2012 | 11 | 39% | 17 | 61% | 28 |
| 12/31/2012 | 9 | 38% | 15 | 63% | 24 |
| 1/31/2013 | 12 | 40% | 18 | 60% | 30 |
| 2/28/2013 | 10 | 37% | 17 | 63% | 27 |
| 3/31/2013 | 10 | 45% | 12 | 55% | 22 |
| 4/30/2013 | 10 | 56% | 8 | 44% | 18 |
| 5/31/2013 | 15 | 88% | 2 | 12% | 17 |
| 6/30/2013 | 13 | 76% | 4 | 24% | 17 |
| 7/31/2013 | 7 | 58% | 5 | 42% | 12 |
| 8/31/2013 | 11 | 61% | 7 | 39% | 18 |
| 9/30/2013 | 9 | 64% | 5 | 36% | 14 |
| **I-S** | **947** | **83%** | **199** | **17%** | **1146** |
| 7/31/2012 | 20 | 45% | 24 | 55% | 44 |
| 8/31/2012 | 34 | 54% | 29 | 46% | 63 |
| 9/30/2012 | 93 | 82% | 20 | 18% | 113 |
| 10/31/2012 | 90 | 82% | 20 | 18% | 110 |
| 11/30/2012 | 99 | 88% | 14 | 12% | 113 |
| 12/31/2012 | 92 | 91% | 9 | 9% | 101 |
| 1/31/2013 | 80 | 89% | 10 | 11% | 90 |
| 2/28/2013 | 52 | 84% | 10 | 16% | 62 |
| 3/31/2013 | 40 | 85% | 7 | 15% | 47 |
| 4/30/2013 | 52 | 90% | 6 | 10% | 58 |
| 5/31/2013 | 44 | 83% | 9 | 17% | 53 |
| 6/30/2013 | 46 | 79% | 12 | 21% | 58 |
| 7/31/2013 | 54 | 83% | 11 | 17% | 65 |
| 8/31/2013 | 71 | 90% | 8 | 10% | 79 |
| 9/30/2013 | 80 | 89% | 10 | 11% | 90 |
| **Feb-13** | **271** | **62%** | **167** | **38%** | **438** |
| **V-W** | **271** | **62%** | **167** | **38%** | **438** |
| 7/31/2012 | 5 | 25% | 15 | 75% | 20 |
| 8/31/2012 | 17 | 52% | 16 | 48% | 33 |
| 9/30/2012 | 21 | 60% | 14 | 40% | 35 |
| 10/31/2012 | 25 | 64% | 14 | 36% | 39 |
| 11/30/2012 | 26 | 74% | 9 | 26% | 35 |
| 12/31/2012 | 27 | 69% | 12 | 31% | 39 |
| 1/31/2013 | 27 | 73% | 10 | 27% | 37 |
| 2/28/2013 | 20 | 69% | 9 | 31% | 29 |
| 3/31/2013 | 19 | 66% | 10 | 34% | 29 |

| Row Labels | Children Whose Educational Records Were Reviewed Timely For General and Special Education Needs | | Children Whose Educational Records Were Not Reviewed Timely For General and Special Education Needs | | Total Number |
| | Number | Percent | Number | Percent | |
| --- | --- | --- | --- | --- | --- |
| 4/30/2013 | 16 | 62% | 10 | 38% | 26 |
| 5/31/2013 | 14 | 56% | 11 | 44% | 25 |
| 6/30/2013 | 15 | 63% | 9 | 38% | 24 |
| 7/31/2013 | 12 | 71% | 5 | 29% | 17 |
| 8/31/2013 | 15 | 54% | 13 | 46% | 28 |
| 9/30/2013 | 12 | 55% | 10 | 45% | 22 |
| **Aug-13** | **1379** | **52%** | **1266** | **48%** | **2645** |
| **III-S** | **208** | **28%** | **542** | **72%** | **750** |
| 7/31/2012 | 8 | 16% | 42 | 84% | 50 |
| 8/31/2012 | 10 | 19% | 42 | 81% | 52 |
| 9/30/2012 | 11 | 20% | 43 | 80% | 54 |
| 10/31/2012 | 12 | 27% | 32 | 73% | 44 |
| 11/30/2012 | 12 | 25% | 36 | 75% | 48 |
| 12/31/2012 | 14 | 28% | 36 | 72% | 50 |
| 1/31/2013 | 19 | 33% | 39 | 67% | 58 |
| 2/28/2013 | 18 | 30% | 42 | 70% | 60 |
| 3/31/2013 | 19 | 33% | 38 | 67% | 57 |
| 4/30/2013 | 19 | 34% | 37 | 66% | 56 |
| 5/31/2013 | 16 | 41% | 23 | 59% | 39 |
| 6/30/2013 | 16 | 42% | 22 | 58% | 38 |
| 7/31/2013 | 10 | 31% | 22 | 69% | 32 |
| 8/31/2013 | 11 | 20% | 45 | 80% | 56 |
| 9/30/2013 | 13 | 23% | 43 | 77% | 56 |
| **I-N** | **426** | **47%** | **476** | **53%** | **902** |
| 7/31/2012 | 17 | 36% | 30 | 64% | 47 |
| 8/31/2012 | 25 | 40% | 37 | 60% | 62 |
| 9/30/2012 | 30 | 43% | 40 | 57% | 70 |
| 10/31/2012 | 35 | 53% | 31 | 47% | 66 |
| 11/30/2012 | 40 | 55% | 33 | 45% | 73 |
| 12/31/2012 | 39 | 56% | 31 | 44% | 70 |
| 1/31/2013 | 43 | 56% | 34 | 44% | 77 |
| 2/28/2013 | 39 | 57% | 30 | 43% | 69 |
| 3/31/2013 | 35 | 51% | 33 | 49% | 68 |
| 4/30/2013 | 33 | 46% | 39 | 54% | 72 |
| 5/31/2013 | 30 | 45% | 37 | 55% | 67 |
| 6/30/2013 | 22 | 39% | 34 | 61% | 56 |
| 7/31/2013 | 11 | 30% | 26 | 70% | 37 |
| 8/31/2013 | 8 | 28% | 21 | 72% | 29 |
| 9/30/2013 | 19 | 49% | 20 | 51% | 39 |
| **IV-N** | **295** | **69%** | **130** | **31%** | **425** |
| 7/31/2012 | 10 | 37% | 17 | 63% | 27 |
| 8/31/2012 | 14 | 45% | 17 | 55% | 31 |
| 9/30/2012 | 18 | 53% | 16 | 47% | 34 |
| 10/31/2012 | 18 | 50% | 18 | 50% | 36 |

| Row Labels | Children Whose Educational Records Were Reviewed Timely For General and Special Education Needs | | Children Whose Educational Records Were Not Reviewed Timely For General and Special Education Needs | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 11/30/2012 | 18 | 56% | 14 | 44% | 32 |
| 12/31/2012 | 19 | 61% | 12 | 39% | 31 |
| 1/31/2013 | 17 | 68% | 8 | 32% | 25 |
| 2/28/2013 | 11 | 61% | 7 | 39% | 18 |
| 3/31/2013 | 26 | 81% | 6 | 19% | 32 |
| 4/30/2013 | 29 | 94% | 2 | 6% | 31 |
| 5/31/2013 | 22 | 96% | 1 | 4% | 23 |
| 6/30/2013 | 21 | 88% | 3 | 13% | 24 |
| 7/31/2013 | 20 | 87% | 3 | 13% | 23 |
| 8/31/2013 | 25 | 89% | 3 | 11% | 28 |
| 9/30/2013 | 27 | 90% | 3 | 10% | 30 |
| **IV-S** | **450** | **79%** | **118** | **21%** | **568** |
| 7/31/2012 | 36 | 88% | 5 | 12% | 41 |
| 8/31/2012 | 42 | 81% | 10 | 19% | 52 |
| 9/30/2012 | 36 | 78% | 10 | 22% | 46 |
| 10/31/2012 | 44 | 79% | 12 | 21% | 56 |
| 11/30/2012 | 42 | 79% | 11 | 21% | 53 |
| 12/31/2012 | 39 | 83% | 8 | 17% | 47 |
| 1/31/2013 | 37 | 80% | 9 | 20% | 46 |
| 2/28/2013 | 34 | 77% | 10 | 23% | 44 |
| 3/31/2013 | 25 | 78% | 7 | 22% | 32 |
| 4/30/2013 | 12 | 63% | 7 | 37% | 19 |
| 5/31/2013 | 21 | 75% | 7 | 25% | 28 |
| 6/30/2013 | 17 | 68% | 8 | 32% | 25 |
| 7/31/2013 | 19 | 83% | 4 | 17% | 23 |
| 8/31/2013 | 20 | 80% | 5 | 20% | 25 |
| 9/30/2013 | 26 | 84% | 5 | 16% | 31 |
| **Feb-14** | **461** | **62%** | **285** | **38%** | **746** |
| **V-E** | **461** | **62%** | **285** | **38%** | **746** |
| 7/31/2012 | 14 | 56% | 11 | 44% | 25 |
| 8/31/2012 | 17 | 55% | 14 | 45% | 31 |
| 9/30/2012 | 20 | 50% | 20 | 50% | 40 |
| 10/31/2012 | 24 | 52% | 22 | 48% | 46 |
| 11/30/2012 | 45 | 67% | 22 | 33% | 67 |
| 12/31/2012 | 50 | 69% | 22 | 31% | 72 |
| 1/31/2013 | 49 | 71% | 20 | 29% | 69 |
| 2/28/2013 | 46 | 71% | 19 | 29% | 65 |
| 3/31/2013 | 48 | 81% | 11 | 19% | 59 |
| 4/30/2013 | 41 | 69% | 18 | 31% | 59 |
| 5/31/2013 | 26 | 62% | 16 | 38% | 42 |
| 6/30/2013 | 21 | 51% | 20 | 49% | 41 |
| 7/31/2013 | 23 | 50% | 23 | 50% | 46 |
| 8/31/2013 | 18 | 44% | 23 | 56% | 41 |
| 9/30/2013 | 19 | 44% | 24 | 56% | 43 |

| Row Labels | Children Whose Educational Records Were Reviewed Timely For General and Special Education Needs | | Children Whose Educational Records Were Not Reviewed Timely For General and Special Education Needs | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| Aug-14 | 817 | 61% | 518 | 39% | 1335 |
| III-N | 230 | 37% | 388 | 63% | 618 |
| 7/31/2012 | 10 | 21% | 38 | 79% | 48 |
| 8/31/2012 | 10 | 20% | 41 | 80% | 51 |
| 9/30/2012 | 11 | 22% | 38 | 78% | 49 |
| 10/31/2012 | 12 | 24% | 38 | 76% | 50 |
| 11/30/2012 | 14 | 30% | 32 | 70% | 46 |
| 12/31/2012 | 14 | 30% | 33 | 70% | 47 |
| 1/31/2013 | 15 | 33% | 31 | 67% | 46 |
| 2/28/2013 | 13 | 33% | 27 | 68% | 40 |
| 3/31/2013 | 14 | 37% | 24 | 63% | 38 |
| 4/30/2013 | 21 | 48% | 23 | 52% | 44 |
| 5/31/2013 | 18 | 53% | 16 | 47% | 34 |
| 6/30/2013 | 19 | 73% | 7 | 27% | 26 |
| 7/31/2013 | 21 | 64% | 12 | 36% | 33 |
| 8/31/2013 | 14 | 50% | 14 | 50% | 28 |
| 9/30/2013 | 24 | 63% | 14 | 37% | 38 |
| VII-E | 587 | 82% | 130 | 18% | 717 |
| 7/31/2012 | 38 | 81% | 9 | 19% | 47 |
| 8/31/2012 | 42 | 78% | 12 | 22% | 54 |
| 9/30/2012 | 47 | 78% | 13 | 22% | 60 |
| 10/31/2012 | 43 | 81% | 10 | 19% | 53 |
| 11/30/2012 | 40 | 80% | 10 | 20% | 50 |
| 12/31/2012 | 33 | 79% | 9 | 21% | 42 |
| 1/31/2013 | 28 | 74% | 10 | 26% | 38 |
| 2/28/2013 | 31 | 79% | 8 | 21% | 39 |
| 3/31/2013 | 28 | 80% | 7 | 20% | 35 |
| 4/30/2013 | 27 | 82% | 6 | 18% | 33 |
| 5/31/2013 | 34 | 83% | 7 | 17% | 41 |
| 6/30/2013 | 40 | 85% | 7 | 15% | 47 |
| 7/31/2013 | 52 | 88% | 7 | 12% | 59 |
| 8/31/2013 | 55 | 89% | 7 | 11% | 62 |
| 9/30/2013 | 49 | 86% | 8 | 14% | 57 |
| Feb-15 | 2442 | 55% | 1998 | 45% | 4440 |
| VI | 463 | 48% | 509 | 52% | 972 |
| 7/31/2012 | 29 | 58% | 21 | 42% | 50 |
| 8/31/2012 | 41 | 58% | 30 | 42% | 71 |
| 9/30/2012 | 37 | 60% | 25 | 40% | 62 |
| 10/31/2012 | 46 | 63% | 27 | 37% | 73 |
| 11/30/2012 | 50 | 61% | 32 | 39% | 82 |
| 12/31/2012 | 43 | 57% | 33 | 43% | 76 |
| 1/31/2013 | 33 | 52% | 30 | 48% | 63 |
| 2/28/2013 | 33 | 39% | 51 | 61% | 84 |
| 3/31/2013 | 31 | 39% | 49 | 61% | 80 |

| | Children Whose Educational Records Were Reviewed Timely For General and Special Education Needs | | Children Whose Educational Records Were Not Reviewed Timely For General and Special Education Needs | | Total Number |
|---|---|---|---|---|---|
| Row Labels | Number | Percent | Number | Percent | |
| 4/30/2013 | 25 | 36% | 44 | 64% | 69 |
| 5/31/2013 | 21 | 35% | 39 | 65% | 60 |
| 6/30/2013 | 18 | 32% | 39 | 68% | 57 |
| 7/31/2013 | 15 | 36% | 27 | 64% | 42 |
| 8/31/2013 | 21 | 40% | 31 | 60% | 52 |
| 9/30/2013 | 20 | 39% | 31 | 61% | 51 |
| **VII-W** | **1867** | **57%** | **1423** | **43%** | **3290** |
| 7/31/2012 | 95 | 52% | 88 | 48% | 183 |
| 8/31/2012 | 121 | 55% | 101 | 45% | 222 |
| 9/30/2012 | 140 | 65% | 74 | 35% | 214 |
| 10/31/2012 | 174 | 66% | 88 | 34% | 262 |
| 11/30/2012 | 174 | 64% | 98 | 36% | 272 |
| 12/31/2012 | 156 | 64% | 87 | 36% | 243 |
| 1/31/2013 | 150 | 57% | 115 | 43% | 265 |
| 2/28/2013 | 144 | 57% | 109 | 43% | 253 |
| 3/31/2013 | 112 | 54% | 95 | 46% | 207 |
| 4/30/2013 | 97 | 55% | 78 | 45% | 175 |
| 5/31/2013 | 83 | 58% | 60 | 42% | 143 |
| 6/30/2013 | 91 | 54% | 76 | 46% | 167 |
| 7/31/2013 | 104 | 56% | 81 | 44% | 185 |
| 8/31/2013 | 112 | 46% | 129 | 54% | 241 |
| 9/30/2013 | 114 | 44% | 144 | 56% | 258 |
| **II-E** | **112** | **63%** | **66** | **37%** | **178** |
| 7/31/2012 | 2 | 33% | 4 | 67% | 6 |
| 8/31/2012 | 5 | 56% | 4 | 44% | 9 |
| 9/30/2012 | 5 | 56% | 4 | 44% | 9 |
| 10/31/2012 | 8 | 80% | 2 | 20% | 10 |
| 11/30/2012 | 8 | 89% | 1 | 11% | 9 |
| 12/31/2012 | 7 | 64% | 4 | 36% | 11 |
| 1/31/2013 | 6 | 60% | 4 | 40% | 10 |
| 2/28/2013 | 11 | 69% | 5 | 31% | 16 |
| 3/31/2013 | 9 | 69% | 4 | 31% | 13 |
| 4/30/2013 | 11 | 79% | 3 | 21% | 14 |
| 5/31/2013 | 14 | 93% | 1 | 7% | 15 |
| 6/30/2013 | 10 | 91% | 1 | 9% | 11 |
| 7/31/2013 | 6 | 35% | 11 | 65% | 17 |
| 8/31/2013 | 5 | 31% | 11 | 69% | 16 |
| 9/30/2013 | 5 | 42% | 7 | 58% | 12 |
| **Grand Total** | **6484** | **58.58%** | **4585** | **41.42%** | **11069** |

# App. A, Ex. 55A



Children With Special Needs Matched to a Placement That Can Meet Their Therapeutic and Medical Needs, by Region
Six-Month Periods Ending 4/30/13 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 8]

The data in this chart is based on PAD reports. A child must be in custody for a minimum of six months to have a PAD report completed.

MSA requires by the end of Period 3, 60% of children with special needs shall be matched with placement resources that can meet their therapeutic and medical needs.

Statewide Performance as of 6/30/13 = 45%

Children With Special Needs Matched to Placement That Can Meet Therapeutic and Medical Needs - Number
Children With Special Needs Not Matched to Placement That Can Meet Therapeutic and Medical Needs - Number
Children With Special Needs Matched to Placement That Can Meet Therapeutic and Medical Needs - Percent

*Relevant to MSA II.B.2.e., page 15, and II.B.2.p.11., page 18.  Neither PAD Report 8 nor this chart reflect performance related to full requirement.  Relevant PAD question added in Oct. 2012; thus, analysis includes only periods with complete data.

**App. A, Ex. 55B**

| Row Labels | Children With Special Needs Matched to Placement That Can Meet Therapeutic and Medical Needs | | Children With Special Needs Not Matched to Placement That Can Meet Therapeutic and Medical Needs | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| **III-S** | **135** | **26.79%** | **369** | **73.21%** | **504** |
| 4/30/2013 | 19 | 19.19% | 80 | 80.81% | 99 |
| 5/31/2013 | 20 | 20.83% | 76 | 79.17% | 96 |
| 6/30/2013 | 22 | 23.40% | 72 | 76.60% | 94 |
| 7/31/2013 | 26 | 38.81% | 41 | 61.19% | 67 |
| 8/31/2013 | 25 | 37.31% | 42 | 62.69% | 67 |
| 9/30/2013 | 23 | 28.40% | 58 | 71.60% | 81 |
| **V-E** | **87** | **34.66%** | **164** | **65.34%** | **251** |
| 4/30/2013 | 17 | 30.36% | 39 | 69.64% | 56 |
| 5/31/2013 | 18 | 32.14% | 38 | 67.86% | 56 |
| 6/30/2013 | 13 | 31.71% | 28 | 68.29% | 41 |
| 7/31/2013 | 15 | 35.71% | 27 | 64.29% | 42 |
| 8/31/2013 | 13 | 43.33% | 17 | 56.67% | 30 |
| 9/30/2013 | 11 | 42.31% | 15 | 57.69% | 26 |
| **V-W** | **48** | **36.92%** | **82** | **63.08%** | **130** |
| 4/30/2013 | 5 | 31.25% | 11 | 68.75% | 16 |
| 5/31/2013 | 6 | 31.58% | 13 | 68.42% | 19 |
| 6/30/2013 | 7 | 28.00% | 18 | 72.00% | 25 |
| 7/31/2013 | 9 | 40.91% | 13 | 59.09% | 22 |
| 8/31/2013 | 10 | 41.67% | 14 | 58.33% | 24 |
| 9/30/2013 | 11 | 45.83% | 13 | 54.17% | 24 |
| **IV-S** | **44** | **41.90%** | **61** | **58.10%** | **105** |
| 4/30/2013 | 9 | 75.00% | 3 | 25.00% | 12 |
| 5/31/2013 | 9 | 69.23% | 4 | 30.77% | 13 |
| 6/30/2013 | 9 | 47.37% | 10 | 52.63% | 19 |
| 7/31/2013 | 6 | 30.00% | 14 | 70.00% | 20 |
| 8/31/2013 | 6 | 30.00% | 14 | 70.00% | 20 |
| 9/30/2013 | 5 | 23.81% | 16 | 76.19% | 21 |
| **III-N** | **187** | **44.00%** | **238** | **56.00%** | **425** |
| 4/30/2013 | 29 | 40.28% | 43 | 59.72% | 72 |
| 5/31/2013 | 31 | 41.33% | 44 | 58.67% | 75 |
| 6/30/2013 | 38 | 44.71% | 47 | 55.29% | 85 |
| 7/31/2013 | 36 | 49.32% | 37 | 50.68% | 73 |
| 8/31/2013 | 27 | 42.86% | 36 | 57.14% | 63 |
| 9/30/2013 | 26 | 45.61% | 31 | 54.39% | 57 |
| **I-S** | **309** | **45.18%** | **375** | **54.82%** | **684** |
| 4/30/2013 | 45 | 31.69% | 97 | 68.31% | 142 |
| 5/31/2013 | 47 | 37.01% | 80 | 62.99% | 127 |
| 6/30/2013 | 50 | 42.74% | 67 | 57.26% | 117 |
| 7/31/2013 | 58 | 51.79% | 54 | 48.21% | 112 |
| 8/31/2013 | 49 | 55.06% | 40 | 44.94% | 89 |
| 9/30/2013 | 60 | 61.86% | 37 | 38.14% | 97 |
| **VII-W** | **150** | **53.57%** | **130** | **46.43%** | **280** |
| 4/30/2013 | 29 | 50.88% | 28 | 49.12% | 57 |

| Row Labels | Children With Special Needs Matched to Placement That Can Meet Therapeutic and Medical Needs | | Children With Special Needs Not Matched to Placement That Can Meet Therapeutic and Medical Needs | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 5/31/2013 | 27 | 56.25% | 21 | 43.75% | 48 |
| 6/30/2013 | 18 | 46.15% | 21 | 53.85% | 39 |
| 7/31/2013 | 26 | 74.29% | 9 | 25.71% | 35 |
| 8/31/2013 | 23 | 53.49% | 20 | 46.51% | 43 |
| 9/30/2013 | 27 | 46.55% | 31 | 53.45% | 58 |
| **II-W** | **78** | **59.54%** | **53** | **40.46%** | **131** |
| 4/30/2013 | 10 | 47.62% | 11 | 52.38% | 21 |
| 5/31/2013 | 9 | 52.94% | 8 | 47.06% | 17 |
| 6/30/2013 | 15 | 68.18% | 7 | 31.82% | 22 |
| 7/31/2013 | 15 | 57.69% | 11 | 42.31% | 26 |
| 8/31/2013 | 14 | 60.87% | 9 | 39.13% | 23 |
| 9/30/2013 | 15 | 68.18% | 7 | 31.82% | 22 |
| **VI** | **230** | **63.36%** | **133** | **36.64%** | **363** |
| 4/30/2013 | 43 | 55.84% | 34 | 44.16% | 77 |
| 5/31/2013 | 35 | 54.69% | 29 | 45.31% | 64 |
| 6/30/2013 | 31 | 58.49% | 22 | 41.51% | 53 |
| 7/31/2013 | 38 | 64.41% | 21 | 35.59% | 59 |
| 8/31/2013 | 37 | 74.00% | 13 | 26.00% | 50 |
| 9/30/2013 | 46 | 76.67% | 14 | 23.33% | 60 |
| **I-N** | **124** | **68.13%** | **58** | **31.87%** | **182** |
| 4/30/2013 | 21 | 63.64% | 12 | 36.36% | 33 |
| 5/31/2013 | 21 | 67.74% | 10 | 32.26% | 31 |
| 6/30/2013 | 21 | 67.74% | 10 | 32.26% | 31 |
| 7/31/2013 | 17 | 70.83% | 7 | 29.17% | 24 |
| 8/31/2013 | 22 | 68.75% | 10 | 31.25% | 32 |
| 9/30/2013 | 22 | 70.97% | 9 | 29.03% | 31 |
| **II-E** | **104** | **73.76%** | **37** | **26.24%** | **141** |
| 4/30/2013 | 11 | 73.33% | 4 | 26.67% | 15 |
| 5/31/2013 | 13 | 65.00% | 7 | 35.00% | 20 |
| 6/30/2013 | 13 | 72.22% | 5 | 27.78% | 18 |
| 7/31/2013 | 17 | 77.27% | 5 | 22.73% | 22 |
| 8/31/2013 | 20 | 74.07% | 7 | 25.93% | 27 |
| 9/30/2013 | 30 | 76.92% | 9 | 23.08% | 39 |
| **IV-N** | **78** | **86.67%** | **12** | **13.33%** | **90** |
| 4/30/2013 | 18 | 81.82% | 4 | 18.18% | 22 |
| 5/31/2013 | 16 | 88.89% | 2 | 11.11% | 18 |
| 6/30/2013 | 15 | 93.75% | 1 | 6.25% | 16 |
| 7/31/2013 | 14 | 87.50% | 2 | 12.50% | 16 |
| 8/31/2013 | 10 | 83.33% | 2 | 16.67% | 12 |
| 9/30/2013 | 5 | 83.33% | 1 | 16.67% | 6 |
| **VII-E** | **41** | **89.13%** | **5** | **10.87%** | **46** |
| 4/30/2013 | 16 | 84.21% | 3 | 15.79% | 19 |
| 5/31/2013 | 5 | 83.33% | 1 | 16.67% | 6 |
| 6/30/2013 | 4 | 80.00% | 1 | 20.00% | 5 |

| Row Labels | Children With Special Needs Matched to Placement That Can Meet Therapeutic and Medical Needs | | Children With Special Needs Not Matched to Placement That Can Meet Therapeutic and Medical Needs | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 7/31/2013 | 4 | 100.00% | | 0.00% | 4 |
| 8/31/2013 | 5 | 100.00% | | 0.00% | 5 |
| 9/30/2013 | 7 | 100.00% | | 0.00% | 7 |
| **Grand Total** | **1615** | **48.47%** | **1717** | **51.53%** | **3332** |

**App. A, Ex. 56A**



*Relevant to MSA II.B.2.f., page 16, and II.B.2.p.2., page 18. The relevant PAD question was added in October 2012; thus, analysis includes only reporting periods with complete data.

**App. A, Ex. 56B**

| Row Labels | Children Placed in Least Restrictive Setting That Meets Their Individual Needs | | Children Not Placed in Least Restrictive Setting That Meets Their Individual Needs | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| **II-E** | **366** | **98.12%** | **7** | **1.88%** | **373** |
| 4/30/2013 | 59 | 100% | | 0% | 59 |
| 5/31/2013 | 64 | 98% | 1 | 2% | 65 |
| 6/30/2013 | 52 | 96% | 2 | 4% | 54 |
| 7/31/2013 | 63 | 97% | 2 | 3% | 65 |
| 8/31/2013 | 63 | 98% | 1 | 2% | 64 |
| 9/30/2013 | 65 | 98% | 1 | 2% | 66 |
| **III-N** | **1116** | **97%** | **31** | **3%** | **1147** |
| 4/30/2013 | 202 | 97% | 7 | 3% | 209 |
| 5/31/2013 | 186 | 96% | 7 | 4% | 193 |
| 6/30/2013 | 166 | 97% | 5 | 3% | 171 |
| 7/31/2013 | 173 | 99% | 1 | 1% | 174 |
| 8/31/2013 | 184 | 97% | 5 | 3% | 189 |
| 9/30/2013 | 205 | 97% | 6 | 3% | 211 |
| **III-S** | **1546** | **94%** | **94** | **6%** | **1640** |
| 4/30/2013 | 250 | 93% | 20 | 7% | 270 |
| 5/31/2013 | 222 | 96% | 9 | 4% | 231 |
| 6/30/2013 | 215 | 96% | 9 | 4% | 224 |
| 7/31/2013 | 239 | 93% | 17 | 7% | 256 |
| 8/31/2013 | 300 | 95% | 17 | 5% | 317 |
| 9/30/2013 | 320 | 94% | 22 | 6% | 342 |
| **II-W** | **661** | **96%** | **25** | **4%** | **686** |
| 4/30/2013 | 116 | 97% | 4 | 3% | 120 |
| 5/31/2013 | 96 | 97% | 3 | 3% | 99 |
| 6/30/2013 | 113 | 96% | 5 | 4% | 118 |
| 7/31/2013 | 112 | 97% | 4 | 3% | 116 |
| 8/31/2013 | 114 | 96% | 5 | 4% | 119 |
| 9/30/2013 | 110 | 96% | 4 | 4% | 114 |
| **I-N** | **1114** | **98%** | **22** | **2%** | **1136** |
| 4/30/2013 | 222 | 98% | 5 | 2% | 227 |
| 5/31/2013 | 206 | 98% | 5 | 2% | 211 |
| 6/30/2013 | 210 | 98% | 5 | 2% | 215 |
| 7/31/2013 | 157 | 98% | 3 | 2% | 160 |
| 8/31/2013 | 145 | 99% | 2 | 1% | 147 |
| 9/30/2013 | 174 | 99% | 2 | 1% | 176 |
| **I-S** | **1533** | **99%** | **11** | **1%** | **1544** |
| 4/30/2013 | 265 | 99% | 4 | 1% | 269 |
| 5/31/2013 | 249 | 99% | 2 | 1% | 251 |
| 6/30/2013 | 251 | 99% | 2 | 1% | 253 |
| 7/31/2013 | 241 | 100% | 1 | 0% | 242 |
| 8/31/2013 | 252 | 100% | 1 | 0% | 253 |
| 9/30/2013 | 275 | 100% | 1 | 0% | 276 |
| **IV-N** | **835** | **98%** | **17** | **2%** | **852** |
| 4/30/2013 | 140 | 99% | 1 | 1% | 141 |

| Row Labels | Children Placed in Least Restrictive Setting That Meets Their Individual Needs | | Children Not Placed in Least Restrictive Setting That Meets Their Individual Needs | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 5/31/2013 | 144 | 99% | 2 | 1% | 146 |
| 6/30/2013 | 138 | 98% | 3 | 2% | 141 |
| 7/31/2013 | 129 | 98% | 3 | 2% | 132 |
| 8/31/2013 | 138 | 97% | 5 | 3% | 143 |
| 9/30/2013 | 146 | 98% | 3 | 2% | 149 |
| **IV-S** | **771** | **97%** | **21** | **3%** | **792** |
| 4/30/2013 | 136 | 98% | 3 | 2% | 139 |
| 5/31/2013 | 126 | 98% | 3 | 2% | 129 |
| 6/30/2013 | 127 | 98% | 3 | 2% | 130 |
| 7/31/2013 | 128 | 97% | 4 | 3% | 132 |
| 8/31/2013 | 130 | 97% | 4 | 3% | 134 |
| 9/30/2013 | 124 | 97% | 4 | 3% | 128 |
| **V-E** | **993** | **98%** | **24** | **2%** | **1017** |
| 4/30/2013 | 185 | 99% | 1 | 1% | 186 |
| 5/31/2013 | 167 | 99% | 1 | 1% | 168 |
| 6/30/2013 | 159 | 98% | 3 | 2% | 162 |
| 7/31/2013 | 164 | 96% | 7 | 4% | 171 |
| 8/31/2013 | 158 | 96% | 6 | 4% | 164 |
| 9/30/2013 | 160 | 96% | 6 | 4% | 166 |
| **VI** | **1324** | **97%** | **47** | **3%** | **1371** |
| 4/30/2013 | 252 | 97% | 7 | 3% | 259 |
| 5/31/2013 | 218 | 97% | 6 | 3% | 224 |
| 6/30/2013 | 193 | 98% | 3 | 2% | 196 |
| 7/31/2013 | 182 | 95% | 10 | 5% | 192 |
| 8/31/2013 | 217 | 95% | 11 | 5% | 228 |
| 9/30/2013 | 262 | 96% | 10 | 4% | 272 |
| **VII-E** | **1062** | **97%** | **35** | **3%** | **1097** |
| 4/30/2013 | 158 | 98% | 3 | 2% | 161 |
| 5/31/2013 | 128 | 96% | 5 | 4% | 133 |
| 6/30/2013 | 118 | 97% | 4 | 3% | 122 |
| 7/31/2013 | 191 | 96% | 7 | 4% | 198 |
| 8/31/2013 | 231 | 96% | 9 | 4% | 240 |
| 9/30/2013 | 236 | 97% | 7 | 3% | 243 |
| **VII-W** | **2759** | **93%** | **213** | **7%** | **2972** |
| 4/30/2013 | 461 | 91% | 45 | 9% | 506 |
| 5/31/2013 | 378 | 92% | 33 | 8% | 411 |
| 6/30/2013 | 400 | 95% | 20 | 5% | 420 |
| 7/31/2013 | 448 | 95% | 26 | 5% | 474 |
| 8/31/2013 | 509 | 91% | 49 | 9% | 558 |
| 9/30/2013 | 563 | 93% | 40 | 7% | 603 |
| **V-W** | **583** | **96%** | **26** | **4%** | **609** |
| 4/30/2013 | 101 | 92% | 9 | 8% | 110 |
| 5/31/2013 | 102 | 95% | 5 | 5% | 107 |
| 6/30/2013 | 94 | 95% | 5 | 5% | 99 |

| Row Labels | Children Placed in Least Restrictive Setting That Meets Their Individual Needs | | Children Not Placed in Least Restrictive Setting That Meets Their Individual Needs | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 7/31/2013 | 91 | 97% | 3 | 3% | 94 |
| 8/31/2013 | 101 | 97% | 3 | 3% | 104 |
| 9/30/2013 | 94 | 99% | 1 | 1% | 95 |
| **Grand Total** | **14663** | **96.24%** | **573** | **3.76%** | **15236** |

**App. A, Ex. 57A**



Percentage of Children Who Enter Custody Or Change Placements Who Are Registered For And Attending School Within
Three Days of Entering Custody or The  Placement Change, by Practice Model Fully Implemented Date, by Region
Six-Month Periods Ending 7/31/12 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 16]

* Relevant to MSA III.B.6.b., page 41, III.B.6.d.2., page 41, and III.B.6.e.2., page 42.

**App. A, Ex. 57B**

| Row Labels | Children Who Enter Custody or Change Placements Who Are Registered For And Attending School Within 3 Days | | Children Who Enter Custody or Change Placements Who Are Not Registered For And Attending School Within 3 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **Aug-12** | **1003** | **69%** | **452** | **31%** | **1455** |
| **II-W** | **158** | **35%** | **294** | **65%** | **452** |
| 07-31-2012 | 19 | 43% | 25 | 57% | 44 |
| 08-31-2012 | 20 | 44% | 25 | 56% | 45 |
| 09-30-2012 | 18 | 39% | 28 | 61% | 46 |
| 10-31-2012 | 15 | 38% | 25 | 63% | 40 |
| 11-30-2012 | 13 | 38% | 21 | 62% | 34 |
| 12-31-2012 | 10 | 36% | 18 | 64% | 28 |
| 01-31-2013 | 12 | 38% | 20 | 63% | 32 |
| 02-28-2013 | 8 | 33% | 16 | 67% | 24 |
| 03-31-2013 | 8 | 36% | 14 | 64% | 22 |
| 04-30-2013 | 8 | 40% | 12 | 60% | 20 |
| 05-31-2013 | 4 | 22% | 14 | 78% | 18 |
| 06-30-2013 | 4 | 17% | 19 | 83% | 23 |
| 07-31-2013 | 6 | 22% | 21 | 78% | 27 |
| 08-31-2013 | 7 | 26% | 20 | 74% | 27 |
| 09-30-2013 | 6 | 27% | 16 | 73% | 22 |
| **I-S** | **845** | **84%** | **158** | **16%** | **1003** |
| 07-31-2012 | 30 | 68% | 14 | 32% | 44 |
| 08-31-2012 | 43 | 78% | 12 | 22% | 55 |
| 09-30-2012 | 76 | 84% | 14 | 16% | 90 |
| 10-31-2012 | 78 | 90% | 9 | 10% | 87 |
| 11-30-2012 | 84 | 93% | 6 | 7% | 90 |
| 12-31-2012 | 75 | 89% | 9 | 11% | 84 |
| 01-31-2013 | 68 | 86% | 11 | 14% | 79 |
| 02-28-2013 | 52 | 84% | 10 | 16% | 62 |
| 03-31-2013 | 47 | 81% | 11 | 19% | 58 |
| 04-30-2013 | 57 | 84% | 11 | 16% | 68 |
| 05-31-2013 | 53 | 85% | 9 | 15% | 62 |
| 06-30-2013 | 50 | 85% | 9 | 15% | 59 |
| 07-31-2013 | 42 | 84% | 8 | 16% | 50 |
| 08-31-2013 | 41 | 79% | 11 | 21% | 52 |
| 09-30-2013 | 49 | 78% | 14 | 22% | 63 |
| **Feb-13** | **341** | **95%** | **17** | **5%** | **358** |
| **V-W** | **341** | **95%** | **17** | **5%** | **358** |
| 07-31-2012 | 17 | 81% | 4 | 19% | 21 |
| 08-31-2012 | 26 | 90% | 3 | 10% | 29 |
| 09-30-2012 | 25 | 89% | 3 | 11% | 28 |
| 10-31-2012 | 29 | 97% | 1 | 3% | 30 |
| 11-30-2012 | 25 | 100% | | 0% | 25 |
| 12-31-2012 | 22 | 96% | 1 | 4% | 23 |
| 01-31-2013 | 23 | 96% | 1 | 4% | 24 |
| 02-28-2013 | 16 | 94% | 1 | 6% | 17 |
| 03-31-2013 | 21 | 95% | 1 | 5% | 22 |
| 04-30-2013 | 23 | 96% | 1 | 4% | 24 |
| 05-31-2013 | 25 | 96% | 1 | 4% | 26 |
| 06-30-2013 | 27 | 100% | | 0% | 27 |
| 07-31-2013 | 23 | 100% | | 0% | 23 |
| 08-31-2013 | 22 | 100% | | 0% | 22 |

| Row Labels | Children Who Enter Custody or Change Placements Who Are Registered For And Attending School Within 3 Days | | Children Who Enter Custody or Change Placements Who Are Not Registered For And Attending School Within 3 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 09-30-2013 | 17 | 100% | | 0% | 17 |
| **Aug-13** | **2014** | **70%** | **850** | **30%** | **2864** |
| **III-S** | **513** | **55%** | **422** | **45%** | **935** |
| 07-31-2012 | 22 | 26% | 64 | 74% | 86 |
| 08-31-2012 | 24 | 28% | 63 | 72% | 87 |
| 09-30-2012 | 27 | 38% | 45 | 63% | 72 |
| 10-31-2012 | 33 | 50% | 33 | 50% | 66 |
| 11-30-2012 | 33 | 56% | 26 | 44% | 59 |
| 12-31-2012 | 32 | 55% | 26 | 45% | 58 |
| 01-31-2013 | 44 | 70% | 19 | 30% | 63 |
| 02-28-2013 | 40 | 65% | 22 | 35% | 62 |
| 03-31-2013 | 43 | 68% | 20 | 32% | 63 |
| 04-30-2013 | 40 | 69% | 18 | 31% | 58 |
| 05-31-2013 | 37 | 77% | 11 | 23% | 48 |
| 06-30-2013 | 37 | 80% | 9 | 20% | 46 |
| 07-31-2013 | 23 | 55% | 19 | 45% | 42 |
| 08-31-2013 | 37 | 64% | 21 | 36% | 58 |
| 09-30-2013 | 41 | 61% | 26 | 39% | 67 |
| **I-N** | **679** | **70%** | **294** | **30%** | **973** |
| 07-31-2012 | 40 | 75% | 13 | 25% | 53 |
| 08-31-2012 | 53 | 78% | 15 | 22% | 68 |
| 09-30-2012 | 62 | 81% | 15 | 19% | 77 |
| 10-31-2012 | 60 | 82% | 13 | 18% | 73 |
| 11-30-2012 | 60 | 79% | 16 | 21% | 76 |
| 12-31-2012 | 49 | 73% | 18 | 27% | 67 |
| 01-31-2013 | 42 | 66% | 22 | 34% | 64 |
| 02-28-2013 | 45 | 61% | 29 | 39% | 74 |
| 03-31-2013 | 36 | 54% | 31 | 46% | 67 |
| 04-30-2013 | 43 | 59% | 30 | 41% | 73 |
| 05-31-2013 | 42 | 61% | 27 | 39% | 69 |
| 06-30-2013 | 43 | 62% | 26 | 38% | 69 |
| 07-31-2013 | 33 | 70% | 14 | 30% | 47 |
| 08-31-2013 | 33 | 79% | 9 | 21% | 42 |
| 09-30-2013 | 38 | 70% | 16 | 30% | 54 |
| **IV-N** | **484** | **88%** | **67** | **12%** | **551** |
| 07-31-2012 | 22 | 69% | 10 | 31% | 32 |
| 08-31-2012 | 25 | 71% | 10 | 29% | 35 |
| 09-30-2012 | 32 | 82% | 7 | 18% | 39 |
| 10-31-2012 | 35 | 83% | 7 | 17% | 42 |
| 11-30-2012 | 31 | 97% | 1 | 3% | 32 |
| 12-31-2012 | 31 | 97% | 1 | 3% | 32 |
| 01-31-2013 | 38 | 95% | 2 | 5% | 40 |
| 02-28-2013 | 30 | 94% | 2 | 6% | 32 |
| 03-31-2013 | 37 | 90% | 4 | 10% | 41 |
| 04-30-2013 | 30 | 91% | 3 | 9% | 33 |
| 05-31-2013 | 28 | 88% | 4 | 13% | 32 |
| 06-30-2013 | 33 | 89% | 4 | 11% | 37 |
| 07-31-2013 | 32 | 86% | 5 | 14% | 37 |
| 08-31-2013 | 39 | 89% | 5 | 11% | 44 |

| Row Labels | Children Who Enter Custody or Change Placements Who Are Registered For And Attending School Within 3 Days | | Children Who Enter Custody or Change Placements Who Are Not Registered For And Attending School Within 3 Days | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 09-30-2013 | 41 | 95% | 2 | 5% | 43 |
| **IV-S** | **338** | **83%** | **67** | **17%** | **405** |
| 07-31-2012 | 34 | 92% | 3 | 8% | 37 |
| 08-31-2012 | 30 | 94% | 2 | 6% | 32 |
| 09-30-2012 | 28 | 82% | 6 | 18% | 34 |
| 10-31-2012 | 22 | 85% | 4 | 15% | 26 |
| 11-30-2012 | 16 | 80% | 4 | 20% | 20 |
| 12-31-2012 | 23 | 79% | 6 | 21% | 29 |
| 01-31-2013 | 22 | 73% | 8 | 27% | 30 |
| 02-28-2013 | 24 | 86% | 4 | 14% | 28 |
| 03-31-2013 | 20 | 83% | 4 | 17% | 24 |
| 04-30-2013 | 21 | 78% | 6 | 22% | 27 |
| 05-31-2013 | 18 | 75% | 6 | 25% | 24 |
| 06-30-2013 | 21 | 84% | 4 | 16% | 25 |
| 07-31-2013 | 20 | 87% | 3 | 13% | 23 |
| 08-31-2013 | 20 | 83% | 4 | 17% | 24 |
| 09-30-2013 | 19 | 86% | 3 | 14% | 22 |
| **Feb-14** | **683** | **97%** | **23** | **3%** | **706** |
| **V-E** | **683** | **97%** | **23** | **3%** | **706** |
| 07-31-2012 | 46 | 92% | 4 | 8% | 50 |
| 08-31-2012 | 44 | 96% | 2 | 4% | 46 |
| 09-30-2012 | 40 | 95% | 2 | 5% | 42 |
| 10-31-2012 | 43 | 96% | 2 | 4% | 45 |
| 11-30-2012 | 52 | 96% | 2 | 4% | 54 |
| 12-31-2012 | 56 | 97% | 2 | 3% | 58 |
| 01-31-2013 | 55 | 98% | 1 | 2% | 56 |
| 02-28-2013 | 47 | 100% | | 0% | 47 |
| 03-31-2013 | 48 | 98% | 1 | 2% | 49 |
| 04-30-2013 | 52 | 98% | 1 | 2% | 53 |
| 05-31-2013 | 39 | 98% | 1 | 3% | 40 |
| 06-30-2013 | 39 | 98% | 1 | 3% | 40 |
| 07-31-2013 | 42 | 95% | 2 | 5% | 44 |
| 08-31-2013 | 39 | 98% | 1 | 3% | 40 |
| 09-30-2013 | 41 | 98% | 1 | 2% | 42 |
| **Aug-14** | **1172** | **76%** | **373** | **24%** | **1545** |
| **III-N** | **277** | **51%** | **271** | **49%** | **548** |
| 07-31-2012 | 22 | 42% | 30 | 58% | 52 |
| 08-31-2012 | 17 | 39% | 27 | 61% | 44 |
| 09-30-2012 | 16 | 42% | 22 | 58% | 38 |
| 10-31-2012 | 20 | 56% | 16 | 44% | 36 |
| 11-30-2012 | 17 | 50% | 17 | 50% | 34 |
| 12-31-2012 | 18 | 45% | 22 | 55% | 40 |
| 01-31-2013 | 22 | 52% | 20 | 48% | 42 |
| 02-28-2013 | 21 | 50% | 21 | 50% | 42 |
| 03-31-2013 | 21 | 50% | 21 | 50% | 42 |
| 04-30-2013 | 21 | 54% | 18 | 46% | 39 |
| 05-31-2013 | 20 | 54% | 17 | 46% | 37 |
| 06-30-2013 | 17 | 74% | 6 | 26% | 23 |
| 07-31-2013 | 14 | 70% | 6 | 30% | 20 |

| Row Labels | Children Who Enter Custody or Change Placements Who Are Registered For And Attending School Within 3 Days | | Children Who Enter Custody or Change Placements Who Are Not Registered For And Attending School Within 3 Days | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| 08-31-2013 | 14 | 58% | 10 | 42% | 24 |
| 09-30-2013 | 17 | 49% | 18 | 51% | 35 |
| **VII-E** | **895** | **90%** | **102** | **10%** | **997** |
| 07-31-2012 | 67 | 91% | 7 | 9% | 74 |
| 08-31-2012 | 67 | 91% | 7 | 9% | 74 |
| 09-30-2012 | 73 | 94% | 5 | 6% | 78 |
| 10-31-2012 | 80 | 95% | 4 | 5% | 84 |
| 11-30-2012 | 81 | 93% | 6 | 7% | 87 |
| 12-31-2012 | 71 | 91% | 7 | 9% | 78 |
| 01-31-2013 | 68 | 92% | 6 | 8% | 74 |
| 02-28-2013 | 64 | 90% | 7 | 10% | 71 |
| 03-31-2013 | 55 | 87% | 8 | 13% | 63 |
| 04-30-2013 | 46 | 84% | 9 | 16% | 55 |
| 05-31-2013 | 36 | 82% | 8 | 18% | 44 |
| 06-30-2013 | 36 | 84% | 7 | 16% | 43 |
| 07-31-2013 | 48 | 86% | 8 | 14% | 56 |
| 08-31-2013 | 55 | 89% | 7 | 11% | 62 |
| 09-30-2013 | 48 | 89% | 6 | 11% | 54 |
| **Feb-15** | **2420** | **70%** | **1029** | **30%** | **3449** |
| **VII-W** | **1419** | **64%** | **804** | **36%** | **2223** |
| 07-31-2012 | 120 | 78% | 33 | 22% | 153 |
| 08-31-2012 | 129 | 77% | 38 | 23% | 167 |
| 09-30-2012 | 114 | 80% | 28 | 20% | 142 |
| 10-31-2012 | 117 | 64% | 66 | 36% | 183 |
| 11-30-2012 | 90 | 56% | 72 | 44% | 162 |
| 12-31-2012 | 84 | 55% | 69 | 45% | 153 |
| 01-31-2013 | 84 | 53% | 76 | 48% | 160 |
| 02-28-2013 | 81 | 52% | 74 | 48% | 155 |
| 03-31-2013 | 75 | 55% | 62 | 45% | 137 |
| 04-30-2013 | 72 | 62% | 44 | 38% | 116 |
| 05-31-2013 | 70 | 68% | 33 | 32% | 103 |
| 06-30-2013 | 77 | 64% | 44 | 36% | 121 |
| 07-31-2013 | 99 | 72% | 39 | 28% | 138 |
| 08-31-2013 | 104 | 63% | 61 | 37% | 165 |
| 09-30-2013 | 103 | 61% | 65 | 39% | 168 |
| **II-E** | **184** | **65%** | **99** | **35%** | **283** |
| 07-31-2012 | 7 | 78% | 2 | 22% | 9 |
| 08-31-2012 | 13 | 81% | 3 | 19% | 16 |
| 09-30-2012 | 13 | 81% | 3 | 19% | 16 |
| 10-31-2012 | 15 | 79% | 4 | 21% | 19 |
| 11-30-2012 | 15 | 83% | 3 | 17% | 18 |
| 12-31-2012 | 16 | 80% | 4 | 20% | 20 |
| 01-31-2013 | 14 | 74% | 5 | 26% | 19 |
| 02-28-2013 | 17 | 68% | 8 | 32% | 25 |
| 03-31-2013 | 12 | 63% | 7 | 37% | 19 |
| 04-30-2013 | 10 | 56% | 8 | 44% | 18 |
| 05-31-2013 | 11 | 46% | 13 | 54% | 24 |
| 06-30-2013 | 9 | 47% | 10 | 53% | 19 |
| 07-31-2013 | 11 | 50% | 11 | 50% | 22 |

| Row Labels | Children Who Enter Custody or Change Placements Who Are Registered For And Attending School Within 3 Days | | Children Who Enter Custody or Change Placements Who Are Not Registered For And Attending School Within 3 Days | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 08-31-2013 | 10 | 48% | 11 | 52% | 21 |
| 09-30-2013 | 11 | 61% | 7 | 39% | 18 |
| **VI** | **817** | **87%** | **126** | **13%** | **943** |
| 07-31-2012 | 49 | 83% | 10 | 17% | 59 |
| 08-31-2012 | 56 | 80% | 14 | 20% | 70 |
| 09-30-2012 | 51 | 77% | 15 | 23% | 66 |
| 10-31-2012 | 58 | 84% | 11 | 16% | 69 |
| 11-30-2012 | 56 | 81% | 13 | 19% | 69 |
| 12-31-2012 | 54 | 81% | 13 | 19% | 67 |
| 01-31-2013 | 45 | 90% | 5 | 10% | 50 |
| 02-28-2013 | 58 | 91% | 6 | 9% | 64 |
| 03-31-2013 | 60 | 90% | 7 | 10% | 67 |
| 04-30-2013 | 61 | 94% | 4 | 6% | 65 |
| 05-31-2013 | 58 | 95% | 3 | 5% | 61 |
| 06-30-2013 | 60 | 97% | 2 | 3% | 62 |
| 07-31-2013 | 39 | 85% | 7 | 15% | 46 |
| 08-31-2013 | 49 | 86% | 8 | 14% | 57 |
| 09-30-2013 | 63 | 89% | 8 | 11% | 71 |
| **Grand Total** | **7633** | **74%** | **2744** | **26%** | **10377** |

**App. A, Ex. 58A**



Percentage of Children Whose Placement Was at Risk of Disruption at the Time of PAD Completion for Whom
DFCS Took All Reasonable Steps to Avoid the Disruption and Ensure Placement Stability, by Region
Six-Month Periods Ending 7/31/12 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 11]

MSA requires that by the end of Period 3, at least 35% of children in DFCS custody with a documented indication that they were to be subject to a potential or actual placement disruption during the Period shall receive a meeting to address placement stability consistent with MSA requirements.

The data in this chart are based on PAD reports.  A child must be in custody for a minimum of six months to have a PAD report completed.

Statewide Performance as of 6/30/13 = 62%

Children Whose Placement Was at Risk of Disruption at Time of PAD Completion For Whom All Reasonable Steps Not Taken to Avoid Disruption - Number

Children Whose Placement Was at Risk of Disruption at Time of PAD Completion For Whom All Reasonable Steps Taken to Avoid Disruption - Number

Children Whose Placement Was at Risk of Disruption at Time of PAD Completion For Whom All Reasonable Steps Taken to Avoid Disruption - Percent

* Relevant to MSA II.B.2.j., page 16, and II.B.2.p.15., page 19.  Neither PAD Report 11 nor this chart reflect performance related to full requirement.

**App. A, Ex. 58B**

| Row Labels | Children Whose Placement Was at Risk of Disruption at Time of PAD Completion For Whom All Reasonable Steps Taken to Avoid Disruption | | Children Whose Placement Was at Risk of Disruption at Time of PAD Completion For Whom All Reasonable Steps Not Taken to Avoid Disruption | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| **VII-E** | **7** | **15%** | **40** | **85%** | **47** |
| 07-31-2012 | | 0% | 6 | 100% | 6 |
| 08-31-2012 | | 0% | 4 | 100% | 4 |
| 09-30-2012 | | 0% | 2 | 100% | 2 |
| 10-31-2012 | | 0% | 3 | 100% | 3 |
| 11-30-2012 | 1 | 25% | 3 | 75% | 4 |
| 12-31-2012 | 1 | 50% | 1 | 50% | 2 |
| 01-31-2013 | 1 | 50% | 1 | 50% | 2 |
| 02-28-2013 | 1 | 50% | 1 | 50% | 2 |
| 03-31-2013 | 1 | 33% | 2 | 67% | 3 |
| 04-30-2013 | 1 | 25% | 3 | 75% | 4 |
| 05-31-2013 | | 0% | 3 | 100% | 3 |
| 06-30-2013 | | 0% | 2 | 100% | 2 |
| 07-31-2013 | | 0% | 3 | 100% | 3 |
| 08-31-2013 | 1 | 33% | 2 | 67% | 3 |
| 09-30-2013 | | 0% | 4 | 100% | 4 |
| **VII-W** | **46** | **21%** | **168** | **79%** | **214** |
| 07-31-2012 | 4 | 36% | 7 | 64% | 11 |
| 08-31-2012 | 5 | 38% | 8 | 62% | 13 |
| 09-30-2012 | 3 | 38% | 5 | 63% | 8 |
| 10-31-2012 | 2 | 29% | 5 | 71% | 7 |
| 11-30-2012 | 2 | 11% | 16 | 89% | 18 |
| 12-31-2012 | 3 | 14% | 18 | 86% | 21 |
| 01-31-2013 | 3 | 14% | 19 | 86% | 22 |
| 02-28-2013 | 3 | 13% | 21 | 88% | 24 |
| 03-31-2013 | 2 | 9% | 21 | 91% | 23 |
| 04-30-2013 | 4 | 24% | 13 | 76% | 17 |
| 05-31-2013 | 4 | 36% | 7 | 64% | 11 |
| 06-30-2013 | 2 | 29% | 5 | 71% | 7 |
| 07-31-2013 | 2 | 33% | 4 | 67% | 6 |
| 08-31-2013 | 2 | 18% | 9 | 82% | 11 |
| 09-30-2013 | 5 | 33% | 10 | 67% | 15 |
| **IV-S** | **16** | **29%** | **39** | **71%** | **55** |
| 07-31-2012 | | 0% | 7 | 100% | 7 |
| 08-31-2012 | | 0% | 7 | 100% | 7 |
| 09-30-2012 | 1 | 14% | 6 | 86% | 7 |
| 10-31-2012 | 3 | 60% | 2 | 40% | 5 |
| 11-30-2012 | 3 | 60% | 2 | 40% | 5 |
| 12-31-2012 | 3 | 60% | 2 | 40% | 5 |
| 01-31-2013 | 2 | 40% | 3 | 60% | 5 |
| 02-28-2013 | 2 | 50% | 2 | 50% | 4 |
| 03-31-2013 | 2 | 67% | 1 | 33% | 3 |
| 04-30-2013 | | 0% | 1 | 100% | 1 |
| 05-31-2013 | | 0% | 1 | 100% | 1 |
| 06-30-2013 | | 0% | 2 | 100% | 2 |
| 07-31-2013 | | 0% | 1 | 100% | 1 |
| 08-31-2013 | | 0% | 1 | 100% | 1 |
| 09-30-2013 | | 0% | 1 | 100% | 1 |
| **V-W** | **12** | **35%** | **22** | **65%** | **34** |
| 07-31-2012 | 5 | 71% | 2 | 29% | 7 |
| 08-31-2012 | 3 | 60% | 2 | 40% | 5 |
| 09-30-2012 | 2 | 50% | 2 | 50% | 4 |
| 10-31-2012 | 1 | 25% | 3 | 75% | 4 |
| 11-30-2012 | 1 | 33% | 2 | 67% | 3 |

| Row Labels | Children Whose Placement Was at Risk of Disruption at Time of PAD Completion For Whom All Reasonable Steps Taken to Avoid Disruption | | Children Whose Placement Was at Risk of Disruption at Time of PAD Completion For Whom All Reasonable Steps Not Taken to Avoid Disruption | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 12-31-2012 | | 0% | 2 | 100% | 2 |
| 01-31-2013 | | 0% | 1 | 100% | 1 |
| 02-28-2013 | | 0% | 1 | 100% | 1 |
| 03-31-2013 | | 0% | 1 | 100% | 1 |
| 04-30-2013 | | 0% | 1 | 100% | 1 |
| 05-31-2013 | | 0% | 1 | 100% | 1 |
| 06-30-2013 | | 0% | 1 | 100% | 1 |
| 07-31-2013 | | 0% | 1 | 100% | 1 |
| 08-31-2013 | | 0% | 1 | 100% | 1 |
| 09-30-2013 | | 0% | 1 | 100% | 1 |
| **II-E** | **5** | **36%** | **9** | **64%** | **14** |
| 07-31-2012 | 1 | 50% | 1 | 50% | 2 |
| 08-31-2012 | 1 | 100% | | 0% | 1 |
| 09-30-2012 | 1 | 100% | | 0% | 1 |
| 10-31-2012 | 1 | 100% | | 0% | 1 |
| 11-30-2012 | 1 | 100% | | 0% | 1 |
| 02-28-2013 | | 0% | 2 | 100% | 2 |
| 03-31-2013 | | 0% | 2 | 100% | 2 |
| 04-30-2013 | | 0% | 2 | 100% | 2 |
| 05-31-2013 | | 0% | 2 | 100% | 2 |
| **III-N** | **47** | **36%** | **82** | **64%** | **129** |
| 07-31-2012 | 6 | 33% | 12 | 67% | 18 |
| 08-31-2012 | 4 | 33% | 8 | 67% | 12 |
| 09-30-2012 | 2 | 22% | 7 | 78% | 9 |
| 10-31-2012 | 3 | 27% | 8 | 73% | 11 |
| 11-30-2012 | 2 | 20% | 8 | 80% | 10 |
| 12-31-2012 | 2 | 25% | 6 | 75% | 8 |
| 01-31-2013 | 4 | 40% | 6 | 60% | 10 |
| 02-28-2013 | 4 | 44% | 5 | 56% | 9 |
| 03-31-2013 | 5 | 63% | 3 | 38% | 8 |
| 04-30-2013 | 4 | 50% | 4 | 50% | 8 |
| 05-31-2013 | 4 | 50% | 4 | 50% | 8 |
| 06-30-2013 | 4 | 57% | 3 | 43% | 7 |
| 07-31-2013 | 1 | 100% | | 0% | 1 |
| 08-31-2013 | 1 | 20% | 4 | 80% | 5 |
| 09-30-2013 | 1 | 20% | 4 | 80% | 5 |
| **III-S** | **78** | **37%** | **134** | **63%** | **212** |
| 07-31-2012 | 8 | 36% | 14 | 64% | 22 |
| 08-31-2012 | 7 | 35% | 13 | 65% | 20 |
| 09-30-2012 | 3 | 21% | 11 | 79% | 14 |
| 10-31-2012 | 2 | 18% | 9 | 82% | 11 |
| 11-30-2012 | 4 | 31% | 9 | 69% | 13 |
| 12-31-2012 | 4 | 36% | 7 | 64% | 11 |
| 01-31-2013 | 5 | 38% | 8 | 62% | 13 |
| 02-28-2013 | 6 | 40% | 9 | 60% | 15 |
| 03-31-2013 | 6 | 43% | 8 | 57% | 14 |
| 04-30-2013 | 6 | 50% | 6 | 50% | 12 |
| 05-31-2013 | 5 | 50% | 5 | 50% | 10 |
| 06-30-2013 | 5 | 56% | 4 | 44% | 9 |
| 07-31-2013 | 5 | 33% | 10 | 67% | 15 |
| 08-31-2013 | 6 | 43% | 8 | 57% | 14 |
| 09-30-2013 | 6 | 32% | 13 | 68% | 19 |
| **II-W** | **29** | **38%** | **47** | **62%** | **76** |
| 07-31-2012 | 1 | 20% | 4 | 80% | 5 |

| Row Labels | Children Whose Placement Was at Risk of Disruption at Time of PAD Completion For Whom All Reasonable Steps Taken to Avoid Disruption | | Children Whose Placement Was at Risk of Disruption at Time of PAD Completion For Whom All Reasonable Steps Not Taken to Avoid Disruption | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 08-31-2012 | 2 | 50% | 2 | 50% | 4 |
| 09-30-2012 | 2 | 50% | 2 | 50% | 4 |
| 10-31-2012 | 2 | 50% | 2 | 50% | 4 |
| 11-30-2012 | 3 | 50% | 3 | 50% | 6 |
| 12-31-2012 | 2 | 50% | 2 | 50% | 4 |
| 01-31-2013 | 2 | 50% | 2 | 50% | 4 |
| 02-28-2013 | 2 | 50% | 2 | 50% | 4 |
| 03-31-2013 | 4 | 67% | 2 | 33% | 6 |
| 04-30-2013 | 3 | 50% | 3 | 50% | 6 |
| 05-31-2013 | 3 | 60% | 2 | 40% | 5 |
| 06-30-2013 | 3 | 50% | 3 | 50% | 6 |
| 07-31-2013 | | 0% | 6 | 100% | 6 |
| 08-31-2013 | | 0% | 8 | 100% | 8 |
| 09-30-2013 | | 0% | 4 | 100% | 4 |
| **V-E** | **41** | **39%** | **65** | **61%** | **106** |
| 07-31-2012 | 1 | 13% | 7 | 88% | 8 |
| 08-31-2012 | 1 | 11% | 8 | 89% | 9 |
| 09-30-2012 | 2 | 20% | 8 | 80% | 10 |
| 10-31-2012 | 3 | 30% | 7 | 70% | 10 |
| 11-30-2012 | 3 | 33% | 6 | 67% | 9 |
| 12-31-2012 | 6 | 50% | 6 | 50% | 12 |
| 01-31-2013 | 6 | 55% | 5 | 45% | 11 |
| 02-28-2013 | 5 | 56% | 4 | 44% | 9 |
| 03-31-2013 | 4 | 57% | 3 | 43% | 7 |
| 04-30-2013 | 4 | 100% | | 0% | 4 |
| 05-31-2013 | 1 | 100% | | 0% | 1 |
| 06-30-2013 | 4 | 67% | 2 | 33% | 6 |
| 07-31-2013 | 1 | 25% | 3 | 75% | 4 |
| 08-31-2013 | | 0% | 3 | 100% | 3 |
| 09-30-2013 | | 0% | 3 | 100% | 3 |
| **VI** | **43** | **43%** | **57** | **57%** | **100** |
| 07-31-2012 | | 0% | 2 | 100% | 2 |
| 08-31-2012 | | 0% | 2 | 100% | 2 |
| 09-30-2012 | | 0% | 2 | 100% | 2 |
| 10-31-2012 | | 0% | 4 | 100% | 4 |
| 11-30-2012 | | 0% | 5 | 100% | 5 |
| 12-31-2012 | | 0% | 4 | 100% | 4 |
| 01-31-2013 | 1 | 14% | 6 | 86% | 7 |
| 02-28-2013 | 4 | 40% | 6 | 60% | 10 |
| 03-31-2013 | 4 | 44% | 5 | 56% | 9 |
| 04-30-2013 | 8 | 62% | 5 | 38% | 13 |
| 05-31-2013 | 8 | 67% | 4 | 33% | 12 |
| 06-30-2013 | 8 | 80% | 2 | 20% | 10 |
| 07-31-2013 | 5 | 71% | 2 | 29% | 7 |
| 08-31-2013 | 4 | 57% | 3 | 43% | 7 |
| 09-30-2013 | 1 | 17% | 5 | 83% | 6 |
| **I-S** | **33** | **57%** | **25** | **43%** | **58** |
| 07-31-2012 | 1 | 25% | 3 | 75% | 4 |
| 08-31-2012 | 1 | 100% | | 0% | 1 |
| 09-30-2012 | 1 | 100% | | 0% | 1 |
| 10-31-2012 | 1 | 100% | | 0% | 1 |
| 11-30-2012 | 1 | 50% | 1 | 50% | 2 |
| 12-31-2012 | 1 | 50% | 1 | 50% | 2 |
| 01-31-2013 | 2 | 100% | | 0% | 2 |

| Row Labels | Children Whose Placement Was at Risk of Disruption at Time of PAD Completion For Whom All Reasonable Steps Taken to Avoid Disruption | | Children Whose Placement Was at Risk of Disruption at Time of PAD Completion For Whom All Reasonable Steps Not Taken to Avoid Disruption | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 02-28-2013 | 3 | 100% | | 0% | 3 |
| 03-31-2013 | 2 | 100% | | 0% | 2 |
| 04-30-2013 | 3 | 43% | 4 | 57% | 7 |
| 05-31-2013 | 3 | 43% | 4 | 57% | 7 |
| 06-30-2013 | 4 | 50% | 4 | 50% | 8 |
| 07-31-2013 | 3 | 43% | 4 | 57% | 7 |
| 08-31-2013 | 3 | 43% | 4 | 57% | 7 |
| 09-30-2013 | 4 | 100% | | 0% | 4 |
| **IV-N** | **52** | **67%** | **26** | **33%** | **78** |
| 07-31-2012 | 3 | 43% | 4 | 57% | 7 |
| 08-31-2012 | 3 | 43% | 4 | 57% | 7 |
| 09-30-2012 | 3 | 60% | 2 | 40% | 5 |
| 10-31-2012 | 1 | 50% | 1 | 50% | 2 |
| 11-30-2012 | 2 | 67% | 1 | 33% | 3 |
| 12-31-2012 | 2 | 67% | 1 | 33% | 3 |
| 01-31-2013 | 3 | 75% | 1 | 25% | 4 |
| 02-28-2013 | 4 | 80% | 1 | 20% | 5 |
| 03-31-2013 | 4 | 100% | | 0% | 4 |
| 04-30-2013 | 4 | 100% | | 0% | 4 |
| 05-31-2013 | 6 | 86% | 1 | 14% | 7 |
| 06-30-2013 | 5 | 71% | 2 | 29% | 7 |
| 07-31-2013 | 4 | 67% | 2 | 33% | 6 |
| 08-31-2013 | 5 | 56% | 4 | 44% | 9 |
| 09-30-2013 | 3 | 60% | 2 | 40% | 5 |
| **I-N** | **216** | **72%** | **83** | **28%** | **299** |
| 07-31-2012 | 12 | 57% | 9 | 43% | 21 |
| 08-31-2012 | 15 | 68% | 7 | 32% | 22 |
| 09-30-2012 | 14 | 61% | 9 | 39% | 23 |
| 10-31-2012 | 10 | 63% | 6 | 38% | 16 |
| 11-30-2012 | 11 | 58% | 8 | 42% | 19 |
| 12-31-2012 | 11 | 61% | 7 | 39% | 18 |
| 01-31-2013 | 14 | 74% | 5 | 26% | 19 |
| 02-28-2013 | 16 | 84% | 3 | 16% | 19 |
| 03-31-2013 | 16 | 89% | 2 | 11% | 18 |
| 04-30-2013 | 22 | 79% | 6 | 21% | 28 |
| 05-31-2013 | 21 | 84% | 4 | 16% | 25 |
| 06-30-2013 | 21 | 84% | 4 | 16% | 25 |
| 07-31-2013 | 17 | 81% | 4 | 19% | 21 |
| 08-31-2013 | 11 | 73% | 4 | 27% | 15 |
| 09-30-2013 | 5 | 50% | 5 | 50% | 10 |
| **Grand Total** | **625** | **44%** | **797** | **56%** | **1422** |

**App. A, Ex. 59A**



Children for Whom Their Resource Parents or Facility Staff Were Provided the Foster Care Information Form Within 15 Days of Placement, by Region
Six-Month Periods Ending 7/31/12 Through 9/30/13*
[Prepared by the Office of the Court Monitor Based on DFCS Data, PAD Report 10]

The data in this chart is based on PAD reports. A child must be in custody for a minimum of six months to have a PAD report completed.

MSA requires by the end of Period 3, 40% of children placed in a new placement during the period shall have their currently available medical, dental, educational, and psychological information provided to their resource parents or facility staff no later than at the time of any new placement during the period.**

Statewide Performance as of 6/30/13 = 19%

*Relevant to MSA II.B.2.i., page 16, and II.B.2.p.14., page 18-19.  Neither PAD Report 10 nor this chart reflect performance related to full requirement.
**Chart only analyzes information provided within 15 days of placement.

**App. A, Ex. 59B**

| Row Labels | Children Whose Resource Parents or Facility Staff Were Provided Form Within 15 Days of Placement | | Children Whose Resource Parents or Facility Staff Were Not Provided Form Within 15 Days of Placement | | Total Number |
| | Number | Percent | Number | Percent | |
|---|---|---|---|---|---|
| **VI** | **29** | **2%** | **1278** | **98%** | **1307** |
| 7/31/2012 | 1 | 1% | 74 | 99% | 75 |
| 8/31/2012 | 1 | 1% | 88 | 99% | 89 |
| 9/30/2012 | | 0% | 86 | 100% | 86 |
| 10/31/2012 | 1 | 1% | 100 | 99% | 101 |
| 11/30/2012 | 4 | 3% | 118 | 97% | 122 |
| 12/31/2012 | 4 | 3% | 113 | 97% | 117 |
| 1/31/2013 | 4 | 4% | 87 | 96% | 91 |
| 2/28/2013 | 4 | 4% | 88 | 96% | 92 |
| 3/31/2013 | 3 | 3% | 86 | 97% | 89 |
| 4/30/2013 | 3 | 4% | 79 | 96% | 82 |
| 5/31/2013 | | 0% | 68 | 100% | 68 |
| 6/30/2013 | | 0% | 60 | 100% | 60 |
| 7/31/2013 | | 0% | 54 | 100% | 54 |
| 8/31/2013 | 2 | 3% | 75 | 97% | 77 |
| 9/30/2013 | 2 | 2% | 102 | 98% | 104 |
| **II-W** | **22** | **3%** | **680** | **97%** | **702** |
| 7/31/2012 | | 0% | 50 | 100% | 50 |
| 8/31/2012 | | 0% | 52 | 100% | 52 |
| 9/30/2012 | | 0% | 64 | 100% | 64 |
| 10/31/2012 | | 0% | 65 | 100% | 65 |
| 11/30/2012 | | 0% | 59 | 100% | 59 |
| 12/31/2012 | | 0% | 57 | 100% | 57 |
| 1/31/2013 | | 0% | 60 | 100% | 60 |
| 2/28/2013 | 1 | 2% | 57 | 98% | 58 |
| 3/31/2013 | 1 | 2% | 41 | 98% | 42 |
| 4/30/2013 | 1 | 3% | 36 | 97% | 37 |
| 5/31/2013 | 2 | 7% | 27 | 93% | 29 |
| 6/30/2013 | 5 | 14% | 30 | 86% | 35 |
| 7/31/2013 | 4 | 14% | 25 | 86% | 29 |
| 8/31/2013 | 4 | 12% | 30 | 88% | 34 |
| 9/30/2013 | 4 | 13% | 27 | 87% | 31 |
| **III-N** | **44** | **5%** | **788** | **95%** | **832** |
| 7/31/2012 | 4 | 5% | 75 | 95% | 79 |
| 8/31/2012 | 3 | 4% | 68 | 96% | 71 |
| 9/30/2012 | 3 | 4% | 70 | 96% | 73 |
| 10/31/2012 | 3 | 4% | 69 | 96% | 72 |
| 11/30/2012 | 2 | 3% | 63 | 97% | 65 |
| 12/31/2012 | | 0% | 69 | 100% | 69 |
| 1/31/2013 | | 0% | 71 | 100% | 71 |
| 2/28/2013 | | 0% | 70 | 100% | 70 |
| 3/31/2013 | 5 | 8% | 57 | 92% | 62 |
| 4/30/2013 | 6 | 13% | 41 | 87% | 47 |
| 5/31/2013 | 6 | 14% | 37 | 86% | 43 |
| 6/30/2013 | 6 | 29% | 15 | 71% | 21 |
| 7/31/2013 | 4 | 20% | 16 | 80% | 20 |
| 8/31/2013 | 1 | 4% | 26 | 96% | 27 |
| 9/30/2013 | 1 | 2% | 41 | 98% | 42 |
| **VII-W** | **100** | **6%** | **1573** | **94%** | **1673** |
| 7/31/2012 | 11 | 15% | 63 | 85% | 74 |
| 8/31/2012 | 11 | 13% | 77 | 88% | 88 |

| Row Labels | Children Whose Resource Parents or Facility Staff Were Provided Form Within 15 Days of Placement | | Children Whose Resource Parents or Facility Staff Were Not Provided Form Within 15 Days of Placement | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 9/30/2012 | 10 | 11% | 80 | 89% | 90 |
| 10/31/2012 | 10 | 8% | 117 | 92% | 127 |
| 11/30/2012 | 11 | 8% | 128 | 92% | 139 |
| 12/31/2012 | 10 | 7% | 133 | 93% | 143 |
| 1/31/2013 | 4 | 2% | 158 | 98% | 162 |
| 2/28/2013 | 6 | 4% | 140 | 96% | 146 |
| 3/31/2013 | 5 | 4% | 125 | 96% | 130 |
| 4/30/2013 | 3 | 3% | 106 | 97% | 109 |
| 5/31/2013 | 3 | 4% | 82 | 96% | 85 |
| 6/30/2013 | 3 | 5% | 60 | 95% | 63 |
| 7/31/2013 | 3 | 4% | 64 | 96% | 67 |
| 8/31/2013 | 3 | 3% | 109 | 97% | 112 |
| 9/30/2013 | 7 | 5% | 131 | 95% | 138 |
| **VII-E** | **82** | **9%** | **878** | **91%** | **960** |
| 7/31/2012 | 2 | 3% | 69 | 97% | 71 |
| 8/31/2012 | 4 | 5% | 71 | 95% | 75 |
| 9/30/2012 | 5 | 6% | 74 | 94% | 79 |
| 10/31/2012 | 5 | 5% | 86 | 95% | 91 |
| 11/30/2012 | 6 | 7% | 84 | 93% | 90 |
| 12/31/2012 | 4 | 5% | 76 | 95% | 80 |
| 1/31/2013 | 7 | 10% | 66 | 90% | 73 |
| 2/28/2013 | 9 | 14% | 57 | 86% | 66 |
| 3/31/2013 | 8 | 13% | 52 | 87% | 60 |
| 4/30/2013 | 7 | 15% | 40 | 85% | 47 |
| 5/31/2013 | 7 | 19% | 30 | 81% | 37 |
| 6/30/2013 | 8 | 25% | 24 | 75% | 32 |
| 7/31/2013 | 4 | 8% | 49 | 92% | 53 |
| 8/31/2013 | 4 | 7% | 55 | 93% | 59 |
| 9/30/2013 | 2 | 4% | 45 | 96% | 47 |
| **V-W** | **33** | **12%** | **232** | **88%** | **265** |
| 7/31/2012 | | 0% | 15 | 100% | 15 |
| 8/31/2012 | 7 | 33% | 14 | 67% | 21 |
| 9/30/2012 | 7 | 44% | 9 | 56% | 16 |
| 10/31/2012 | 7 | 41% | 10 | 59% | 17 |
| 11/30/2012 | 7 | 47% | 8 | 53% | 15 |
| 12/31/2012 | 5 | 26% | 14 | 74% | 19 |
| 1/31/2013 | | 0% | 16 | 100% | 16 |
| 2/28/2013 | | 0% | 15 | 100% | 15 |
| 3/31/2013 | | 0% | 17 | 100% | 17 |
| 4/30/2013 | | 0% | 18 | 100% | 18 |
| 5/31/2013 | | 0% | 18 | 100% | 18 |
| 6/30/2013 | | 0% | 19 | 100% | 19 |
| 7/31/2013 | | 0% | 17 | 100% | 17 |
| 8/31/2013 | | 0% | 22 | 100% | 22 |
| 9/30/2013 | | 0% | 20 | 100% | 20 |
| **V-E** | **53** | **9%** | **537** | **91%** | **590** |
| 7/31/2012 | | 0% | 40 | 100% | 40 |
| 8/31/2012 | 2 | 5% | 42 | 95% | 44 |
| 9/30/2012 | 2 | 4% | 45 | 96% | 47 |
| 10/31/2012 | 3 | 5% | 52 | 95% | 55 |
| 11/30/2012 | 4 | 7% | 50 | 93% | 54 |

| Row Labels | Children Whose Resource Parents or Facility Staff Were Provided Form Within 15 Days of Placement | | Children Whose Resource Parents or Facility Staff Were Not Provided Form Within 15 Days of Placement | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 12/31/2012 | 6 | 11% | 47 | 89% | 53 |
| 1/31/2013 | 6 | 13% | 42 | 88% | 48 |
| 2/28/2013 | 6 | 15% | 34 | 85% | 40 |
| 3/31/2013 | 5 | 17% | 25 | 83% | 30 |
| 4/30/2013 | 4 | 16% | 21 | 84% | 25 |
| 5/31/2013 | 4 | 17% | 19 | 83% | 23 |
| 6/30/2013 | | 0% | 21 | 100% | 21 |
| 7/31/2013 | 2 | 6% | 29 | 94% | 31 |
| 8/31/2013 | 4 | 11% | 32 | 89% | 36 |
| 9/30/2013 | 5 | 12% | 38 | 88% | 43 |
| **II-E** | **38** | **14.13%** | **231** | **85.87%** | **269** |
| 7/31/2012 | 3 | 20% | 12 | 80% | 15 |
| 8/31/2012 | 5 | 26% | 14 | 74% | 19 |
| 9/30/2012 | 5 | 26% | 14 | 74% | 19 |
| 10/31/2012 | 3 | 18% | 14 | 82% | 17 |
| 11/30/2012 | 3 | 20% | 12 | 80% | 15 |
| 12/31/2012 | 3 | 19% | 13 | 81% | 16 |
| 1/31/2013 | 3 | 19% | 13 | 81% | 16 |
| 2/28/2013 | 1 | 5% | 21 | 95% | 22 |
| 3/31/2013 | | 0% | 18 | 100% | 18 |
| 4/30/2013 | | 0% | 18 | 100% | 18 |
| 5/31/2013 | | 0% | 21 | 100% | 21 |
| 6/30/2013 | | 0% | 14 | 100% | 14 |
| 7/31/2013 | 4 | 20% | 16 | 80% | 20 |
| 8/31/2013 | 4 | 20% | 16 | 80% | 20 |
| 9/30/2013 | 4 | 21% | 15 | 79% | 19 |
| **III-S** | **210** | **18%** | **966** | **82%** | **1176** |
| 7/31/2012 | | 0% | 83 | 100% | 83 |
| 8/31/2012 | | 0% | 97 | 100% | 97 |
| 9/30/2012 | | 0% | 89 | 100% | 89 |
| 10/31/2012 | 10 | 11% | 83 | 89% | 93 |
| 11/30/2012 | 16 | 16% | 82 | 84% | 98 |
| 12/31/2012 | 20 | 20% | 80 | 80% | 100 |
| 1/31/2013 | 23 | 25% | 68 | 75% | 91 |
| 2/28/2013 | 25 | 29% | 62 | 71% | 87 |
| 3/31/2013 | 25 | 32% | 53 | 68% | 78 |
| 4/30/2013 | 21 | 30% | 48 | 70% | 69 |
| 5/31/2013 | 19 | 42% | 26 | 58% | 45 |
| 6/30/2013 | 16 | 37% | 27 | 63% | 43 |
| 7/31/2013 | 14 | 29% | 35 | 71% | 49 |
| 8/31/2013 | 11 | 15% | 61 | 85% | 72 |
| 9/30/2013 | 10 | 12% | 72 | 88% | 82 |
| **I-N** | **257** | **21%** | **987** | **79%** | **1244** |
| 7/31/2012 | 16 | 17% | 77 | 83% | 93 |
| 8/31/2012 | 21 | 19% | 90 | 81% | 111 |
| 9/30/2012 | 23 | 21% | 86 | 79% | 109 |
| 10/31/2012 | 19 | 18% | 87 | 82% | 106 |
| 11/30/2012 | 23 | 21% | 89 | 79% | 112 |
| 12/31/2012 | 20 | 21% | 74 | 79% | 94 |
| 1/31/2013 | 19 | 22% | 69 | 78% | 88 |
| 2/28/2013 | 20 | 22% | 72 | 78% | 92 |

| Row Labels | Children Whose Resource Parents or Facility Staff Were Provided Form Within 15 Days of Placement | | Children Whose Resource Parents or Facility Staff Were Not Provided Form Within 15 Days of Placement | | Total Number |
|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | |
| 3/31/2013 | 17 | 20% | 67 | 80% | 84 |
| 4/30/2013 | 16 | 19% | 67 | 81% | 83 |
| 5/31/2013 | 10 | 15% | 55 | 85% | 65 |
| 6/30/2013 | 13 | 20% | 53 | 80% | 66 |
| 7/31/2013 | 8 | 17% | 38 | 83% | 46 |
| 8/31/2013 | 13 | 29% | 32 | 71% | 45 |
| 9/30/2013 | 19 | 38% | 31 | 62% | 50 |
| **I-S** | **562** | **42%** | **786** | **58%** | **1348** |
| 7/31/2012 | 10 | 17% | 49 | 83% | 59 |
| 8/31/2012 | 23 | 30% | 53 | 70% | 76 |
| 9/30/2012 | 65 | 46% | 77 | 54% | 142 |
| 10/31/2012 | 72 | 52% | 67 | 48% | 139 |
| 11/30/2012 | 72 | 52% | 66 | 48% | 138 |
| 12/31/2012 | 60 | 45% | 73 | 55% | 133 |
| 1/31/2013 | 54 | 43% | 71 | 57% | 125 |
| 2/28/2013 | 39 | 41% | 55 | 59% | 94 |
| 3/31/2013 | 32 | 37% | 54 | 63% | 86 |
| 4/30/2013 | 25 | 31% | 56 | 69% | 81 |
| 5/31/2013 | 16 | 25% | 47 | 75% | 63 |
| 6/30/2013 | 9 | 18% | 42 | 82% | 51 |
| 7/31/2013 | 12 | 32% | 25 | 68% | 37 |
| 8/31/2013 | 30 | 56% | 24 | 44% | 54 |
| 9/30/2013 | 43 | 61% | 27 | 39% | 70 |
| **IV-S** | **244** | **54%** | **205** | **46%** | **449** |
| 7/31/2012 | 20 | 54% | 17 | 46% | 37 |
| 8/31/2012 | 21 | 51% | 20 | 49% | 41 |
| 9/30/2012 | 23 | 55% | 19 | 45% | 42 |
| 10/31/2012 | 20 | 53% | 18 | 47% | 38 |
| 11/30/2012 | 13 | 45% | 16 | 55% | 29 |
| 12/31/2012 | 21 | 55% | 17 | 45% | 38 |
| 1/31/2013 | 25 | 66% | 13 | 34% | 38 |
| 2/28/2013 | 21 | 75% | 7 | 25% | 28 |
| 3/31/2013 | 21 | 81% | 5 | 19% | 26 |
| 4/30/2013 | 15 | 58% | 11 | 42% | 26 |
| 5/31/2013 | 11 | 52% | 10 | 48% | 21 |
| 6/30/2013 | 10 | 43% | 13 | 57% | 23 |
| 7/31/2013 | 6 | 30% | 14 | 70% | 20 |
| 8/31/2013 | 6 | 29% | 15 | 71% | 21 |
| 9/30/2013 | 11 | 52% | 10 | 48% | 21 |
| **IV-N** | **297** | **55%** | **246** | **45%** | **543** |
| 7/31/2012 | 7 | 23% | 23 | 77% | 30 |
| 8/31/2012 | 10 | 30% | 23 | 70% | 33 |
| 9/30/2012 | 13 | 37% | 22 | 63% | 35 |
| 10/31/2012 | 17 | 45% | 21 | 55% | 38 |
| 11/30/2012 | 19 | 61% | 12 | 39% | 31 |
| 12/31/2012 | 21 | 64% | 12 | 36% | 33 |
| 1/31/2013 | 24 | 63% | 14 | 37% | 38 |
| 2/28/2013 | 26 | 65% | 14 | 35% | 40 |
| 3/31/2013 | 34 | 85% | 6 | 15% | 40 |
| 4/30/2013 | 27 | 82% | 6 | 18% | 33 |
| 5/31/2013 | 21 | 66% | 11 | 34% | 32 |

| Row Labels | Children Whose Resource Parents or Facility Staff Were Provided Form Within 15 Days of Placement | | Children Whose Resource Parents or Facility Staff Were Not Provided Form Within 15 Days of Placement | | Total Number |
| --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | |
| 6/30/2013 | 20 | 56% | 16 | 44% | 36 |
| 7/31/2013 | 19 | 51% | 18 | 49% | 37 |
| 8/31/2013 | 17 | 39% | 27 | 61% | 44 |
| 9/30/2013 | 22 | 51% | 21 | 49% | 43 |
| **Grand Total** | **1971** | **17.35%** | **9387** | **82.65%** | **11358** |

# App. A, Ex. 60



*Not all of the statewide data reports were usable for the purpose of this analysis.

# App. A, Ex. 61



*Not all of the statewide data reports were usable for the purpose of this analysis.