IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
JACKSON DIVISION

OLIVIA Y., *et al.*                                                                 PLAINTIFFS

v.                                                          CIVIL ACTION NO. 3:04CV251LN

HALEY BARBOUR, as Governor of the State of Mississippi, *et al.*          DEFENDANTS

DECLARATION OF MARCIA ROBINSON LOWRY

I, Marcia Robinson Lowry, an attorney of record in this civil action, make this

declaration under penalty of perjury and pursuant to 28 U.S.C. § 1746:

1.      I am a member of the Bar of New York and admitted to practice in this Court *pro hac*

*vice*. I am lead counsel for the Plaintiff Class in this case along with local counsel, Wayne

Drinkwater, of the firm of Bradley Arant Boult Cummings LLP. I am the Executive Director of

A Better Childhood ("ABC"). I give this Declaration in support of Plaintiffs' 2017 Motion For

Award Of Class Counsel's Fees And Expenses.

2.      I have previously submitted my Declaration to this Court in 2016 in support of Plaintiffs'

First Motion Seeking Class Counsel's Contested Attorneys' Fees and Expenses. [Dkt. No. 686-1]

That Declaration sets forth in detail my education and previous experience litigating child

welfare cases.

3.      Pursuant to Federal Rule of Civil Procedure 23(h), plaintiffs request that the Court

approve Plaintiffs' motion for fees and expenses incurred during this post-judgment monitoring

period. Plaintiffs seek a total of $413,287. This includes reimbursement of 1,134.22 hours

expended on this litigation by plaintiffs' attorneys and by paralegals of 71.23 hours.

1

**EXHIBIT 1**

4.     Attachment A to this Declaration is a true and correct copy of the computerized summary of the total billable hours performed by the ABC lawyers and paralegal from ABC on this case from December 1, 2015-November 30, 2016. Pages 53-58 is a summary of case expenses advanced in this case during this same period. Each compilation has been personally reviewed by me or senior attorney Sara Robinson-Glasser, and charges have been reduced or written off which I deemed, in the exercise of my billing judgment, to be excessive or non-compensable.  I believe these summaries to be an accurate and reliable account of the work performed and the compensable expenses incurred by plaintiffs' counsel and support staff in this case.

5.     During the period covered by this motion for fees, it was the consistent policy and business practice of all counsel and support staff on this case to maintain contemporaneous and specific records of all time worked in a particular case, and for such records to be entered into an online database. Both ABC attorneys and co-counsel who worked on this case kept contemporaneous and specific records of all the work they performed.  I attest that all of the hours submitted in Attachment A were reasonable and necessary in order to furnish adequate representation for the Plaintiffs.

6.     Throughout this billing period, I also made diligent efforts to hold expenses, which must be paid when incurred, to a minimum. The majority of the expenses incurred in connection with this period of litigation were travel expenses. I, along with the other attorneys working on this case, made concerted efforts to minimize the number and cost of trips to Mississippi, as well as the number of attorneys who participated in each trip. The travel to Mississippi during this billing period was necessary to effectively litigate this case. Additional reimbursable costs include meals and transportation costs in Mississippi. I attest that all of the expenses submitted in Attachment A were reasonable and necessary in order to furnish adequate representation for the

**EXHIBIT 1**

Plaintiffs. Travel was booked on commercial common carriers, at usual and customary commercial rates, utilizing economy seat rates. Overnight accommodations were booked at standard commercial chain hotels, like Marriott or Hilton, which were located close to defense counsels' office. Transportation was accomplished via taxi or commercial shuttle or car service; if a private vehicle was used, it was parked in commercial parking structures and mileage reimbursement at federal rates was charged.

7.      For purposes of calculating Plaintiffs' fee award for hours worked during the period of December 1, 2015-November 30, 2016, the hourly rates utilized were the rates awarded by the court on May 6, 2016. (Dkt. No. 691].   Travel hours for all attorneys were billed at 50% of these rates.

8.      Among the activities undertaken during this billing period which required participation of counsel were:

a. December 2015: Entry of Interim Remedial Order: Reorganization of the organizational structure for the Division of Family and Children's Services ("DFCS") into a new, stand-alone Mississippi Department of Child Protective Services;

b. January 2016, Consultation with Public Catalyst and defendants concerning the hiring of a new MDCP Executive Director and other senior DFCS management officials; exempting DFCS from state personnel board regulations and from contracting regulations and most importantly, consultation about conducting a desk audit to determine the actual number of cases and workers in the child welfare system at a specific point in time;

c.  May 2016, Negotiation, preparation and filing of Stipulated Second Remedial Order;

d.  October 2016, Negotiation, preparation and filing of Agreed Order granting Motion for suspension of specific obligations;

**EXHIBIT 1**

e. November 2016, Working on, negotiating and drafting the Third Remedial Order and 2nd Modified Mississippi Settlement Agreement and Reform Plan (filed in December 2016);

f. March – April 2016, Research, preparation and submission of the Motion for Attorneys Fees and Expenses by Class Counsel, and Reply Brief; the work required to research, prepare and litigate the motion for fees consumed at least one hundred twenty hours in attorney time and approximately thirty-five thousand dollars in fees.

9.    All of the above entailed numerous face-to-face negotiation sessions between the parties in Mississippi. None of these extremely complex negotiations could have been handled solely via telephone; in person discussions, along with the presence and assistance of the expert team from Public Catalyst were critical to the ultimate success of the parties reaching agreement on developing and finalizing a path forward. Based on my 40 years of experience in the field of child welfare law and my involvement in numerous similar institutional reform litigations throughout the country, it is my opinion that the 2nd MMSA is a critical step in ensuring that Plaintiff class receives the relief to which they are entitled. The hours expended by myself and my co-counsel to bring about creation and filing of the 2nd MMSA were necessary to meet our obligations to the Plaintiff class during this billing period.

10.    In February 2017, ABC presented its attorneys' fees and expenses invoice for the December 1, 2015-November 30, 2016 billing period. Despite negotiations, the parties were unable to reach agreement on payment of plaintiffs' attorneys' fees and expenses.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 30th day of March in Chappaqua, New York.

Marcia Robinson Lowry
Marcia Robinson Lowry

4

**EXHIBIT 1**

ATTACHMENT A

**EXHIBIT 1**

# A Better Childhood, Inc.

# INVOICE

1095 Hardscrabble Road
Chappaqua, NY 10514

Invoice # 17
Date: 12/22/2016
Due On: 01/21/2017

Olivia Y

## 00001-

## Olivia Y - child welfare reform case in Mississippi

### Services

| Type | Date | Description | Quantity | Attorney | Rate | Total |
|------|------|-------------|----------|----------|------|-------|
| Service | 12/02/2015 | Fees on Fees: 3 TCs w/ SG re MS expenses | 0.83 | CF | $110.00 | $91.67 |
| Service | 12/02/2015 | Fees on Fees: 3 TCs w/ CF re MS expenses | 0.83 | SG | $350.00 | $291.67 |
| Service | 12/02/2015 | Fees on Fees: tracking and recording expenses for MS trips rev expenses entered, past 12 months | 4.83 | CF | $110.00 | $531.67 |
| Service | 12/02/2015 | Telephone call: TC w/ source in MS | 0.33 | CF | $110.00 | $36.67 |
| Service | 12/02/2015 | Fees on Fees: Review of 2015 expenses for fee app | 1.00 | SG | $350.00 | $350.00 |
| Service | 12/02/2015 | Send/Receive text message or email: Review eml from possible source concerning mental health issues in MS | 0.17 | SG | $350.00 | $58.33 |
| Service | 12/02/2015 | Telephone call: GL re negotiations | 0.25 | ML | $425.00 | $106.25 |
| Service | 12/02/2015 | Send/Receive text message or email: to KR re update | 0.33 | ML | $425.00 | $141.67 |
| Service | 12/03/2015 | Fees on Fees: TC w/ SG re MS billing | 0.17 | CF | $110.00 | $18.33 |
| Service | 12/03/2015 | Fees on Fees: TC w/ CF re MS billing | 0.17 | SG | $350.00 | $58.33 |
| Service | 12/03/2015 | Fees on Fees: rev MS invoice, corrections to billing | 2.00 | CF | $110.00 | $220.00 |
| Service | 12/04/2015 | Telephone call: to Vi Miller, re status | 0.33 | ML | $425.00 | $141.67 |
| Service | 12/04/2015 | Send/Receive text message or email: to Wayne, Rusty, telephone calls to each re new director | 0.50 | ML | $425.00 | $212.50 |

**EXHIBIT 1**

| Service | 12/04/2015 | Telephone call: to Wayne re new director | 0.33 | ML | $425.00 | $141.67 |
|---|---|---|---|---|---|---|
| Service | 12/06/2015 | Document review: review Public Catalyst rpt and applicable orders, prep for PC mtg | 2.25 | ML | $425.00 | $956.25 |
| Service | 12/06/2015 | Travel: SG - Travel from San Diego to NY - travel time billed at 50% | 7.00 | SG | $175.00 | $1,225.00 |
| Service | 12/07/2015 | Document review: prep for mtg | 0.75 | ML | $425.00 | $318.75 |
| Service | 12/07/2015 | Meeting: meeting w/PC, SG re negotiating interim agreement | 6.00 | ML | $425.00 | $2,550.00 |
| Service | 12/07/2015 | Document review: Monitor's period 5 rpt | 0.75 | ML | $425.00 | $318.75 |
| Service | 12/07/2015 | Draft/Edit/Revise memo : composed memo on notes from TC w/ source from MS, eml to ML | 0.17 | CF | $110.00 | $18.33 |
| Service | 12/07/2015 | Meeting: Meeting with Public Catalyst | 6.00 | SG | $350.00 | $2,100.00 |
| Service | 12/07/2015 | Draft/Edit/Revise legal documents: Draft/ Revise interim order to send to Defts - eml to PC | 1.50 | SG | $350.00 | $525.00 |
| Service | 12/08/2015 | Meeting: meeting to discuss with ML the Nov 18th eml from GL concerning unlicensed placements | 1.00 | SG | $350.00 | $350.00 |
| Service | 12/08/2015 | Draft/Edit/Revise memo : Revise draft interim order incorporating PC changes | 1.00 | SG | $350.00 | $350.00 |
| Service | 12/08/2015 | Travel: SG travel from NY to San Diego - travel time billed at 50% | 7.00 | SG | $175.00 | $1,225.00 |
| Service | 12/08/2015 | Draft/Edit/Revise legal documents: edit proposed interim order, email t/f Public Catalyst, mtg SG re same | 1.25 | ML | $425.00 | $531.25 |
| Service | 12/08/2015 | Telephone call: w/Rusty re negotiations | 0.33 | ML | $425.00 | $141.67 |
| Service | 12/08/2015 | Send/Receive text message or email: to SG re status | 0.17 | ML | $425.00 | $70.83 |
| Service | 12/09/2015 | Draft/Edit/Revise legal documents: corrections to interim agreement | 0.67 | CF | $110.00 | $73.33 |
| Service | 12/10/2015 | Telephone call: T/C w/ stake holder in MS re mental health issues and services | 0.75 | SG | $350.00 | $262.50 |
| Service | 12/10/2015 | Fees on Fees: corrections to Clio entries | 0.25 | CF | $110.00 | $27.50 |
| Service | 12/10/2015 | Document review: Review of Monitor's confidential draft report, per. 5, and begin comments | 1.90 | SG | $350.00 | $665.19 |
| Service | 12/10/2015 | Send/Receive text message or email: t/f Grace L re confidentiality | 0.25 | ML | $425.00 | $106.25 |

**EXHIBIT 1**

| Service | 12/10/2015 | Telephone call: w/SG re source | 0.25 | ML | $425.00 | $106.25 |
|---------|-----------|-------------------------------|------|----|---------|---------|
| Service | 12/10/2015 | Telephone call: w/ ML re source | 0.25 | SG | $350.00 | $87.50 |
| Service | 12/11/2015 | Send/Receive text message or email: rev email from GL re confidentiality, tc SG re same | 0.50 | ML | $425.00 | $212.50 |
| Service | 12/11/2015 | Telephone call: t/c w/ GL concerning privacy concerns for resource family in KN fatality report | 0.25 | SG | $350.00 | $87.50 |
| Service | 12/11/2015 | Telephone call: 2nd t/c w/ GL re filing report for period 5 under seal | 0.17 | SG | $350.00 | $58.33 |
| Service | 12/12/2015 | Document review: rev monitors rpt, rev emails from GL, respond to same | 3.00 | ML | $425.00 | $1,275.00 |
| Service | 12/12/2015 | Send/Receive text message or email: to Wayne D., w/ relevant drafts | 0.50 | ML | $425.00 | $212.50 |
| Service | 12/12/2015 | Telephone call: 3 TCs w/ ML re comments to monitor's confidential draft period 5; issue of redaction of KN portion of report; filing in camera | 0.75 | SG | $350.00 | $262.50 |
| Service | 12/12/2015 | Document review: read and comments to Monitor's period 5 confidential draft | 4.00 | SG | $350.00 | $1,400.00 |
| Service | 12/12/2015 | Telephone call: 3 TCs w/ SG re comments to monitor's confidential draft period 5; issue of redaction of KN portion of report; filing in camera | 0.75 | ML | $425.00 | $318.75 |
| Service | 12/13/2015 | Document review: Re review KN section of Monitor's draft Period 5 report to re-assess confidentiality issues; legal research re confidentiality provisions in order | 1.00 | SG | $350.00 | $350.00 |
| Service | 12/13/2015 | Telephone call: Discuss with ML Plaintiffs' comments to Monitor's draft report. | 1.75 | SG | $350.00 | $612.50 |
| Service | 12/13/2015 | Fees on Fees: Draft transmittal letter re various invoices and new rates | 0.25 | SG | $350.00 | $87.50 |
| Service | 12/13/2015 | Draft mtn/brief/legal memo/proposed order: review email from ML to Monitor concerning issues raised by draft report, per. 5, and general comments | 0.17 | SG | $350.00 | $58.33 |
| Service | 12/13/2015 | Draft/Edit/Revise legal documents: Review Defts proposed remedial order and comment re differences between Pltf order and defts order. Send eml to ML re same | 1.00 | SG | $350.00 | $350.00 |
| Service | 12/13/2015 | Document review: rev. monitor's rpt | 1.25 | ML | $425.00 | $531.25 |

**EXHIBIT 1**

| Service | 12/13/2015 | Telephone call: w/SG reviewing, editing comments on monitor's rpt | 1.75 | ML | $425.00 | $743.75 |
|---------|-----------|---|------|----|---------|---------|
| Service | 12/13/2015 | Telephone call: w/GL re confidentiality issue, structure of planning | 1.00 | ML | $425.00 | $425.00 |
| Service | 12/13/2015 | Send/Receive text message or email: draft email to GL re comments on rpt | 0.67 | ML | $425.00 | $283.33 |
| Service | 12/13/2015 | Send/Receive text message or email: rev defs' counter proposal, respond to PC re same | 0.50 | ML | $425.00 | $212.50 |
| Service | 12/13/2015 | Send/Receive text message or email: Review emls from GL concerning the defents position on redaction of the KN section in the period 5 report. | 0.17 | SG | $350.00 | $58.33 |
| Service | 12/14/2015 | Telephone call: TC w/ source | 0.25 | CF | $110.00 | $27.50 |
| Service | 12/14/2015 | Telephone call: Conf call w/ GL and MJ re pltfs comments to Olivia Y period 5 draft rpt | 0.33 | SG | $350.00 | $116.67 |
| Service | 12/14/2015 | Telephone call: T/C w/ GL regarding IP process comments in draft report | 0.17 | SG | $350.00 | $58.33 |
| Service | 12/14/2015 | Draft/Edit/Revise legal documents: Revisions to Defendants' proposed interim order | 1.50 | SG | $350.00 | $525.00 |
| Service | 12/14/2015 | Telephone call: w/ ML re follow up comments to revised interim order | 0.75 | SG | $350.00 | $262.50 |
| Service | 12/14/2015 | Conference call: Conf call w/ ML and PC re provisions of interim order | 1.33 | SG | $350.00 | $466.67 |
| Service | 12/14/2015 | Send/Receive text message or email: t/f Grace L re rpt | 0.25 | ML | $425.00 | $106.25 |
| Service | 12/14/2015 | Send/Receive text message or email: to Wayne D re state negotiation | 0.25 | ML | $425.00 | $106.25 |
| Service | 12/14/2015 | Draft mtn/brief/legal memo/proposed order: rev proposed interim orders | 0.67 | ML | $425.00 | $283.33 |
| Service | 12/14/2015 | Telephone call: w/SG re monitors rpt, tc w/ monitor, defs changes in interim order | 0.75 | ML | $425.00 | $318.75 |
| Service | 12/14/2015 | Conference call: w/SG , Public C | 1.33 | ML | $425.00 | $566.67 |
| Service | 12/14/2015 | Draft/Edit/Revise legal documents: rev proposed orders, changes | 0.67 | ML | $425.00 | $283.33 |
| Service | 12/14/2015 | Send/Receive text message or email: rev email from GL to ct, email to Rusty re confidentiality issue | 0.50 | ML | $425.00 | $212.50 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 12/15/2015 | Send/Receive text message or email: t/f co-counsel, RF re confidentiality issue | 0.75 | ML | $425.00 | $318.75 |
| Service | 12/15/2015 | Document review: prep for mtg, review proposed orders, notes | 1.50 | ML | $425.00 | $637.50 |
| Service | 12/15/2015 | Travel: to Miss. for negotiations, billed at 50% | 7.25 | ML | $212.50 | $1,540.63 |
| Service | 12/15/2015 | Review legal papers, Court orders and opinions: review monitor's rpt in prep for negotiations | 2.00 | ML | $425.00 | $850.00 |
| Service | 12/15/2015 | Travel: travel from San Diego to Jackson, billed at 50% | 7.00 | SG | $175.00 | $1,225.00 |
| Service | 12/16/2015 | Meeting: Prep meeting w/ WD for meeting today with defts | 0.67 | SG | $350.00 | $233.33 |
| Service | 12/16/2015 | Meeting: w/WD, SG re prep for negotiations | 0.67 | ML | $425.00 | $283.33 |
| Service | 12/16/2015 | Meeting: w/co-counsel, state defs., Public C re remedial order | 7.00 | ML | $425.00 | $2,975.00 |
| Service | 12/16/2015 | Travel: from Jackson to NY, billed at 50% | 8.00 | ML | $212.50 | $1,700.00 |
| Service | 12/16/2015 | Send/Receive text message or email: to Loeb re status, pending motion | 0.75 | ML | $425.00 | $318.75 |
| Service | 12/16/2015 | Meeting: meeting with defts re interim proposed agreement | 6.00 | SG | $350.00 | $2,100.00 |
| Service | 12/16/2015 | Travel: Travel from Jackson to San Diego - billed at 50% | 6.00 | SG | $175.00 | $1,050.00 |
| Service | 12/17/2015 | Draft/Edit/Revise legal documents: rev state redraft of agreement, email to co-c, mediator re same | 1.25 | ML | $425.00 | $531.25 |
| Service | 12/17/2015 | Conference call: Conf call w/ ML and WD re revisions by Defts to Interim Remedial Order | 0.75 | SG | $350.00 | $262.50 |
| Service | 12/17/2015 | Telephone call: T/C w/ ML re WD's revisions to proposed interim order | 0.20 | SG | $350.00 | $70.00 |
| Service | 12/17/2015 | Send/Receive text message or email: Review eml from WD to court and from RF to court re pltfs objections to non-disclosure of period 5 interim report | 0.33 | SG | $350.00 | $116.67 |
| Service | 12/17/2015 | Document review: Side by side comparison of last counter-proposal from defts with last counter from Plaintiffs | 0.50 | SG | $350.00 | $175.00 |
| Service | 12/17/2015 | Send/Receive text message or email: Review suggested language from Monitor | 0.50 | SG | $350.00 | $175.00 |

**EXHIBIT 1**

| | | re responsibilities in the Interim Order and send comments to ML re same | | | | |
|---|---|---|---|---|---|---|
| Service | 12/17/2015 | Telephone call: w/WD, SG re changes in agreement, proposed revisions | 0.75 | ML | $425.00 | $318.75 |
| Service | 12/17/2015 | Telephone call: to Rusty re negotiation | 0.33 | ML | $425.00 | $141.67 |
| Service | 12/17/2015 | Send/Receive text message or email: rev GL email, send email to PC, SG re same | 0.50 | ML | $425.00 | $212.50 |
| Service | 12/17/2015 | Send/Receive text message or email: rev email SG, email KR re negotiations | 0.50 | ML | $425.00 | $212.50 |
| Service | 12/17/2015 | Draft mtn/brief/legal memo/proposed order: rev state revisions, proposed order | 0.50 | ML | $425.00 | $212.50 |
| Service | 12/17/2015 | Document review: rev docs re settlement | 0.33 | ML | $425.00 | $141.67 |
| Service | 12/17/2015 | Telephone call: w/SG re proposed order | 0.20 | ML | $425.00 | $85.00 |
| Service | 12/18/2015 | Draft mtn/brief/legal memo/proposed order: rev proposed order | 0.67 | ML | $425.00 | $283.33 |
| Service | 12/18/2015 | Send/Receive text message or email: to Public C re revisions | 0.17 | ML | $425.00 | $70.83 |
| Service | 12/18/2015 | Telephone call: w/WD re state negotiations | 0.25 | ML | $425.00 | $106.25 |
| Service | 12/18/2015 | Document review: review agreements in prep for call w/state | 0.25 | ML | $425.00 | $106.25 |
| Service | 12/18/2015 | Conference call: w/state re proposed order | 0.42 | ML | $425.00 | $177.08 |
| Service | 12/18/2015 | Telephone call: w/WD re state order | 0.17 | ML | $425.00 | $70.83 |
| Service | 12/18/2015 | Telephone call: w/KR re negotiation | 0.17 | ML | $425.00 | $70.83 |
| Service | 12/18/2015 | Send/Receive text message or email: to co-c re resolution re order | 0.25 | ML | $425.00 | $106.25 |
| Service | 12/18/2015 | Send/Receive text message or email: to co-c re resolution | 0.33 | ML | $425.00 | $141.67 |
| Service | 12/18/2015 | Document review: Read Defts objections to Period 5 interim report on basis of confidentiality; draft response memo re same | 1.50 | SG | $350.00 | $525.00 |
| Service | 12/19/2015 | Send/Receive text message or email: rev SG memo re confidentiality | 0.33 | ML | $425.00 | $141.67 |
| Service | 12/19/2015 | Send/Receive text message or email: rev state response re confidentiality | 0.50 | ML | $425.00 | $212.50 |
| Service | 12/19/2015 | Send/Receive text message or email: Final revisions to Plaintiffs' comments on | 0.50 | SG | $350.00 | $175.00 |

**EXHIBIT 1**

| | | Defendts objections to Monitor's Period 5 Interim Report / redactions | | | | |
|---|---|---|---|---|---|---|
| Service | 12/20/2015 | Travel: Travel from San Diego to Jackson for court hearing on Mon., 12/21- billed at 50% | 7.00 | SG | $175.00 | $1,225.00 |
| Service | 12/20/2015 | Other: prep for ct argument, review ct. orders, monitor's rpt, prepare outline | 4.42 | ML | $425.00 | $1,877.08 |
| Service | 12/20/2015 | Travel: to Miss., minus working time, billed at 50% | 4.50 | ML | $212.50 | $956.25 |
| Service | 12/20/2015 | Document review: rev. fatality rpt, during travel | 1.50 | ML | $425.00 | $637.50 |
| Service | 12/20/2015 | Send/Receive text message or email: memo co co-c re rpt, during travel | 0.50 | ML | $425.00 | $212.50 |
| Service | 12/20/2015 | Draft/Edit/Revise memo : edit outline for ct, during travel | 2.00 | ML | $425.00 | $850.00 |
| Service | 12/21/2015 | Meeting: w/RF, Chandler | 1.50 | ML | $425.00 | $637.50 |
| Service | 12/21/2015 | Telephone call: w/GL re redacting rpt | 0.25 | ML | $425.00 | $106.25 |
| Service | 12/21/2015 | Send/Receive text message or email: w/ Kevin R re status | 0.25 | ML | $425.00 | $106.25 |
| Service | 12/21/2015 | Draft/Edit/Revise letter: rev ltr to ct | 0.50 | ML | $425.00 | $212.50 |
| Service | 12/21/2015 | Other: rev redacted GL section of rpt, w/SG | 1.33 | ML | $425.00 | $566.67 |
| Service | 12/21/2015 | Other: rev emails re redacted section, c/SG re same | 0.50 | ML | $425.00 | $212.50 |
| Service | 12/21/2015 | Travel: from Miss - NY, billed at 50% | 8.00 | ML | $212.50 | $1,700.00 |
| Service | 12/21/2015 | Travel: travel from Jackson to San Diego, billed at 50% | 7.03 | SG | $175.00 | $1,230.83 |
| Service | 12/21/2015 | Meeting: w/ WD, ML prep for ct | 0.75 | SG | $350.00 | $262.50 |
| Service | 12/21/2015 | Court - preparation for: Court hearing with Judge Lee on interim remedial order | 0.67 | SG | $350.00 | $234.50 |
| Service | 12/21/2015 | Document review: Review redactions to KN section by GL and discuss same with ML | 1.33 | SG | $350.00 | $466.67 |
| Service | 12/21/2015 | Document review: Review and respond to redactions on Grace's report | 1.50 | SG | $350.00 | $525.00 |
| Service | 12/21/2015 | Other: rev outline, prep for ct | 1.25 | ML | $425.00 | $531.25 |
| Service | 12/21/2015 | Meeting: w/WD, SG prep for ct | 0.75 | ML | $425.00 | $318.75 |
| Service | 12/21/2015 | Other: rev outline, prep for ct | 0.50 | ML | $425.00 | $212.50 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 12/21/2015 | Court - preparation for: court appearance re proposed interim order | 0.67 | ML | $425.00 | $283.33 |
| Service | 12/21/2015 | Send/Receive text message or email: to RF re mtg w/def | 0.17 | ML | $425.00 | $70.83 |
| Service | 12/22/2015 | Send/Receive text message or email: rev, respond SG emails re confidentiality, comments from Joy H | 0.50 | ML | $425.00 | $212.50 |
| Service | 12/22/2015 | Conference call: Conf call with GL, RF, KR re redactions to Monitor's rpt | 1.00 | ML | $425.00 | $425.00 |
| Service | 12/22/2015 | Conference call: Conf call w/ GL, RF, KR re redactions to Monitor's report - eml to ML discussing same | 1.00 | SG | $350.00 | $350.00 |
| Service | 12/22/2015 | Send/Receive text message or email: Review and respond to email from source regarding other state/fed negotiations re child welfare | 0.50 | SG | $350.00 | $175.00 |
| Service | 12/22/2015 | Send/Receive text message or email: review email from MS source raising concerns about interim report | 0.17 | SG | $350.00 | $58.33 |
| Service | 12/23/2015 | Telephone call: TC w/ source | 0.33 | CF | $110.00 | $36.67 |
| Service | 12/24/2015 | Telephone call: w/ SG re Monitor's redactions to KN portion of Period 5 interim report | 0.33 | ML | $425.00 | $140.25 |
| Service | 12/24/2015 | Telephone call: tel call w/ ML re Monitor's redactions to KN portion of Period 5 interim report | 0.33 | SG | $350.00 | $116.67 |
| Service | 12/28/2015 | Telephone call: w/press re background, developments | 0.75 | ML | $425.00 | $318.75 |
| Service | 12/29/2015 | Document review: Review of Monitor's redactions from Judy Meltzer Report of KN's death and provide comments/ suggestions re deletions. Send eml to ML discussing proposed changes | 1.50 | SG | $350.00 | $525.00 |
| Service | 12/30/2015 | Telephone call: transmit plaintiff's comments to GL and tel call w/ GL regarding Plaintiff's comments to redactions to Meltzer report | 0.50 | SG | $350.00 | $175.00 |
| Service | 12/30/2015 | Document review: rev proposed redactions, email SG re same | 1.17 | ML | $425.00 | $495.83 |
| Service | 12/30/2015 | Telephone call: w/SG re redactions, summary of rpt | 0.25 | ML | $425.00 | $106.25 |
| Service | 12/30/2015 | Send/Receive text message or email: rev SG memo re redactions, tc/w Grace | 0.33 | ML | $425.00 | $141.67 |

**EXHIBIT 1**

| Service | 12/30/2015 | Other: updated contact list for MS pr | 0.33 | CF | $110.00 | $36.67 |
|---------|-----------|---------------------------------------|------|----|---------|--------|
| Service | 12/30/2015 | Telephone call: w/ ML re redactions, summary of rpt | 0.25 | SG | $350.00 | $87.50 |
| Service | 01/01/2016 | Draft/Edit/Revise memo : Draft of press release re Monitor's Period 5 Interim Report | 1.00 | SG | $350.00 | $350.00 |
| Service | 01/01/2016 | Draft/Edit/Revise legal documents: Review side by side, Monitor's revisions to KN section of Interim Report Period 5 and changes agreed to by parties. Eml to GL re same | 1.75 | SG | $350.00 | $612.50 |
| Service | 01/02/2016 | Draft/Edit/Revise memo : rev SG draft of status memo, draft press release | 0.50 | ML | $425.00 | $212.50 |
| Service | 01/03/2016 | Document review: rev, edit press release, summary of status | 1.25 | ML | $425.00 | $531.25 |
| Service | 01/03/2016 | Draft/Edit/Revise memo : Review findings from case record review; revise press release to include medical report findings. | 2.00 | SG | $350.00 | $700.00 |
| Service | 01/05/2016 | Document review: Review of Further Redacted Report of Judith Meltzer and eml to GL re Pltfs' objection new redaction | 2.42 | SG | $350.00 | $845.83 |
| Service | 01/05/2016 | Document review: Review of final Monitor's redactions in her own review of child death in Period 5 Interim Rept; eml to GL re Pltfs' objections | 2.00 | SG | $350.00 | $700.00 |
| Service | 01/05/2016 | Send/Receive text message or email: to/f KR re status | 0.17 | ML | $425.00 | $70.83 |
| Service | 01/06/2016 | Other: summarize chronology of child death | 0.75 | ML | $425.00 | $318.75 |
| Service | 01/06/2016 | Other: updates to contact list for MS pr | 0.42 | CF | $110.00 | $45.83 |
| Service | 01/11/2016 | Document review: review transcript of court hearing for potentially redactable information; eml to GL and ML re same | 0.24 | SG | $350.00 | $84.00 |
| Service | 01/11/2016 | Send/Receive text message or email: Review two emls re proposed redaction in court transcript | 0.17 | SG | $350.00 | $58.33 |
| Service | 01/11/2016 | Other: update contact list for pr | 0.33 | CF | $110.00 | $36.67 |
| Service | 01/11/2016 | Other: gathered articles re MS foster care updates/ ABC release | 0.75 | CF | $110.00 | $82.50 |
| Service | 01/11/2016 | Telephone call: TC w/ SG re MS expenses | 0.25 | CF | $110.00 | $27.50 |
| Service | 01/11/2016 | Telephone call: w/ CF re MS exps | 0.25 | SG | $350.00 | $87.50 |
| Service | 01/12/2016 | Telephone call: to KR re status | 0.25 | ML | $425.00 | $106.25 |

**EXHIBIT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service | 01/12/2016 | Document review: Review eml from KR re Joint Notice of Intent to Request Redaction and Court's policy notice. Notify KR re Plaintiffs no objections to form. | 0.25 | SG | $350.00 | $87.50 |
| Service | 01/18/2016 | Legal research: research on Mississippi's foster care IV-E penetration rate | 2.50 | SG | $350.00 | $875.00 |
| Service | 01/18/2016 | Send/Receive text message or email: to SG re negotiations | 0.25 | ML | $425.00 | $106.25 |
| Service | 01/18/2016 | Send/Receive text message or email: to SG re federal issues | 0.33 | ML | $425.00 | $141.67 |
| Service | 01/18/2016 | Telephone call: w/source re status | 0.25 | ML | $425.00 | $106.25 |
| Service | 01/19/2016 | Legal research: receivership order | 0.75 | ML | $425.00 | $318.75 |
| Service | 01/19/2016 | Telephone call: atty in related case, rev papers re same | 0.75 | ML | $425.00 | $318.75 |
| Service | 01/22/2016 | Send/Receive text message or email: rev, resp SG email re federal reviews | 0.17 | ML | $425.00 | $70.83 |
| Service | 01/24/2016 | Document review: rev doc re IV-E eligibility, memo to SG re same | 0.83 | ML | $425.00 | $354.17 |
| Service | 01/24/2016 | Review legal papers, Court orders and opinions: rev interim remedial order re current obligations | 0.25 | ML | $425.00 | $106.25 |
| Service | 01/27/2016 | Send/Receive text message or email: rev email from potential expert group re implementation | 0.33 | ML | $425.00 | $141.67 |
| Service | 01/28/2016 | Fees on Fees: Dec '15 Clio time for MS, generated rpt, rev for errors | 1.17 | CF | $110.00 | $128.33 |
| Service | 01/29/2016 | Send/Receive text message or email: review of joint motion re redactions/suggest change | 0.25 | SG | $350.00 | $87.50 |
| Service | 02/01/2016 | Telephone call: w/Rusty F re status, planning for next steps | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/01/2016 | Fees on Fees: t/c w/RF re fee application, process for resolving | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/01/2016 | Fees on Fees: email SG re fees | 0.17 | ML | $425.00 | $70.83 |
| Service | 02/01/2016 | Send/Receive text message or email: to co-c re status, next steps | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/01/2016 | Send/Receive text message or email: to Public Catalyst re status, progress, implementation | 0.33 | ML | $425.00 | $141.67 |
| Service | 02/01/2016 | Fees on Fees: TC to SG re fees research | 0.17 | ML | $425.00 | $70.83 |

**EXHIBIT 1**

| Service | 02/01/2016 | Fees on Fees: Research into 5th Cir decisions re attys fees hourly rates; memo to ML re same | 4.50 | SG | $350.00 | $1,575.00 |
|---|---|---|---|---|---|---|
| Service | 02/01/2016 | Fees on Fees: TC w/ ML re fees research | 0.17 | SG | $350.00 | $59.50 |
| Service | 02/02/2016 | Send/Receive text message or email: from KR re status | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/03/2016 | Conference call: Conf call w/ KR and ML re progress in MS by Public Catalyst; | 0.75 | SG | $350.00 | $262.50 |
| Service | 02/03/2016 | Telephone call: T/C w/ ML re verification process used by monitor | 0.17 | SG | $350.00 | $58.33 |
| Service | 02/03/2016 | Telephone call: w/KR, SG re status of Public Catalyst work | 0.75 | ML | $425.00 | $318.75 |
| Service | 02/03/2016 | Telephone call: w/SG re Miss. next steps | 0.17 | ML | $425.00 | $70.83 |
| Service | 02/03/2016 | Document review: Review medical services to children case record review for information about data validation | 1.33 | SG | $350.00 | $466.67 |
| Service | 02/03/2016 | Telephone call: Tel/Call w/ ML re information validation in case record review of medical services provided to children | 0.25 | SG | $350.00 | $87.50 |
| Service | 02/03/2016 | Telephone call: w/ SG re case rec. rev., data | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/04/2016 | Send/Receive text message or email: rev email from monitor's office | 0.17 | ML | $425.00 | $70.83 |
| Service | 02/04/2016 | Fees on Fees: MS Dec '15 and Jan '16 Clio hours: generate rpt and rev | 0.17 | CF | $110.00 | $18.33 |
| Service | 02/09/2016 | Fees on Fees: Revise memo to ML re previous fee apps from CR and include Laffey Matrix data | 0.75 | SG | $350.00 | $262.50 |
| Service | 02/09/2016 | Fees on Fees: Tel/call w/ ML re MS fees and comparable hourly rates | 0.67 | SG | $350.00 | $233.33 |
| Service | 02/09/2016 | Fees on Fees: rev state proposal, emails t/f co-counsel re same | 0.67 | ML | $425.00 | $283.33 |
| Service | 02/09/2016 | Fees on Fees: telephone call SG re state fees proposal | 0.67 | ML | $425.00 | $283.33 |
| Service | 02/09/2016 | Fees on Fees: rev SG memo re fees | 0.33 | ML | $425.00 | $141.67 |
| Service | 02/10/2016 | Fees on Fees: rev., respond to Rusty F re state proposal re fees | 0.17 | ML | $425.00 | $70.83 |
| Service | 02/11/2016 | Telephone call: Tel/Call w/ ML re next steps in MS - checked interim remedial order for date progression | 0.33 | SG | $350.00 | $116.67 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 02/11/2016 | Telephone call: w/SG re implementation status, plan | 0.33 | ML | $425.00 | $141.67 |
| Service | 02/16/2016 | Fees on Fees: recalculate hours at different hourly rates | 2.70 | SG | $350.00 | $943.35 |
| Service | 02/16/2016 | Send/Receive text message or email: rev., resp. KR email re negotiations | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/16/2016 | Fees on Fees: rev., resp. Rusty F re fees | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/17/2016 | Telephone call: Discuss newspaper article and accuracy of information | 0.25 | SG | $350.00 | $87.50 |
| Service | 02/17/2016 | Fees on Fees: from RF re fees | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/17/2016 | Send/Receive text message or email: t/KR re prep for negotiation | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/17/2016 | Telephone call: to SG re data, monitoring | 0.17 | ML | $425.00 | $70.83 |
| Service | 02/17/2016 | Telephone call: t/SG, SJaffe re status | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/17/2016 | Telephone call: from KR re data, status, caseloads | 0.33 | ML | $425.00 | $141.67 |
| Service | 02/17/2016 | Fees on Fees: t/f Wayne D re state's position | 0.33 | ML | $425.00 | $141.67 |
| Service | 02/17/2016 | Telephone call: w/SG re update, caseloads | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/17/2016 | Fees on Fees: rev MS hrs for 12/2015 and 1/2016 | 0.67 | CF | $110.00 | $73.33 |
| Service | 02/17/2016 | Telephone call: with ML re data, monitoring | 0.17 | SG | $350.00 | $59.50 |
| Service | 02/17/2016 | Telephone call: w/ ML, SJ re status | 0.25 | SG | $350.00 | $87.50 |
| Service | 02/17/2016 | Telephone call: w/ ML, SG re status | 0.25 | SJ | $220.00 | $55.00 |
| Service | 02/17/2016 | Telephone call: w/ ML re update, caseloads | 0.25 | SG | $350.00 | $87.50 |
| Service | 02/18/2016 | Other: rev background info, re context | 0.50 | ML | $425.00 | $212.50 |
| Service | 02/22/2016 | Telephone call: w/ source from MS | 0.25 | CF | $110.00 | $27.50 |
| Service | 02/26/2016 | Meeting: KR re developments | 0.33 | ML | $425.00 | $141.67 |
| Service | 02/28/2016 | Telephone call: w/SG re status | 0.25 | ML | $425.00 | $106.25 |
| Service | 02/28/2016 | Telephone call: w/ ML re status | 0.25 | SG | $350.00 | $87.50 |
| Service | 02/29/2016 | Fees on Fees: Tel/Call w/ ML re need for filing mtn for fee hourly rate increase | 0.10 | SG | $350.00 | $35.00 |
| Service | 02/29/2016 | Fees on Fees: review of legal standards for fees motion | 2.50 | SG | $350.00 | $875.00 |
| Service | 02/29/2016 | Telephone call: w/ WD re status | 0.25 | ML | $425.00 | $106.25 |

**EXHIBIT 1**

| Service | 02/29/2016 | Fees on Fees: email to counsel re fees | 0.50 | ML | $425.00 | $212.50 |
|---------|-----------|----------------------------------------|------|----|---------|---------|
| Service | 02/29/2016 | Fees on Fees: TC w/ SG re need for filing mtn for fee hourly rate increase | 0.10 | ML | $425.00 | $42.50 |
| Service | 03/01/2016 | Fees on Fees: tc w/ SG re fees | 0.25 | ML | $425.00 | $106.25 |
| Service | 03/01/2016 | Fees on Fees: memo re AF application to co-c, para | 0.50 | ML | $425.00 | $212.50 |
| Service | 03/01/2016 | Fees on Fees: TC w/ ML re fees | 0.25 | SG | $350.00 | $87.50 |
| Service | 03/02/2016 | Conference call: Conference call w// KR, ML and SJ re current progress towards Interim Remedial Order reqments; document call | 1.50 | SG | $350.00 | $525.00 |
| Service | 03/02/2016 | Meeting: w/KR, SJ, SG re status of reform | 1.50 | ML | $425.00 | $637.50 |
| Service | 03/02/2016 | Send/Receive text message or email: WD re status | 0.75 | ML | $425.00 | $318.75 |
| Service | 03/02/2016 | Conference call: w/ KR, ML, and SG re current progress towards interim Remedial Order requirements; document call | 1.50 | SJ | $220.00 | $330.00 |
| Service | 03/07/2016 | Fees on Fees: TC w/ SG re motion for pltfs' fees | 0.33 | SJ | $220.00 | $72.60 |
| Service | 03/07/2016 | Fees on Fees: TC w/ ML re fee motion | 0.33 | SG | $350.00 | $115.50 |
| Service | 03/07/2016 | Conference call: conf call w/ ML and GL re current status in MS | 1.00 | SG | $350.00 | $350.00 |
| Service | 03/07/2016 | Fees on Fees: Tel call w/ SJ re motion for pltfs fees | 0.33 | SG | $350.00 | $116.67 |
| Service | 03/07/2016 | Telephone call: w/GL, SG re status, data, impl | 1.00 | ML | $425.00 | $425.00 |
| Service | 03/07/2016 | Fees on Fees: tc/SG re fee motion | 0.33 | ML | $425.00 | $141.67 |
| Service | 03/07/2016 | Send/Receive text message or email: to KR, t/f GL | 0.25 | ML | $425.00 | $106.25 |
| Service | 03/07/2016 | Fees on Fees: Email - to WD re materials for local atty fee affidavits | 0.33 | SG | $350.00 | $116.67 |
| Service | 03/07/2016 | Fees on Fees: draft outline of fees memo | 2.20 | SJ | $220.00 | $484.00 |
| Service | 03/08/2016 | Telephone call: w/ ML re monitor | 0.17 | SG | $350.00 | $59.50 |
| Service | 03/08/2016 | Fees on Fees: Outline/research of MS fees motion | 3.00 | SJ | $220.00 | $660.00 |
| Service | 03/08/2016 | Fees on Fees: Review SJ outline for fees motion and respond | 1.00 | SG | $350.00 | $350.00 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/08/2016 | Telephone call: w/monitor re update | 0.17 | ML | $425.00 | $70.83 |
| Service | 03/08/2016 | Telephone call: w/SG re monitor | 0.17 | ML | $425.00 | $70.83 |
| Service | 03/08/2016 | Send/Receive text message or email: to Wayne D re status | 0.25 | ML | $425.00 | $106.25 |
| Service | 03/08/2016 | Send/Receive text message or email: to GL re update | 0.17 | ML | $425.00 | $70.83 |
| Service | 03/09/2016 | Telephone call: w/ ML re impl, rec. | 0.17 | SG | $350.00 | $59.50 |
| Service | 03/09/2016 | Telephone call: w/ SG re mtg arrangements w/ GL to discuss next steps in MS | 0.33 | ML | $425.00 | $140.25 |
| Service | 03/09/2016 | Fees on Fees: First draft of fee motion | 6.00 | SJ | $220.00 | $1,320.00 |
| Service | 03/09/2016 | Telephone call: SG re impl, rec. | 0.17 | ML | $425.00 | $70.83 |
| Service | 03/09/2016 | Send/Receive text message or email: w/ GL, co-c re mtg w/GL | 0.25 | ML | $425.00 | $106.25 |
| Service | 03/09/2016 | Telephone call: T/C w/ ML re meeting arrangements with GL to discuss next steps in MS | 0.33 | SG | $350.00 | $116.67 |
| Service | 03/09/2016 | Fees on Fees: Revisions to memorandum for fees; emls to ML and SJ re same | 1.75 | SG | $350.00 | $612.50 |
| Service | 03/10/2016 | Fees on Fees: Revisions/additional research re: fee memo | 3.30 | SJ | $220.00 | $726.00 |
| Service | 03/10/2016 | Fees on Fees: TC w/ SJ re fee memorandum discussion section | 0.33 | SG | $350.00 | $115.50 |
| Service | 03/10/2016 | Fees on Fees: Review emls from ML re discussion section of fees motion | 0.33 | SG | $350.00 | $116.67 |
| Service | 03/10/2016 | Fees on Fees: edit fees brief | 2.00 | ML | $425.00 | $850.00 |
| Service | 03/10/2016 | Fees on Fees: telephone call w/SG re fees brief | 0.33 | SJ | $220.00 | $73.33 |
| Service | 03/11/2016 | Fees on Fees: edit fees memo | 1.50 | ML | $425.00 | $637.50 |
| Service | 03/11/2016 | Telephone call: w/potential receiver | 0.50 | ML | $425.00 | $212.50 |
| Service | 03/11/2016 | Fees on Fees: telephone w/Wayne D re rates | 0.17 | ML | $425.00 | $70.83 |
| Service | 03/11/2016 | Telephone call: w/KR re status, state mtg | 0.17 | ML | $425.00 | $70.83 |
| Service | 03/11/2016 | Send/Receive text message or email: to co-c re impl status | 0.33 | ML | $425.00 | $141.67 |
| Service | 03/11/2016 | Fees on Fees: w/SG, SJ re fee brief edits | 0.25 | ML | $425.00 | $106.25 |
| Service | 03/11/2016 | Send/Receive text message or email: f/t KR re status, mtg, impl | 0.50 | ML | $425.00 | $212.50 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/11/2016 | Telephone call: KR re impl status | 0.17 | ML | $425.00 | $70.83 |
| Service | 03/11/2016 | Fees on Fees: TC w/ ML and SJ re fees motion edits | 0.25 | SG | $350.00 | $87.50 |
| Service | 03/11/2016 | Fees on Fees: Call with ML and SG re fees motion | 0.25 | SJ | $220.00 | $55.00 |
| Service | 03/12/2016 | Fees on Fees: Research/edit/ revise memorandum of law in support of fees motion | 3.50 | SG | $350.00 | $1,225.00 |
| Service | 03/12/2016 | Fees on Fees: Conf call w/ ML and SJ re Memorandum for Mtn for Fees | 0.33 | SG | $350.00 | $116.67 |
| Service | 03/12/2016 | Fees on Fees: Research on required notice, if any, for class members of post-judgment attys fees memorandum | 0.75 | SG | $350.00 | $262.50 |
| Service | 03/12/2016 | Fees on Fees: Conf call with SG and SJ re memorandum for mtn for fees | 0.33 | ML | $425.00 | $140.25 |
| Service | 03/12/2016 | Fees on Fees: Conf call with ML and SG re memorandum for mtn for fees | 0.33 | SJ | $220.00 | $72.60 |
| Service | 03/13/2016 | Fees on Fees: Draft declaration for fees motion | 2.17 | SJ | $220.00 | $476.67 |
| Service | 03/13/2016 | Fees on Fees: Email re: fees motion | 0.17 | SJ | $220.00 | $36.67 |
| Service | 03/13/2016 | Fees on Fees: T/C w/ SJ re revisions to fees memorandum and declarations | 0.33 | SG | $350.00 | $116.67 |
| Service | 03/13/2016 | Fees on Fees: TC with Sara re declarations for fees motion | 0.33 | SJ | $220.00 | $72.60 |
| Service | 03/13/2016 | Fees on Fees: Review eml from ML re order approving fees without notice to class members - email to SJ re same | 0.10 | SG | $350.00 | $35.00 |
| Service | 03/13/2016 | Fees on Fees: Review ML dec; send corrections to SJ | 0.58 | SG | $350.00 | $203.58 |
| Service | 03/13/2016 | Fees on Fees: Revisions to Memo of Law in support of motion for atty fees | 3.50 | SG | $350.00 | $1,225.00 |
| Service | 03/13/2016 | Fees on Fees: Review S. Dixon draft declaration/revisions and send to counsel for input; t/c w/ SJ re same | 0.42 | SG | $350.00 | $145.83 |
| Service | 03/13/2016 | Fees on Fees: T/C w/ SJ re attorneys fee hours on chart; research on notice to class members for post judgment attys fees | 0.08 | SG | $350.00 | $29.17 |
| Service | 03/13/2016 | Fees on Fees: TC w/ SG re attorneys fee hours on chart; research on notice to class members for post-judgment atty fees | 0.08 | SJ | $220.00 | $17.60 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/13/2016 | Fees on Fees: rev emails, SG, SJ re brief, rev atty affirmation | 0.67 | ML | $425.00 | $283.33 |
| Service | 03/13/2016 | Fees on Fees: TC w/ SJ re S. Dixon's draft declaration revisions | 0.25 | SJ | $220.00 | $55.00 |
| Service | 03/13/2016 | Fees on Fees: Incorporate changes/further research on fee memorandum | 4.60 | SJ | $220.00 | $1,012.00 |
| Service | 03/14/2016 | Fees on Fees: Revise Marcia declaration for fees motion | 0.75 | SJ | $220.00 | $165.00 |
| Service | 03/14/2016 | Fees on Fees: Draft declaration of Stephen Dixon for fees motion | 1.17 | SJ | $220.00 | $256.67 |
| Service | 03/14/2016 | Fees on Fees: TC with SRG re: fees motion | 0.17 | SJ | $220.00 | $37.40 |
| Service | 03/14/2016 | Fees on Fees: Telephone call with SG re: fees motion | 0.33 | SJ | $220.00 | $72.60 |
| Service | 03/14/2016 | Fees on Fees: Draft SG declaration for fees motion | 0.83 | SJ | $220.00 | $183.33 |
| Service | 03/14/2016 | Fees on Fees: Research notice to class for post judgment monitoring fees | 0.58 | SJ | $220.00 | $128.33 |
| Service | 03/14/2016 | Fees on Fees: Revise ML declaration for fees motion | 0.77 | SJ | $220.00 | $168.67 |
| Service | 03/14/2016 | Fees on Fees: T/Cs w/ SJ re getting 6th cir fees decision | 0.33 | SG | $350.00 | $116.67 |
| Service | 03/14/2016 | Fees on Fees: Review 6th Cir case, t/c w/ SJ re same | 0.17 | SG | $350.00 | $58.33 |
| Service | 03/14/2016 | Fees on Fees: Work with SJ to revise ML Dec; revisions to fees memorandum | 3.00 | SG | $350.00 | $1,050.00 |
| Service | 03/15/2016 | Document review: Review CV of TM and send eml to ML re qualifications | 0.25 | SG | $350.00 | $87.50 |
| Service | 03/16/2016 | Fees on Fees: rev/resp WD fees affirmation | 0.33 | ML | $425.00 | $141.67 |
| Service | 03/16/2016 | Fees on Fees: TC w/ SG re fees appl | 0.17 | ML | $425.00 | $70.83 |
| Service | 03/16/2016 | Fees on Fees: TC w/ ML re fees appl | 0.17 | SG | $350.00 | $59.50 |
| Service | 03/17/2016 | Fees on Fees: T/C w/ SJ discuss hourly rate chart for mtn | 0.08 | SG | $350.00 | $29.17 |
| Service | 03/17/2016 | Send/Receive text message or email: Review & respond to eml from ML re changing dates | 0.10 | SG | $350.00 | $35.00 |
| Service | 03/17/2016 | Fees on Fees: Rework expenses chart - mtn for disputed fees | 0.17 | SG | $350.00 | $58.33 |

**EXHIBIT 1**

| Service | 03/17/2016 | Fees on Fees: TC with SG re: fees application | 0.08 | SJ | $220.00 | $17.60 |
|---------|------------|-----------------------------------------------|------|-----|---------|--------|
| Service | 03/17/2016 | Fees on Fees: Update charts re new rates for declaration | 1.50 | SJ | $220.00 | $330.00 |
| Service | 03/17/2016 | Fees on Fees: Review and edit fees motion | 1.76 | SJ | $220.00 | $387.20 |
| Service | 03/17/2016 | Telephone call: T/C w/ ML re dates of negotiation | 0.42 | SG | $350.00 | $147.00 |
| Service | 03/17/2016 | Fees on Fees: edit/revise fees memo, affirmation | 3.25 | ML | $425.00 | $1,381.25 |
| Service | 03/17/2016 | Telephone call: w/SG re negotiation strategy | 0.42 | ML | $425.00 | $177.08 |
| Service | 03/17/2016 | Fees on Fees: tc/SG re affirmation | 0.25 | ML | $425.00 | $106.25 |
| Service | 03/17/2016 | Telephone call: w/RF re adjourning dates in interim order | 0.25 | ML | $425.00 | $106.25 |
| Service | 03/17/2016 | Send/Receive text message or email: t/co-counsel re postponing dates | 0.50 | ML | $425.00 | $212.50 |
| Service | 03/17/2016 | Send/Receive text message or email: t/f KR re postponing dates | 0.25 | ML | $425.00 | $106.25 |
| Service | 03/17/2016 | Send/Receive text message or email: t/f Monitor re postponing dates | 0.25 | ML | $425.00 | $106.25 |
| Service | 03/17/2016 | Fees on Fees: T/C w/ ML final revision of ML dec | 0.08 | SG | $350.00 | $29.17 |
| Service | 03/17/2016 | Fees on Fees: Draft Declaration of SG | 0.75 | SG | $350.00 | $262.50 |
| Service | 03/17/2016 | Fees on Fees: TC w/ ML re affirmation | 0.25 | SG | $350.00 | $87.50 |
| Service | 03/17/2016 | Fees on Fees: TC w/ SG re final revision of ML dec | 0.08 | ML | $425.00 | $34.00 |
| Service | 03/18/2016 | Send/Receive text message or email: Review & respond to eml from ML re Defts litigation position re hiring director | 0.17 | SG | $350.00 | $58.33 |
| Service | 03/18/2016 | Send/Receive text message or email: to RF re extension of time, email to co-counsel re same | 0.50 | ML | $425.00 | $212.50 |
| Service | 03/18/2016 | Other: rev letter RF re hiring, email co-c re same | 0.50 | ML | $425.00 | $212.50 |
| Service | 03/18/2016 | Send/Receive text message or email: t/f SG re strategy | 0.17 | ML | $425.00 | $70.83 |
| Service | 03/19/2016 | Send/Receive text message or email: Review proposed agenda for April mtg and respond w/ comments | 0.17 | SG | $350.00 | $58.33 |

**EXHIBIT 1**

| Service | 03/19/2016 | Draft/Edit/Revise memo : memo re agenda for negot, email PC re same | 1.42 | ML | $425.00 | $602.08 |
|---------|-----------|----------------------------------------------------------------------|------|-----|---------|---------|
| Service | 03/19/2016 | Send/Receive text message or email: t/f SG re agenda re negot. | 0.17 | ML | $425.00 | $72.25 |
| Service | 03/19/2016 | Telephone call: KR re status of impl, prep for negotiation | 0.50 | ML | $425.00 | $212.50 |
| Service | 03/22/2016 | Telephone call: T/C wth ML re new data from GL | 0.17 | SG | $350.00 | $58.33 |
| Service | 03/22/2016 | Telephone call: w/ SG re new data from GL | 0.17 | ML | $425.00 | $72.25 |
| Service | 03/24/2016 | Fees on Fees: Send/receive emails from SJ, SD, MB re content for motion/memo/decs for contested fees | 1.50 | SG | $350.00 | $525.00 |
| Service | 03/24/2016 | Fees on Fees: Eml to/from ML re hourly rate for SJ | 0.17 | SG | $350.00 | $58.33 |
| Service | 03/24/2016 | Fees on Fees: Emls to review edits by WD to memo and to/from SD re his declaration | 0.50 | SG | $350.00 | $175.00 |
| Service | 03/24/2016 | Fees on Fees: rev edits to fees memo | 0.33 | ML | $425.00 | $141.67 |
| Service | 03/24/2016 | Draft/Edit/Revise memo : Edit/revise proposed order, proposed motion and last draft of memo of law | 0.50 | SG | $350.00 | $175.00 |
| Service | 03/24/2016 | Fees on Fees: draft proposed order and motion | 1.62 | SJ | $220.00 | $355.67 |
| Service | 03/24/2016 | Fees on Fees: Edit fees motion, calculate new fees total | 1.08 | SJ | $220.00 | $238.33 |
| Service | 03/24/2016 | Fees on Fees: Emails w/ SG and SD re: fees memo, proposed order, and motion | 0.50 | SJ | $220.00 | $110.00 |
| Service | 03/25/2016 | Fees on Fees: Format and edit fee memorandum | 2.43 | SJ | $220.00 | $535.33 |
| Service | 03/25/2016 | Fees on Fees: rev, edit papers in support of fees motion | 1.75 | ML | $425.00 | $743.75 |
| Service | 03/25/2016 | Fees on Fees: t/c SG re filing motions | 0.25 | ML | $425.00 | $106.25 |
| Service | 03/25/2016 | Fees on Fees: Revise fee memos and declarations | 2.42 | SJ | $220.00 | $531.67 |
| Service | 03/25/2016 | Fees on Fees: TC with SG re: fee memo | 0.07 | SJ | $220.00 | $14.67 |
| Service | 03/25/2016 | Fees on Fees: Edit fee memo | 0.42 | SJ | $220.00 | $91.67 |
| Service | 03/25/2016 | Fees on Fees: TC w/ ML re filing motions | 0.25 | SG | $350.00 | $87.50 |
| Service | 03/25/2016 | Fees on Fees: TC w/ SJ re fee memo | 0.07 | SG | $350.00 | $24.50 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/28/2016 | Fees on Fees: Upload and compile fee memo/declarations | 0.77 | SJ | $220.00 | $168.67 |
| Service | 03/28/2016 | Travel: Travel from San Diego to NY for meeting with monitor (travel billed at 50%) | 7.00 | SG | $175.00 | $1,225.00 |
| Service | 03/28/2016 | Document review: Review period 5 charts from monitor re statewide performance | 2.00 | SG | $350.00 | $700.00 |
| Service | 03/29/2016 | Travel: Travel to/from city from Chappaqua for meeting with monitor (billed at 50%) | 2.00 | SG | $175.00 | $350.00 |
| Service | 03/29/2016 | Meeting: Meeting w/ ML, SJ and GL to discuss current status in MS | 3.00 | SG | $350.00 | $1,050.00 |
| Service | 03/29/2016 | Meeting: w/ SG, SJ, and GL to discuss current status in MS | 3.00 | ML | $425.00 | $1,275.00 |
| Service | 03/29/2016 | Meeting: w/ ML, SG, and GL to discuss current status in MS | 3.00 | SJ | $220.00 | $660.00 |
| Service | 03/29/2016 | Travel: travel to/from city/Chappaqua for mtg with monitor, billed at 50% | 2.00 | ML | $212.50 | $425.00 |
| Service | 03/30/2016 | Fees on Fees: Update fees memo, email to Sara and Michael | 0.42 | SJ | $220.00 | $91.67 |
| Service | 03/30/2016 | Travel: Travel from NY to SAN (travel billed at 50%) | 7.00 | SG | $175.00 | $1,225.00 |
| Service | 03/31/2016 | Conference call: Conf call w/ Public Catalyst, ML and SJ - SG on the phone | 1.10 | SG | $350.00 | $385.00 |
| Service | 03/31/2016 | Document review: Review proposed MS Senate bill and make notes re its provisions | 2.00 | SG | $350.00 | $700.00 |
| Service | 03/31/2016 | Meeting: w/KR, SJ, (SG - phone) re implementation status | 2.25 | ML | $425.00 | $956.25 |
| Service | 03/31/2016 | Send/Receive text message or email: t/f Rusty re negotiation | 0.17 | ML | $425.00 | $70.83 |
| Service | 03/31/2016 | Meeting: w/ KR, ML (SG on phone) re implementation | 2.25 | SJ | $220.00 | $495.00 |
| Service | 04/01/2016 | Document review: Review MIC report (Feb. 2016) and send questions re report to Monitor | 0.50 | SG | $350.00 | $175.00 |
| Service | 04/01/2016 | Send/Receive text message or email: Eml to MJ from GL's office re information contained in the MIC chart | 0.33 | SG | $350.00 | $116.67 |
| Service | 04/01/2016 | Send/Receive text message or email: rev SG emails re MIC, tc/SG re same | 0.50 | ML | $425.00 | $212.50 |

**EXHIBIT 1**

| Service | 04/04/2016 | Fees on Fees: rev MS time entries for past 4 months, generated new report, added comments for SG to revise | 2.00 | CF | $110.00 | $220.00 |
|---|---|---|---|---|---|---|
| Service | 04/04/2016 | Fees on Fees: update dates on motion and memo, email with Michael | 0.40 | SJ | $220.00 | $88.00 |
| Service | 04/04/2016 | Document review: Review MIC Review Process document | 0.33 | SG | $350.00 | $116.67 |
| Service | 04/04/2016 | Telephone call: Prep for T/C (30 min) w/ GL to discuss MIC reports and T/C (40 min) | 1.17 | SG | $350.00 | $408.33 |
| Service | 04/04/2016 | Telephone call: w/RF re negotiation | 0.67 | ML | $425.00 | $283.33 |
| Service | 04/04/2016 | Send/Receive text message or email: t/f KR re negotiation | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/04/2016 | Document review: rev Monitor data | 0.33 | ML | $425.00 | $141.67 |
| Service | 04/04/2016 | Fees on Fees: Read/respond to eml questions about the Miss billings for Dec 2015 , Jan - March, 2016 | 0.33 | SG | $350.00 | $116.67 |
| Service | 04/05/2016 | Send/Receive text message or email: Review eml from GI re MIC charts for 2015 | 0.08 | SG | $350.00 | $29.17 |
| Service | 04/05/2016 | Fees on Fees: legal research re length of time for defendants reply to attorneys fees motion | 0.30 | SJ | $220.00 | $66.00 |
| Service | 04/05/2016 | Send/Receive text message or email: rev RF email re mtg agenda | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/06/2016 | Fees on Fees: rev SJ's MS time entries | 0.25 | CF | $110.00 | $27.50 |
| Service | 04/06/2016 | Fees on Fees: sent email to SJ re her MS time entries | 0.17 | CF | $110.00 | $18.33 |
| Service | 04/06/2016 | Fees on Fees: TC w/ SG re rev of MS time entries, past 4 months | 0.42 | CF | $110.00 | $45.83 |
| Service | 04/06/2016 | Fees on Fees: TC w/ CF re rev of MS time entries, past 4 months | 0.42 | SG | $350.00 | $145.83 |
| Service | 04/06/2016 | Draft mtn/brief/legal memo/proposed order: Draft memo concerning state of compliance by Defts at this point - review docs provided by Defts to Public Catalyst for inclusion in the memo | 2.50 | SG | $350.00 | $875.00 |
| Service | 04/06/2016 | Document review: Review agenda from Defts - find information on Champion Regions in Field Operations Resource Development Plan | 0.33 | SG | $350.00 | $116.67 |
| Service | 04/06/2016 | Send/Receive text message or email: review eml from GL re Senate Bill - send | 0.33 | SG | $350.00 | $116.67 |

**EXHIBIT 1**

|  |  | email to ML re providing pltf comments on the bill |  |  |  |  |
|---|---|---|---|---|---|---|
| Service | 04/06/2016 | Telephone call: w/ ML re documents from defs | 0.25 | SG | $350.00 | $87.50 |
| Service | 04/06/2016 | Telephone call: T/C w/th GL re commenting on proposed Senate bill from MS | 0.17 | SG | $350.00 | $58.33 |
| Service | 04/06/2016 | Send/Receive text message or email: Eml to ML re proposed comment on MS proposed Senate Bill | 0.17 | SG | $350.00 | $58.33 |
| Service | 04/06/2016 | Document review: Review of documents sent by Public Catalyst re agenda items for meeting | 1.00 | SG | $350.00 | $350.00 |
| Service | 04/06/2016 | Send/Receive text message or email: t/f monitor re data | 0.33 | ML | $425.00 | $141.67 |
| Service | 04/06/2016 | Telephone call: w/SG re documents from defs | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/06/2016 | Send/Receive text message or email: t/f SG re docs from defs | 0.17 | ML | $425.00 | $70.83 |
| Service | 04/07/2016 | Telephone call: Prep phone call w/ ML re upcoming neg. meeting | 0.25 | SG | $350.00 | $87.50 |
| Service | 04/07/2016 | Send/Receive text message or email: Complete review of SB 2179 and comparison to MSA/orders; eml to RF re concerns | 1.00 | SG | $350.00 | $350.00 |
| Service | 04/07/2016 | Meeting: Prepare and review documents for meeting; agendas; court orders, MSA | 1.50 | SG | $350.00 | $525.00 |
| Service | 04/07/2016 | Telephone call: Tel/Call w/ GL regarding monitor comments to SB 2197 | 0.33 | SG | $350.00 | $116.67 |
| Service | 04/07/2016 | Telephone call: prep call with SG re upcoming neg mtg | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/07/2016 | Telephone call: w/ ML re defs' response | 0.33 | SG | $350.00 | $115.50 |
| Service | 04/07/2016 | Document review: rev. defs' response to requests | 0.75 | ML | $425.00 | $318.75 |
| Service | 04/07/2016 | Telephone call: w/SG re defs' response | 0.33 | ML | $425.00 | $141.67 |
| Service | 04/07/2016 | Send/Receive text message or email: rev. SG memo re defs' response | 0.50 | ML | $425.00 | $212.50 |
| Service | 04/07/2016 | Send/Receive text message or email: t/f PC re mtg | 0.33 | ML | $425.00 | $141.67 |
| Service | 04/07/2016 | Telephone call: w/GL re mtg | 0.17 | ML | $425.00 | $70.83 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 04/07/2016 | Fees on Fees: rev MS exps, past 4 months | 0.33 | CF | $110.00 | $36.67 |
| Service | 04/08/2016 | Send/Receive text message or email: w/ consultant | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/08/2016 | Send/Receive text message or email: t/f WD re mtg prep | 0.17 | ML | $425.00 | $70.83 |
| Service | 04/08/2016 | Send/Receive text message or email: w/SG re legislation | 0.17 | ML | $425.00 | $70.83 |
| Service | 04/08/2016 | Send/Receive text message or email: edit email to RF re legislation | 0.33 | ML | $425.00 | $141.67 |
| Service | 04/09/2016 | Telephone call: w/WD re prep for mtg | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/09/2016 | Telephone call: w/SG re planning for negotiation w/state | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/09/2016 | Send/Receive text message or email: to Public Catalyst re agenda for mtg | 0.33 | ML | $425.00 | $141.67 |
| Service | 04/09/2016 | Send/Receive text message or email: Review email and response to Public Catalyst from ML re next steps | 0.17 | SG | $350.00 | $58.33 |
| Service | 04/09/2016 | Telephone call: w/ ML re planning for negotiation w/ state | 0.25 | SG | $350.00 | $87.50 |
| Service | 04/10/2016 | Travel: SG - Travel from San Diego to Jackson, MS - travel billed at 50% | 7.00 | SG | $175.00 | $1,225.00 |
| Service | 04/10/2016 | Document review: Review latest Monitor's charts - statewide and regional standards from MSA | 1.00 | SG | $350.00 | $350.00 |
| Service | 04/10/2016 | Meeting: w/ ML re implementation strategy | 0.50 | SG | $350.00 | $175.00 |
| Service | 04/10/2016 | Meeting-Preparation for : rev materials, prep for mtg | 1.50 | ML | $425.00 | $637.50 |
| Service | 04/10/2016 | Travel: to mtg w/defs, billed at 50% | 3.00 | ML | $212.50 | $637.50 |
| Service | 04/10/2016 | Document review: rev. impl. info in prep for mtg | 4.50 | ML | $425.00 | $1,912.50 |
| Service | 04/10/2016 | Meeting: w/Eileen C re implementation issues | 1.00 | ML | $425.00 | $425.00 |
| Service | 04/10/2016 | Meeting: w/SG re implementation strategy | 0.50 | ML | $425.00 | $212.50 |
| Service | 04/10/2016 | Document review: rev PC rpts | 0.50 | ML | $425.00 | $212.50 |
| Service | 04/11/2016 | Meeting: w/ ML re strategy, negotiation | 0.42 | SG | $350.00 | $147.00 |
| Service | 04/11/2016 | Meeting: Per-negotiation prep meeting w/ ML & PC | 1.00 | SG | $350.00 | $350.00 |

**EXHIBIT 1**

| Service | 04/11/2016 | Meeting: Negotiations w/ Defendants, present also WD, GL and ML | 5.50 | SG | $350.00 | $1,925.00 |
|---|---|---|---|---|---|---|
| Service | 04/11/2016 | Meeting: Meeting w/ PC, co-counsel and ML | 0.50 | SG | $350.00 | $175.00 |
| Service | 04/11/2016 | Meeting: Mtg w/ ML, discuss and draft proposed draft Second Interim Remedial Order | 2.50 | SG | $350.00 | $875.00 |
| Service | 04/11/2016 | Draft/Edit/Revise legal documents: Review reqmts of IRO; draft proposed Second Interim Remedial Order; eml to PC and co-counsel re review & comments | 1.00 | SG | $350.00 | $350.00 |
| Service | 04/11/2016 | Document review: Review Defts' proposed Budget Narrative - for SFY 2017 | 0.50 | SG | $350.00 | $175.00 |
| Service | 04/11/2016 | Meeting: w/Public C re prep for mtg | 1.00 | ML | $425.00 | $425.00 |
| Service | 04/11/2016 | Meeting: w/defs, co-counsel, PC | 5.50 | ML | $425.00 | $2,337.50 |
| Service | 04/11/2016 | Meeting: w/PC, co-c re negotiations | 0.50 | ML | $425.00 | $212.50 |
| Service | 04/11/2016 | Meeting: w/SG re negotiations, draft stip | 2.50 | ML | $425.00 | $1,062.50 |
| Service | 04/11/2016 | Meeting: w/SG re strategy, negotiation | 0.42 | ML | $425.00 | $177.08 |
| Service | 04/12/2016 | Meeting: w/PC, GL, co-c re drafting interim stip | 2.25 | ML | $425.00 | $956.25 |
| Service | 04/13/2016 | Travel: travel from Jackson to San Diego, billed at 50% | 8.00 | SG | $175.00 | $1,400.00 |
| Service | 04/13/2016 | Travel: return from Jackson mtg, billed at 50% | 8.00 | ML | $212.50 | $1,700.00 |
| Service | 04/13/2016 | Fees on Fees: tracking MS travel exps for 2016 | 1.75 | CF | $110.00 | $192.50 |
| Service | 04/14/2016 | Telephone call: TC w/ source | 0.08 | CF | $110.00 | $9.17 |
| Service | 04/16/2016 | Draft/Edit/Revise legal documents: Review changes to proposed Second Remedial Order from ML - send questions to ML | 1.00 | SG | $350.00 | $350.00 |
| Service | 04/17/2016 | Draft/Edit/Revise legal documents: Completion of review and revisions to the Stipulated Second Remedial Order | 1.17 | SG | $350.00 | $408.33 |
| Service | 04/18/2016 | Telephone call: w/ SG re revisions to Stipulated Second Remedial Order | 0.33 | ML | $425.00 | $140.25 |
| Service | 04/18/2016 | Fees on Fees: TC w/ CF re MS billable time and exps - exps from recent trip | 0.33 | SG | $350.00 | $115.50 |
| Service | 04/18/2016 | Telephone call: T/C w/ ML re revisions to Stipulated Second Remedial Order | 0.33 | SG | $350.00 | $116.67 |

**EXHIBIT 1**

| Service | 04/18/2016 | Send/Receive text message or email: Send email to PC re caseload standards for Stipulated 2nd Remedial Order | 0.17 | SG | $350.00 | $58.33 |
|---|---|---|---|---|---|---|
| Service | 04/18/2016 | Document review: Review case load revised standards from GL | 0.25 | SG | $350.00 | $87.50 |
| Service | 04/18/2016 | Send/Receive text message or email: Eml to MC re receipt of Defendants' data concerning maltreatment in care investigations for recent month. | 0.17 | SG | $350.00 | $58.33 |
| Service | 04/18/2016 | Fees on Fees: TC w/ SG re MS billable time and exps - exps from recent trip | 0.33 | CF | $110.00 | $36.67 |
| Service | 04/19/2016 | Fees on Fees: Conf call with ML and SG re draft of resp to opp re atty fees mtn | 0.25 | SJ | $220.00 | $55.00 |
| Service | 04/19/2016 | Fees on Fees: TC w/ SG re case research and use of evidence in resp | 0.08 | SJ | $220.00 | $17.60 |
| Service | 04/19/2016 | Telephone call: w/ ML re revising stip | 1.17 | SG | $350.00 | $409.50 |
| Service | 04/19/2016 | Fees on Fees: Review cases and begin outlining fee motion | 1.18 | SJ | $220.00 | $260.33 |
| Service | 04/19/2016 | Fees on Fees: Draft fees brief reply | 4.93 | SJ | $220.00 | $1,085.33 |
| Service | 04/19/2016 | Fees on Fees: Con call w/ ML and SJ re draft of response to opp re attys fees mtn | 0.25 | SG | $350.00 | $87.50 |
| Service | 04/19/2016 | Fees on Fees: add't t/c/ w/ SJ re case research and use of evidence in resp | 0.08 | SG | $350.00 | $29.17 |
| Service | 04/19/2016 | Fees on Fees: review cases for reply; review & revisions to draft reply | 1.00 | SG | $350.00 | $350.00 |
| Service | 04/19/2016 | Fees on Fees: review state reply, notes, pls draft response | 1.33 | ML | $425.00 | $566.67 |
| Service | 04/19/2016 | Fees on Fees: tc/SG, SJ re response | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/19/2016 | Draft/Edit/Revise legal documents: review PC, GL comments on proposed stip, draft edits | 2.00 | ML | $425.00 | $850.00 |
| Service | 04/19/2016 | Send/Receive text message or email: t/f PC re draft stip | 0.33 | ML | $425.00 | $141.67 |
| Service | 04/19/2016 | Telephone call: SG re revising stip | 1.17 | ML | $425.00 | $495.83 |
| Service | 04/19/2016 | Draft/Edit/Revise legal documents: redraft stip, proposed 2nd Interim Remedial Order | 0.83 | ML | $425.00 | $354.17 |
| Service | 04/19/2016 | Fees on Fees: Additional research and drafting of fee reply | 2.20 | SJ | $220.00 | $484.00 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 04/19/2016 | Fees on Fees: Incorporate Marcia's edits into fee reply brief | 0.47 | SJ | $220.00 | $102.67 |
| Service | 04/20/2016 | Telephone call: w/ SG re final input from PC and Monitor | 0.17 | ML | $425.00 | $72.25 |
| Service | 04/20/2016 | Telephone call: w/ SG re final revisions to stipulated second remedial order and rev of emls re same | 1.00 | ML | $425.00 | $425.00 |
| Service | 04/20/2016 | Fees on Fees: Emls to SJ and ML re revisions to fees reply | 0.17 | SG | $350.00 | $58.33 |
| Service | 04/20/2016 | Send/Receive text message or email: Review eml from ML re final revisions to stip for 2nd Remedial Order | 0.17 | SG | $350.00 | $58.33 |
| Service | 04/20/2016 | Draft/Edit/Revise legal documents: Final revisions to stipulated second remedial order, including t/c w/ ML and review of emails | 1.00 | SG | $350.00 | $350.00 |
| Service | 04/20/2016 | Telephone call: TC w/ ML re final input from PC and Monitor | 0.17 | SG | $350.00 | $58.33 |
| Service | 04/20/2016 | Fees on Fees: TC w/ SJ re adjustment in prayer for relief | 0.17 | SG | $350.00 | $58.33 |
| Service | 04/20/2016 | Fees on Fees: Call with SG re: fee reply | 0.17 | SJ | $220.00 | $37.40 |
| Service | 04/20/2016 | Fees on Fees: Final revisions to Reply to Defendants' Opposition to Fees Motion and eml to WD re final input | 1.00 | SG | $350.00 | $350.00 |
| Service | 04/20/2016 | Send/Receive text message or email: emails to, from KR, SG, revise stip terms | 1.25 | ML | $425.00 | $531.25 |
| Service | 04/20/2016 | Send/Receive text message or email: rev SG draft, emails re same | 0.67 | ML | $425.00 | $283.33 |
| Service | 04/20/2016 | Telephone call: w/SG re stip edits | 0.67 | ML | $425.00 | $283.33 |
| Service | 04/20/2016 | Fees on Fees: eml t/f co-c re brief | 0.42 | ML | $425.00 | $177.08 |
| Service | 04/20/2016 | Telephone call: w/ ML re stip edits | 0.67 | SG | $350.00 | $234.50 |
| Service | 04/20/2016 | Fees on Fees: Emls to SG re MS exps from recent trip | 0.08 | CF | $110.00 | $9.17 |
| Service | 04/21/2016 | Fees on Fees: TC w/ ML re fees memo | 0.25 | SG | $350.00 | $87.50 |
| Service | 04/21/2016 | Telephone call: T/C w/ ML re final changes to 2nd Stipulated Remedial Order | 0.25 | SG | $350.00 | $87.50 |
| Service | 04/21/2016 | Draft/Edit/Revise legal documents: Final revisions to 2nd Draft Remedial Order; send out for comments | 0.50 | SG | $350.00 | $175.00 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 04/21/2016 | Fees on Fees: Send /rec emails regrding filing of reply | 0.17 | SG | $350.00 | $58.33 |
| Service | 04/21/2016 | Document review: Final review of Reply/ filing info | 0.25 | SG | $350.00 | $87.50 |
| Service | 04/21/2016 | Draft/Edit/Revise legal documents: Review Exhibit A to Stip 2nd Remedial Order; eml to ML for comment | 0.33 | SG | $350.00 | $116.67 |
| Service | 04/21/2016 | Fees on Fees: Review of proposed order, slight modifications; re-send to SJ | 0.33 | SG | $350.00 | $116.67 |
| Service | 04/21/2016 | Telephone call: w/SG re stip | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/21/2016 | Send/Receive text message or email: to SG re stip on contempt motion | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/21/2016 | Fees on Fees: email to RF, co-c re interim order on fees | 1.17 | ML | $425.00 | $495.83 |
| Service | 04/21/2016 | Fees on Fees: rev., edit pls reply | 1.25 | ML | $425.00 | $531.25 |
| Service | 04/21/2016 | Fees on Fees: tc / SG re fees memo | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/21/2016 | Draft/Edit/Revise legal documents: Final document review of reply and proposed order; transmit for filing | 0.75 | SG | $350.00 | $262.50 |
| Service | 04/21/2016 | Fees on Fees: Edit and proofread fee reply | 0.42 | SJ | $220.00 | $91.67 |
| Service | 04/22/2016 | Telephone call: w/ KR, SG re defs' progress | 0.50 | ML | $425.00 | $212.50 |
| Service | 04/22/2016 | Telephone call: w/ ML, KR re defs' progress | 0.50 | SG | $350.00 | $175.00 |
| Service | 04/22/2016 | Fees on Fees: Draft proposed order for fee reply | 0.37 | SJ | $220.00 | $80.67 |
| Service | 04/22/2016 | Fees on Fees: Emails with SG re: additional edits on fee reply | 0.17 | SJ | $220.00 | $36.67 |
| Service | 04/22/2016 | Telephone call: TC w/ SJ re revisions to Reply brief | 0.33 | SG | $350.00 | $116.67 |
| Service | 04/22/2016 | Fees on Fees: Incorporate WD's edits into fee reply | 0.58 | SJ | $220.00 | $128.33 |
| Service | 04/22/2016 | Fees on Fees: Research interim fee award caselaw for fee reply | 0.55 | SJ | $220.00 | $121.00 |
| Service | 04/22/2016 | Fees on Fees: Telephone call with SG re: fee reply | 0.33 | SJ | $220.00 | $73.33 |
| Service | 04/22/2016 | Fees on Fees: Proofread and edit fee reply, proposed order | 3.50 | SJ | $220.00 | $770.00 |
| Service | 04/22/2016 | Fees on Fees: rev email WD re brief, email SG, SJ re edits | 0.33 | ML | $425.00 | $141.67 |

**EXHIBIT 1**

| Service | 04/22/2016 | Fees on Fees: emails SG, SJ re order, brief | 0.33 | ML | $425.00 | $141.67 |
|---|---|---|---|---|---|---|
| Service | 04/22/2016 | Fees on Fees: review proposed order, brief, edits re same, email SG, SJ | 0.75 | ML | $425.00 | $318.75 |
| Service | 04/22/2016 | Send/Receive text message or email: t/f GL re stip draft | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/22/2016 | Fees on Fees: Prepare documents for filing of fee reply, send to Michael Bentley | 1.08 | SJ | $220.00 | $238.33 |
| Service | 04/22/2016 | Fees on Fees: Revision of final drafts of reply brief, order and emails re same - emls with SJ, MB and ML re same | 2.00 | SG | $350.00 | $700.00 |
| Service | 04/25/2016 | Send/Receive text message or email: RF re negotiation | 0.17 | ML | $425.00 | $70.83 |
| Service | 04/25/2016 | Send/Receive text message or email: to PC re status | 0.50 | ML | $425.00 | $212.50 |
| Service | 04/26/2016 | Send/Receive text message or email: rev. PC rpt re compl. | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/26/2016 | Conference call: w/KR, SG re status | 0.75 | ML | $425.00 | $318.75 |
| Service | 04/26/2016 | Telephone call: w/SG re stip draft | 0.17 | ML | $425.00 | $70.83 |
| Service | 04/26/2016 | Conference call: w/ KR, ML re status | 0.75 | SG | $350.00 | $262.50 |
| Service | 04/26/2016 | Telephone call: w/ ML re stip draft | 0.17 | SG | $350.00 | $59.50 |
| Service | 04/27/2016 | Send/Receive text message or email: Review/respond to eml questions from Mississippi source | 0.25 | SG | $350.00 | $87.50 |
| Service | 04/27/2016 | Conference call: Conf Call w/ ML and GL re provisions of Second Stipulated Remedial Order-gather previous remedial orders and prepare for call - prep for call 20 min - call 34 min | 0.90 | SG | $350.00 | $315.00 |
| Service | 04/27/2016 | Conference call: w/GL, SG re proposed stip | 0.57 | ML | $425.00 | $240.83 |
| Service | 04/28/2016 | Document review: Begin review and response to Defts response to Pltf draft Stip 2nd draft remedial order and Ex. A - send to ML for further discussion | 3.90 | SG | $350.00 | $1,365.00 |
| Service | 04/28/2016 | Review legal papers, Court orders and opinions: MIC rpt, eml to SG | 0.17 | CF | $110.00 | $18.33 |
| Service | 04/29/2016 | Telephone call: w/ SG, reviewing defs' changes to 2nd Stip and Exhibit A - deciding which to accept, which to reject | 1.50 | ML | $425.00 | $637.50 |
| Service | 04/29/2016 | Send/Receive text message or email: to/f RF re stip, implementation | 0.33 | ML | $425.00 | $141.67 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 04/29/2016 | Review legal papers, Court orders and opinions: reviewing stip | 0.50 | ML | $425.00 | $212.50 |
| Service | 04/29/2016 | Telephone call: Review defts changes to second stip and exhibit A with ML and decide which to accept and which to reject; make changes and eml to defts, monitor and PC | 1.50 | SG | $350.00 | $525.00 |
| Service | 04/30/2016 | Telephone call: w/ SG re revisions to paragraph 10 in Stip 2nd Remedial Order | 0.25 | ML | $425.00 | $106.25 |
| Service | 04/30/2016 | Conference call: Prep for and hold Conf call w/ ML and KR to discuss provisions of Stipulated 2nd Remedial Order and defts progress | 0.75 | SG | $350.00 | $262.50 |
| Service | 04/30/2016 | Telephone call: T/C w/ ML re revisions to paragraph 10 in Stip 2nd Remedial Order | 0.25 | SG | $350.00 | $87.50 |
| Service | 04/30/2016 | Draft/Edit/Revise legal documents: Draft proposed revisions to proposed paragraph 13 (deft parag. 10) in Stip. 2nd RO; send to ML | 0.21 | SG | $350.00 | $72.43 |
| Service | 04/30/2016 | Send/Receive text message or email: review 3 emls concerning vacancies and caseload data; respond to ML | 0.17 | SG | $350.00 | $58.33 |
| Service | 05/02/2016 | Review legal papers, Court orders and opinions: rev ct orders, proposed stip, budget memo, prep for RF tc | 0.75 | ML | $425.00 | $318.75 |
| Service | 05/02/2016 | Telephone call: KR re status | 0.33 | ML | $425.00 | $141.67 |
| Service | 05/02/2016 | Send/Receive text message or email: Review emails from ML and KR re State position some points in 2nd SRO | 0.17 | SG | $350.00 | $58.33 |
| Service | 05/02/2016 | Document review: Begin review of 2014 MIC Report by S Kaye and Diane DePanfillis | 0.67 | SG | $350.00 | $235.08 |
| Service | 05/03/2016 | Document review: Continued review and comments to MIC report from Kaye and DePanfilis | 1.91 | SG | $350.00 | $668.69 |
| Service | 05/03/2016 | Telephone call: T/C w/ ML re 2014 MIC report and comments | 0.23 | SG | $350.00 | $81.67 |
| Service | 05/03/2016 | Telephone call: w/SG re memo to monitor | 0.23 | ML | $425.00 | $97.75 |
| Service | 05/03/2016 | Review legal papers, Court orders and opinions: rev. MIC rpt, SG comments re same, email re same | 1.33 | ML | $425.00 | $566.67 |
| Service | 05/03/2016 | Draft/Edit/Revise memo : Draft of comment memo for GL on 2014 MIC Report | 2.16 | SG | $350.00 | $756.58 |

**EXHIBIT 1**

| Service | 05/04/2016 | Telephone call: Review w/ ML the current format of response to GL re 2014 MIC Report | 0.17 | SG | $350.00 | $58.33 |
| Service | 05/04/2016 | Draft/Edit/Revise memo : Revision to draft memo to GL re 2014 MIC Report | 1.50 | SG | $350.00 | $525.00 |
| Service | 05/04/2016 | Telephone call: Tel/call w/ ML re update on State response to Pltf's proposed 2nd SRO | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/04/2016 | Fees on Fees: rev Clio time for Apr 2016 | 0.83 | CF | $110.00 | $91.67 |
| Service | 05/04/2016 | Send/Receive text message or email: Review/respond 3 emails to/from ML and GL concerning phone meeting tomorrow with GL | 0.25 | SG | $350.00 | $87.50 |
| Service | 05/04/2016 | Telephone call: w/Kevin R re status | 0.75 | ML | $425.00 | $318.75 |
| Service | 05/04/2016 | Telephone call: w/SG re status, MIC | 0.50 | ML | $425.00 | $212.50 |
| Service | 05/04/2016 | Document review: rev. MIC memo | 0.33 | ML | $425.00 | $141.67 |
| Service | 05/04/2016 | Draft/Edit/Revise legal documents: rev. defs' proposed stip | 0.25 | ML | $425.00 | $106.25 |
| Service | 05/04/2016 | Send/Receive text message or email: rev. GL re MIC review | 0.25 | ML | $425.00 | $106.25 |
| Service | 05/04/2016 | Telephone call: w/ SG re current format of response to GL re 2014 MIC rpt | 0.17 | ML | $425.00 | $72.25 |
| Service | 05/04/2016 | Telephone call: w/ SG re update on State response to Pltfs' proposed SRO | 0.10 | ML | $425.00 | $42.50 |
| Service | 05/04/2016 | Telephone call: w/ ML re status, MIC | 0.50 | SG | $350.00 | $175.00 |
| Service | 05/05/2016 | Conference call: Conf call w/l GL and ML re period 5 monitor's report and MIC paragraph and deadline in the 2nd SRO | 0.17 | SG | $350.00 | $58.33 |
| Service | 05/05/2016 | Telephone call: T/C w/ ML re new developments concerning defts agreement to paragraphs in 2d SRO | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/05/2016 | Send/Receive text message or email: Review eml from GL re proposed period 5 final report; send eml to ML re response and suggestions | 0.17 | SG | $350.00 | $58.33 |
| Service | 05/05/2016 | Review memos, letters reports: rev. state stip, email re same | 2.25 | ML | $425.00 | $956.25 |
| Service | 05/05/2016 | Telephone call: w/GL | 0.17 | ML | $425.00 | $70.83 |
| Service | 05/05/2016 | Review memos, letters reports: rev. revisions, tc/SG, rev same | 2.50 | ML | $425.00 | $1,062.50 |

**EXHIBIT 1**

| Service | 05/05/2016 | Send/Receive text message or email: t/f RF | 0.25 | ML | $425.00 | $106.25 |
|---|---|---|---|---|---|---|
| Service | 05/05/2016 | Send/Receive text message or email: t/f GL re rpt | 0.25 | ML | $425.00 | $106.25 |
| Service | 05/05/2016 | Fees on Fees: rev. fees order , emails t/f co-c | 1.00 | ML | $425.00 | $425.00 |
| Service | 05/05/2016 | Fees on Fees: rev. fees order | 0.50 | ML | $425.00 | $212.50 |
| Service | 05/05/2016 | Fees on Fees: draft press release, | 1.50 | ML | $425.00 | $637.50 |
| Service | 05/05/2016 | Conference call: w/ SG and GL re Period 5 Monitor's Rpt and MIC paragraph and deadline in the 2nd SRO | 0.17 | ML | $425.00 | $72.25 |
| Service | 05/05/2016 | Telephone call: w/ SG re new developments concerning Defts agreements to paragraphs in 2nd SRO | 0.10 | ML | $425.00 | $42.50 |
| Service | 05/09/2016 | Send/Receive text message or email: Review eml from RF to GL re filing notice re period 5 final report; reply to same | 0.17 | SG | $350.00 | $58.33 |
| Service | 05/09/2016 | Send/Receive text message or email: Review two articles (Clarion Ledger and TV report) re Stipulated 2nd Remedial Order; reply to CF re same | 0.25 | SG | $350.00 | $87.50 |
| Service | 05/09/2016 | Send/Receive text message or email: Review eml from RF to GL re timing of Monitor filing Notice | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/09/2016 | Telephone call: return t/c from MS Public Radio re press release | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/09/2016 | Document review: Proof read final proposed Stip 2nd Remedial Order and Exhibit A; email to RF | 0.33 | SG | $350.00 | $116.67 |
| Service | 05/09/2016 | Document review: Review final proposed stip and joint motion to file second remedial order; emls to RF | 0.33 | SG | $350.00 | $116.67 |
| Service | 05/09/2016 | Send/Receive text message or email: Emls w/ CF and RF re filing date for proposed order | 0.33 | SG | $350.00 | $116.67 |
| Service | 05/09/2016 | Telephone call: tel call w/ MS Public Broadcasting re timing of order being filed | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/09/2016 | Send/Receive text message or email: emls to CF re filing date for press release; | 0.17 | SG | $350.00 | $58.33 |
| Service | 05/09/2016 | Document review: final review of press release; eml to CF re same; eml to ML re filing tomorrow | 0.25 | SG | $350.00 | $87.50 |

**EXHIBIT 1**

| Service | 05/10/2016 | Send/Receive text message or email: Review email from RF re filing | 0.10 | SG | $350.00 | $35.00 |
|---------|-----------|--------------------------------------------------------------------|------|----|---------|--------|
| Service | 05/10/2016 | Send/Receive text message or email: Review and respond to email from Mississippi stakeholder re new order | 0.25 | SG | $350.00 | $87.50 |
| Service | 05/10/2016 | Send/Receive text message or email: Review/respond to email from stake holder in MS | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/11/2016 | Telephone call: TC w/ SG re MS pr | 0.17 | CF | $110.00 | $18.33 |
| Service | 05/11/2016 | Telephone call: w/ CF re MS pr | 0.17 | SG | $350.00 | $59.50 |
| Service | 05/16/2016 | Send/Receive text message or email: read emls from GL, KR and EF re case load standards | 0.33 | SG | $350.00 | $116.67 |
| Service | 05/16/2016 | Telephone call: T/C w/ press re judge signing second stip remedial order | 0.17 | SG | $350.00 | $58.33 |
| Service | 05/17/2016 | Send/Receive text message or email: Read/respond to emails from press sources concerning status of 2nd stip order | 0.25 | SG | $350.00 | $87.50 |
| Service | 05/19/2016 | Telephone call: Talk to reporter re signed 2nd stip remedial order | 0.25 | SG | $350.00 | $87.50 |
| Service | 05/19/2016 | Send/Receive text message or email: Send press release and order to MJ for publication/distribution | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/23/2016 | Fees on Fees: emails to/from co-counsel re fee award | 0.33 | ML | $425.00 | $141.67 |
| Service | 05/23/2016 | Fees on Fees: 3 emails to/from ML and 1 frm RF re fees payment; prepare sample invoice; send | 0.75 | SG | $350.00 | $262.50 |
| Service | 05/24/2016 | Send/Receive text message or email: review/respond re date/time of MS meeting in July | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/24/2016 | Fees on Fees: Several TC/ and emails w/ ML re format of revised invoice | 0.33 | SG | $350.00 | $116.67 |
| Service | 05/24/2016 | Fees on Fees: Email to WD re format of revised invoice and amount owed to Bradley Arant | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/25/2016 | Fees on Fees: email to RF re invoice for fees and expenses | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/26/2016 | Send/Receive text message or email: follow up on fees payment | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/27/2016 | Telephone call: Call w/ source from MS | 0.43 | SG | $350.00 | $151.67 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 05/27/2016 | Telephone call: T/C w/ ML re information from source | 0.15 | SG | $350.00 | $52.50 |
| Service | 05/27/2016 | Send/Receive text message or email: rev/ return emails t/f GL, RF, SG re implementation plans | 0.50 | ML | $425.00 | $212.50 |
| Service | 05/27/2016 | Review legal papers, Court orders and opinions: rev rpt from PC re implementation | 0.50 | ML | $425.00 | $212.50 |
| Service | 05/27/2016 | Telephone call: w/SG re source | 0.15 | ML | $425.00 | $63.75 |
| Service | 05/27/2016 | Draft mtn/brief/legal memo/proposed order: Memo regarding information from source | 0.56 | SG | $350.00 | $194.74 |
| Service | 05/28/2016 | Draft/Edit/Revise memo : Revisions to memo re information from MS source - provide info to ML | 0.50 | SG | $350.00 | $175.00 |
| Service | 05/30/2016 | Send/Receive text message or email: rev SG memo re source | 0.50 | ML | $425.00 | $212.50 |
| Service | 05/31/2016 | Fees on Fees: Review/respond to emails concerning billing of hourly and travel rates | 0.10 | SG | $350.00 | $35.00 |
| Service | 05/31/2016 | Fees on Fees: corrected billing records with new hourly rates for ML, SG, and CF | 1.00 | CF | $110.00 | $110.00 |
| Service | 05/31/2016 | Fees on Fees: Rev and send emls to ML and SG re hourly rate in MS | 0.33 | CF | $110.00 | $36.67 |
| Service | 05/31/2016 | Send/Receive text message or email: Send emal to E Crummy of PC re setting up telephone call | 0.17 | SG | $350.00 | $58.33 |
| Service | 06/01/2016 | Telephone call: w/ ML re implementation issues | 0.17 | SG | $350.00 | $59.50 |
| Service | 06/01/2016 | Send/Receive text message or email: review emails from GL/ML re child death | 0.33 | SG | $350.00 | $116.67 |
| Service | 06/01/2016 | Telephone call: w/SG, GL re fatality | 0.17 | ML | $425.00 | $70.83 |
| Service | 06/01/2016 | Telephone call: w/SG re impl issues | 0.17 | ML | $425.00 | $70.83 |
| Service | 06/01/2016 | Conference call: Prep (15 min) and conference call (45 min) w/ Eileen Crummy & Lisa Taylor re State hiring and retention plan | 1.00 | SG | $350.00 | $350.00 |
| Service | 06/01/2016 | Conference call: Conf call w/ ML and GL re child fatality report | 0.17 | SG | $350.00 | $59.50 |
| Service | 06/02/2016 | Document review: review of Recruitment, Hiring & Retention Plan - make notes | 1.63 | SG | $350.00 | $570.50 |

**EXHIBIT 1**

| Service | 06/02/2016 | Draft/Edit/Revise memo : Begin draft of memo to ML re state's proposed staffing/retention plan | 1.25 | SG | $350.00 | $437.50 |
|---------|------------|---|------|------|---------|---------|
| Service | 06/02/2016 | Draft/Edit/Revise memo : continue draft of memo re analysis of RHR | 1.50 | SG | $350.00 | $525.00 |
| Service | 06/05/2016 | Telephone call: Discuss RHR with ML | 0.49 | SG | $350.00 | $172.76 |
| Service | 06/05/2016 | Telephone call: w/ SG re rev of impl. docs and status of impl. | 0.49 | ML | $425.00 | $208.25 |
| Service | 06/06/2016 | Telephone call: w/ ML re source | 0.17 | SG | $350.00 | $59.50 |
| Service | 06/06/2016 | Telephone call: w/SG re source | 0.17 | ML | $425.00 | $70.83 |
| Service | 06/09/2016 | Other: MS pr revisions | 0.25 | CF | $110.00 | $27.50 |
| Service | 06/10/2016 | Fees on Fees: read and send emails, review time amounts for Wayne and Stephen Dixon; email to ML | 2.43 | SG | $350.00 | $850.40 |
| Service | 06/10/2016 | Telephone call: w/ V. Miller re impl. | 0.33 | ML | $425.00 | $141.67 |
| Service | 06/11/2016 | Send/Receive text message or email: t/PC re implementation | 0.50 | ML | $425.00 | $212.50 |
| Service | 06/11/2016 | Fees on Fees: email t/f co-c re fees | 0.33 | ML | $425.00 | $141.67 |
| Service | 06/12/2016 | Send/Receive text message or email: Read/respond to email from ML with regard to possible suggestions from Dr. Miller re case practice and hiring/retention of new caseworkers. | 0.17 | SG | $350.00 | $58.33 |
| Service | 06/12/2016 | Fees on Fees: email co-c re fees | 0.33 | ML | $425.00 | $141.67 |
| Service | 06/12/2016 | Send/Receive text message or email: to PC re implementation | 0.50 | ML | $425.00 | $212.50 |
| Service | 06/13/2016 | Send/Receive text message or email: send eml to SG re MS contact | 0.25 | CF | $110.00 | $27.50 |
| Service | 06/15/2016 | Fees on Fees: rev current MS time for May 2016, made first-round edits for duplicates needed, created revised report with comments for SG review | 1.67 | CF | $110.00 | $183.33 |
| Service | 06/16/2016 | Meeting: w/KR re impl. | 0.50 | ML | $425.00 | $212.50 |
| Service | 07/06/2016 | Telephone call: note upcoming tel call with Pub Catalyst to discuss MS meeting -tel call w/ ML re same | 0.10 | SG | $350.00 | $35.00 |
| Service | 07/06/2016 | Meeting-Preparation for : Prepare for telephone meeting with Public Catalyst re Mississippi update-prepare modified excel spreadsheet showing compliance dates | 1.75 | SG | $350.00 | $612.50 |

**EXHIBIT 1**

| | | and requirements from IRO and 2nd IRO - send to ML and PC | | | | |
|---------|------------|--------------------------------------------------------------------------------------------------------------------|------|-----|----------|------------|
| Service | 07/06/2016 | Meeting-Preparation for : rev., from SG re prep for PC mtg, | 2.00 | ML | $425.00 | $850.00 |
| Service | 07/07/2016 | Conference call: Conf call w/ ML, and Pub Catalyst re progress in MS on the reqments in the IRO and 2nd Stip RO. | 0.83 | SG | $350.00 | $291.67 |
| Service | 07/07/2016 | Conference call: w/SG, PC re progress on impl | 0.83 | ML | $425.00 | $354.17 |
| Service | 07/07/2016 | Telephone call: T/C w/ ML re agenda for upcoming MS meeting | 0.17 | SG | $350.00 | $58.33 |
| Service | 07/07/2016 | Telephone call: w/SG - prep for mtg | 0.17 | ML | $425.00 | $72.25 |
| Service | 07/07/2016 | Draft/Edit/Revise memo : Draft/ agenda items for meeting on July 12 with CPS and PC | 0.75 | SG | $350.00 | $262.50 |
| Service | 07/10/2016 | Meeting-Preparation for : rev. notes, charts, documents | 1.25 | ML | $425.00 | $531.25 |
| Service | 07/11/2016 | Travel: Travel to MS from San Diego - travel billed at 50% of hourly rate | 4.00 | SG | $175.00 | $700.00 |
| Service | 07/11/2016 | Meeting-Preparation for : Review PC organizational analysis, 1st RO and 2nd RO, defendant hiring and field ops plans in prep for meeting on 7/12 | 2.00 | SG | $350.00 | $700.00 |
| Service | 07/11/2016 | Travel: travel delays, billed at 50% | 8.25 | ML | $212.50 | $1,753.13 |
| Service | 07/11/2016 | Meeting: prep for mtg w/defs re implementation plans | 1.00 | ML | $425.00 | $425.00 |
| Service | 07/11/2016 | Meeting-Preparation for : w/SG for Miss. mtg | 0.83 | ML | $425.00 | $354.17 |
| Service | 07/12/2016 | Meeting: Meeting with Defts, PC and Monitor re current status | 4.00 | SG | $350.00 | $1,400.00 |
| Service | 07/12/2016 | Meeting: w/ Defs, PC, and Monitor re current status | 4.00 | ML | $425.00 | $1,700.00 |
| Service | 07/12/2016 | Meeting-Preparation for : c w/ ML | 0.75 | SG | $350.00 | $262.50 |
| Service | 07/12/2016 | Meeting-Preparation for : c/w SG, | 0.75 | ML | $425.00 | $318.75 |
| Service | 07/12/2016 | Travel: Jackson -DC for mtg, billed at 50% | 4.25 | ML | $212.50 | $903.13 |
| Service | 07/13/2016 | Telephone call: tc with source from MS | 0.20 | CF | $110.00 | $22.00 |
| Service | 07/15/2016 | Send/Receive text message or email: Review -respond to email from JM re MS caseload study. | 0.50 | SG | $350.00 | $175.00 |

**EXHIBIT 1**

| Service | 07/15/2016 | Telephone call: w/GL re rpt | 0.42 | ML | $425.00 | $177.08 |
|---|---|---|---|---|---|---|
| Service | 07/18/2016 | Telephone call: TC with source from MS | 0.12 | CF | $110.00 | $12.83 |
| Service | 07/20/2016 | Telephone call: w/ ML re prep for PC meeting | 0.50 | SG | $350.00 | $175.00 |
| Service | 07/20/2016 | Send/Receive text message or email: Review emls from GL and RF re scope of the report that Monitor will produce by Oct. 1 | 0.17 | SG | $350.00 | $58.33 |
| Service | 07/20/2016 | Telephone call: w/SG re prep for PC meeting | 0.50 | ML | $425.00 | $212.50 |
| Service | 07/20/2016 | Review memos, letters reports: Review PC organizational analysis for items left out of Remedial Orders and proposed sections for inclusion in immediate Final Remedial Order covering years one and two and a new Joint Settlement Agreement covering year 3 and onward. | 2.43 | SG | $350.00 | $850.89 |
| Service | 07/21/2016 | Meeting-Preparation for : rev / edit proposal from SG for planning mtg w/PC | 1.50 | ML | $425.00 | $637.50 |
| Service | 07/21/2016 | Conference call: Conf call w/ ML, and Pub Catalyst - planning for Aug.meeting re new phases | 3.17 | SG | $350.00 | $1,108.33 |
| Service | 07/21/2016 | Send/Receive text message or email: Review of changes/additions made by ML to agenda | 0.17 | SG | $350.00 | $58.33 |
| Service | 07/21/2016 | Meeting: meeting w/PC re remedial order, prep for Miss. mtg | 4.00 | ML | $425.00 | $1,700.00 |
| Service | 07/24/2016 | Draft/Edit/Revise legal documents: Begin draft of terms of FRO | 3.14 | SG | $350.00 | $1,098.42 |
| Service | 07/25/2016 | Document review: review of proposed term sheet from ML; tel call to discuss | 0.38 | SG | $350.00 | $132.03 |
| Service | 07/25/2016 | Telephone call: T/C w/ ML re reporting on critical indicators in FRO | 0.17 | SG | $350.00 | $58.33 |
| Service | 07/25/2016 | Draft mtn/brief/legal memo/proposed order: Continue draft of FRO | 2.20 | SG | $350.00 | $769.90 |
| Service | 07/25/2016 | Draft/Edit/Revise legal documents: rev. SG draft re negotiations, draft term sheet, circulate, rev. comments | 2.25 | ML | $425.00 | $956.25 |
| Service | 07/25/2016 | Telephone call: w/SG re negotiations | 0.50 | ML | $425.00 | $212.50 |
| Service | 07/25/2016 | Telephone call: w/RF re negotiations | 0.50 | ML | $425.00 | $212.50 |

**EXHIBIT 1**

| Service | 07/25/2016 | Telephone call: w/ SG re critical indicators in FRO | 0.17 | ML | $425.00 | $72.25 |
|---|---|---|---|---|---|---|
| Service | 07/25/2016 | Send/Receive text message or email: to PC, SG re negotiations | 0.50 | ML | $425.00 | $212.50 |
| Service | 07/25/2016 | Telephone call: Tel/call w/ ML re revised proposal for negotiations | 0.50 | SG | $350.00 | $175.00 |
| Service | 07/25/2016 | Send/Receive text message or email: Eml to ML re starting to identify areas which are "critical indicators." | 0.33 | SG | $350.00 | $116.67 |
| Service | 07/26/2016 | Telephone call: tel/call discuss with ML the revised proposal for discussion with GL | 0.27 | SG | $350.00 | $93.33 |
| Service | 07/26/2016 | Send/Receive text message or email: to SG re negotiation prep | 0.33 | ML | $425.00 | $141.67 |
| Service | 07/26/2016 | Telephone call: w/SG re negotiations | 0.27 | ML | $425.00 | $114.75 |
| Service | 07/26/2016 | Telephone call: w/GL, SG re negotiations, impl. | 0.75 | ML | $425.00 | $318.75 |
| Service | 07/26/2016 | Telephone call: w/ ML, GL re negotiations, implementation | 0.75 | SG | $350.00 | $262.50 |
| Service | 07/27/2016 | Telephone call: w/KR re planning for negotiations | 0.33 | ML | $425.00 | $141.67 |
| Service | 08/01/2016 | Draft/Edit/Revise legal documents: drafting on FRO | 2.15 | SG | $350.00 | $752.50 |
| Service | 08/03/2016 | Send/Receive text message or email: eml to CF re TC w/ source | 0.17 | ML | $425.00 | $70.83 |
| Service | 08/03/2016 | Telephone call: TC w/ source from MS | 0.62 | CF | $110.00 | $67.83 |
| Service | 08/03/2016 | Send/Receive text message or email: Email to ML re TC w/ source from MS | 0.42 | CF | $110.00 | $45.83 |
| Service | 08/07/2016 | Draft/Edit/Revise legal documents: Review comments from ML; continue draft of proposed FRO; tel/call w/ ML re comments, revisions and next steps | 1.00 | SG | $350.00 | $350.00 |
| Service | 08/07/2016 | Review legal papers, Court orders and opinions: edit proposed remedial order | 1.50 | ML | $425.00 | $637.50 |
| Service | 08/07/2016 | Telephone call: w/SG re draft remedial order | 0.25 | ML | $425.00 | $106.25 |
| Service | 08/08/2016 | Telephone call: w/ SG re upcoming negotiations with state, proposals | 0.23 | ML | $425.00 | $97.75 |
| Service | 08/08/2016 | Draft/Edit/Revise legal documents: Review edits from CF and transmit to PC and ML | 0.62 | SG | $350.00 | $217.68 |

**EXHIBIT 1**

| Service | 08/08/2016 | Document review: review defts response to proposal for negotiations | 0.27 | SG | $350.00 | $94.01 |
|---|---|---|---|---|---|---|
| Service | 08/08/2016 | Document review: Review of draft instruments for MIC review | 0.17 | SG | $350.00 | $59.99 |
| Service | 08/08/2016 | Draft/Edit/Revise legal documents: rev. state response re negotiated stip | 0.50 | ML | $425.00 | $212.50 |
| Service | 08/08/2016 | Telephone call: Tel/call w/ ML re upcoming negotiations with State, State proposals and Deft proposal | 0.23 | SG | $350.00 | $81.67 |
| Service | 08/09/2016 | Send/Receive text message or email: Review/respond to emails re sending current pltfs' proposal to Defts | 0.17 | SG | $350.00 | $58.33 |
| Service | 08/09/2016 | Draft/Edit/Revise legal documents: additional revisions to proposed draft order/ email to all participants | 0.33 | SG | $350.00 | $116.67 |
| Service | 08/09/2016 | Telephone call: w/Kenya, email SG, re draft order | 0.75 | ML | $425.00 | $318.75 |
| Service | 08/09/2016 | Draft/Edit/Revise legal documents: edit proposed order, tc/SG re same | 0.67 | ML | $425.00 | $283.33 |
| Service | 08/10/2016 | Telephone call: w/ ML re prep for mtg with defs | 0.25 | SG | $350.00 | $87.50 |
| Service | 08/10/2016 | Document review: Begin review of MIC instruments | 1.82 | SG | $350.00 | $636.51 |
| Service | 08/10/2016 | Telephone call: w/SG re prep for mtg w/ defs | 0.25 | ML | $425.00 | $106.25 |
| Service | 08/12/2016 | Telephone call: w/ SG re definition of class members, discuss possible ways to include child death | 0.17 | ML | $425.00 | $72.25 |
| Service | 08/12/2016 | Send/Receive text message or email: review and respond to emails to/from ML concerning child death in MS; discuss possibility of expanded class certification | 0.75 | SG | $350.00 | $262.50 |
| Service | 08/12/2016 | Telephone call: T/C w/ ML re definition of class members, discuss possible ways to include child death | 0.17 | SG | $350.00 | $58.33 |
| Service | 08/12/2016 | Document review: Review MSA and previous settlement order, motion for class certification re definition of class members | 0.88 | SG | $350.00 | $307.81 |
| Service | 08/12/2016 | Send/Receive text message or email: Review eml from KR re defts response to pltf draft proposal | 0.10 | SG | $350.00 | $35.00 |
| Service | 08/13/2016 | Telephone call: w/ ML re MSA outline | 0.75 | SG | $350.00 | $262.50 |

**EXHIBIT 1**

| Service | 08/13/2016 | Send/Receive text message or email: Review emls from ML re defts response to proposed Remedial Order | 0.17 | SG | $350.00 | $58.33 |
|---------|-----------|------|------|----|--------|--------|
| Service | 08/13/2016 | Document review: Review Deft response to Pltf's proposed remedial order | 0.25 | SG | $350.00 | $87.50 |
| Service | 08/13/2016 | Document review: Review MSA and begin process of drafting new proposed changes | 3.36 | SG | $350.00 | $1,177.46 |
| Service | 08/13/2016 | Draft/Edit/Revise legal documents: rev state response, proposed order, email co-c re same | 1.50 | ML | $425.00 | $637.50 |
| Service | 08/13/2016 | Telephone call: w/SG re MSA outline | 0.75 | ML | $425.00 | $318.75 |
| Service | 08/13/2016 | Draft/Edit/Revise legal documents: Review changes by Defts to ABC's proposed order; incorporate changes into text; provide to ML with changes | 1.25 | SG | $350.00 | $437.50 |
| Service | 08/14/2016 | Send/Receive text message or email: Transmit Pltfs' comments to MIC draft instruments | 0.33 | SG | $350.00 | $116.67 |
| Service | 08/14/2016 | Draft/Edit/Revise legal documents: Review/ revise and transmit Pltfs' suggested changes to proposed new MSA | 1.17 | SG | $350.00 | $408.33 |
| Service | 08/14/2016 | Draft/Edit/Revise legal documents: revise proposed MSA, email, tc/SG re same | 2.75 | ML | $425.00 | $1,168.75 |
| Service | 08/14/2016 | Review memos, letters reports: rev, edit comments on MIC review | 1.00 | ML | $425.00 | $425.00 |
| Service | 08/14/2016 | Telephone call: telephone calls, KR, SG, , emails KR, SG re negots. | 3.17 | ML | $425.00 | $1,345.83 |
| Service | 08/15/2016 | Send/Receive text message or email: Send/receive various emails to/from ML regarding preparation for trip | 1.00 | SG | $350.00 | $350.00 |
| Service | 08/15/2016 | Send/Receive text message or email: email to ML re critical indicators | 0.25 | SG | $350.00 | $87.50 |
| Service | 08/15/2016 | Draft/Edit/Revise memo : memo to ML re MS caller | 0.75 | CF | $110.00 | $82.50 |
| Service | 08/16/2016 | Travel: travel time, from San Diego to Jackson- billed at 50% | 8.17 | SG | $175.00 | $1,429.17 |
| Service | 08/16/2016 | Travel: travel to state mtg, billed at 50% | 8.75 | ML | $212.50 | $1,859.38 |
| Service | 08/16/2016 | Meeting-Preparation for : for state negotitation, rev orders, notes | 2.50 | ML | $425.00 | $1,062.50 |
| Service | 08/16/2016 | Telephone call: issues re mtg w/Kenya | 0.33 | ML | $425.00 | $141.67 |

**EXHIBIT 1**

| Service | 08/16/2016 | Telephone call: w/KR re mtg prep | 0.50 | ML | $425.00 | $212.50 |
|---------|-----------|-----------------------------------|------|----|---------|---------|
| Service | 08/17/2016 | Meeting: w/ WD, ML re mtg prep | 0.75 | SG | $350.00 | $262.50 |
| Service | 08/17/2016 | Meeting: w/ ML re mtg prep | 0.50 | SG | $350.00 | $175.00 |
| Service | 08/17/2016 | Meeting: negotiation with state, PC, ML | 7.00 | SG | $350.00 | $2,450.00 |
| Service | 08/17/2016 | Meeting: w/WD, SG re mtg prep | 0.75 | ML | $425.00 | $318.75 |
| Service | 08/17/2016 | Meeting: w/SG re mtg prep | 0.50 | ML | $425.00 | $212.50 |
| Service | 08/17/2016 | Meeting: negotiation w/state, PC, SG | 7.00 | ML | $425.00 | $2,975.00 |
| Service | 08/17/2016 | Fees on Fees: exps from travel, 7/12 | 0.33 | CF | $110.00 | $36.67 |
| Service | 08/18/2016 | Meeting: w/ state, PC re negotiations | 0.92 | SG | $350.00 | $322.00 |
| Service | 08/18/2016 | Travel: travel from Jackson to San Diego, billed at 50% | 7.17 | SG | $175.00 | $1,254.17 |
| Service | 08/18/2016 | Legal research: research into necessity of fairness hearing for settlement modification | 0.41 | SG | $350.00 | $142.53 |
| Service | 08/18/2016 | Meeting: meeting with KR and ML re changes to MIC review/tele conf wth GL | 0.51 | SG | $350.00 | $177.43 |
| Service | 08/18/2016 | Meeting: meeting with PC re defts proposed plan for data | 0.25 | SG | $350.00 | $87.50 |
| Service | 08/18/2016 | Meeting: w/KR re negot. | 0.33 | ML | $425.00 | $141.67 |
| Service | 08/18/2016 | Meeting: w/state. PC re negot. | 0.92 | ML | $425.00 | $389.58 |
| Service | 08/18/2016 | Conference call: w/Kenya, GL re impl | 0.17 | ML | $425.00 | $70.83 |
| Service | 08/18/2016 | Meeting: w/SG, PC re planning | 0.25 | ML | $425.00 | $106.25 |
| Service | 08/18/2016 | Travel: from mtg with state to NY, billed at 50% | 10.25 | ML | $212.50 | $2,178.13 |
| Service | 08/18/2016 | Fees on Fees: rev MS hrs from June and July 2016, edits into Clio | 1.52 | CF | $110.00 | $166.83 |
| Service | 08/20/2016 | Telephone call: tel call w/ ML re MSA - about initial sections | 0.93 | SG | $350.00 | $326.67 |
| Service | 08/20/2016 | Telephone call: w/SG re editing MSA | 0.93 | ML | $425.00 | $396.67 |
| Service | 08/20/2016 | Send/Receive text message or email: Eml to/from ML re timing of 3rd Rem Order draft from KR | 0.10 | SG | $350.00 | $35.00 |
| Service | 08/22/2016 | Fees on Fees: TC w/ CF re MS exps from recent travel | 0.08 | SG | $350.00 | $28.00 |
| Service | 08/22/2016 | Send/Receive text message or email: review emls re timing of Defts providing new third proposed order | 0.10 | SG | $350.00 | $35.00 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 08/22/2016 | Fees on Fees: check hotel receipts, flight receipts, emls from ML and SG, enter exps from travel into Clio | 0.33 | CF | $110.00 | $36.67 |
| Service | 08/22/2016 | Fees on Fees: checking/tracking exps from MS travel for SG and ML | 0.17 | CF | $110.00 | $18.33 |
| Service | 08/24/2016 | Document review: Review reports of coaching activities submitted by Gwen Long for various regions -- March 2016 | 0.50 | SG | $350.00 | $175.00 |
| Service | 08/24/2016 | Telephone call: w/GL re monitoring, remedial order | 0.67 | ML | $425.00 | $283.33 |
| Service | 08/24/2016 | Send/Receive text message or email: Review eml from KR re updated status of FRM | 0.10 | SG | $350.00 | $35.00 |
| Service | 08/25/2016 | Telephone call: discuss w/ ML the future role of the monitor | 0.42 | SG | $350.00 | $147.00 |
| Service | 08/25/2016 | Telephone call: w/SG re monitoring, pending issues | 0.42 | ML | $425.00 | $177.08 |
| Service | 08/25/2016 | Telephone call: w/GL, KR | 0.17 | ML | $425.00 | $70.83 |
| Service | 08/25/2016 | Draft mtn/brief/legal memo/proposed order: memo co-c re status of negotiations | 1.17 | ML | $425.00 | $495.83 |
| Service | 08/26/2016 | Send/Receive text message or email: emails t/f PC re status | 0.33 | ML | $425.00 | $141.67 |
| Service | 08/26/2016 | Send/Receive text message or email: Review/respond where necessary to emails concerning 3rd RO | 0.50 | SG | $350.00 | $175.00 |
| Service | 08/26/2016 | Send/Receive text message or email: Review emails from ML and EC of Public Catalyst re state's most recent draft | 0.10 | SG | $350.00 | $35.00 |
| Service | 08/26/2016 | Document review: Review/comment on Defts proposed 3rd Remedial Order | 3.10 | SG | $350.00 | $1,085.00 |
| Service | 08/26/2016 | Send/Receive text message or email: Review/respond to GL email re procedure for collecting case files for the upcoming MIC review. | 0.17 | SG | $350.00 | $58.33 |
| Service | 08/28/2016 | Telephone call: Tel/call w/ ML re defts proposed 3rd RO | 0.96 | SG | $350.00 | $336.10 |
| Service | 08/28/2016 | Draft/Edit/Revise legal documents: rev. remedial order draft | 0.58 | ML | $425.00 | $247.92 |
| Service | 08/28/2016 | Telephone call: w/SG re remedial order negotiations, draft | 0.96 | ML | $425.00 | $408.00 |

**EXHIBIT 1**

| Service | 08/28/2016 | Draft/Edit/Revise legal documents: Draft revisions to 3d RO | 0.84 | SG | $350.00 | $294.97 |
|---|---|---|---|---|---|---|
| Service | 08/29/2016 | Draft/Edit/Revise legal documents: review changes begun by ML in STRO | 8.21 | SG | $350.00 | $2,872.82 |
| Service | 08/29/2016 | Draft/Edit/Revise legal documents: edit, revise, remedial order, including t/c s w/SG | 7.67 | ML | $425.00 | $3,258.33 |
| Service | 08/30/2016 | Send/Receive text message or email: rev. proposed order, email PC re same | 0.67 | ML | $425.00 | $283.33 |
| Service | 08/31/2016 | Send/Receive text message or email: Quick Review PC comments to proposed STRO - brief discussion with ML | 0.75 | SG | $350.00 | $262.50 |
| Service | 08/31/2016 | Document review: Review of PC comments | 2.42 | SG | $350.00 | $845.83 |
| Service | 08/31/2016 | Draft/Edit/Revise legal documents: rev PC comments re Remedial Order | 0.75 | ML | $425.00 | $318.75 |
| Service | 09/01/2016 | Draft/Edit/Revise legal documents: revisions to draft third stip remedial order | 3.51 | SG | $350.00 | $1,226.85 |
| Service | 09/01/2016 | Telephone call: redrafting, editing RO | 1.75 | ML | $425.00 | $743.75 |
| Service | 09/01/2016 | Send/Receive text message or email: Emls to/from ML, KR and EC re sending next round of 3rd Stipulated Remedial Order to Defts | 0.33 | SG | $350.00 | $116.67 |
| Service | 09/01/2016 | Draft mtn/brief/legal memo/proposed order: edits to STRO, emls to SG re same | 2.50 | CF | $110.00 | $275.00 |
| Service | 09/02/2016 | Send/Receive text message or email: to PC re remedial order draft | 1.25 | ML | $425.00 | $531.25 |
| Service | 09/02/2016 | Send/Receive text message or email: to/f GL re child death | 0.17 | ML | $425.00 | $70.83 |
| Service | 09/04/2016 | Draft/Edit/Revise legal documents: Begin draft of revised MSA | 1.75 | SG | $350.00 | $612.50 |
| Service | 09/05/2016 | Telephone call: w/SG re revising MSA, negotiations re RO | 1.67 | ML | $425.00 | $708.33 |
| Service | 09/05/2016 | Send/Receive text message or email: to co-n, re data, rev data re caseloads, requirements | 0.42 | ML | $425.00 | $177.08 |
| Service | 09/05/2016 | Send/Receive text message or email: reviews emails re hiring progress to date | 0.17 | SG | $350.00 | $58.33 |
| Service | 09/05/2016 | Telephone call: tel call w/ ML re MSA revisions and IRO certifications | 1.67 | SG | $350.00 | $583.33 |
| Service | 09/05/2016 | Draft/Edit/Revise legal documents: rev MSA, prep for negotiations | 0.67 | ML | $425.00 | $283.33 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 09/06/2016 | Conference call: Conf call w/ ML and PC re provisions of Third Stip remedial Order | 1.33 | SG | $350.00 | $466.67 |
| Service | 09/06/2016 | Draft/Edit/Revise legal documents: Revisions to 3d RO following conf call w/ PC and ML | 0.83 | SG | $350.00 | $290.50 |
| Service | 09/06/2016 | Draft/Edit/Revise legal documents: additional revisions to 3d RO after call wth PC and ML | 2.56 | SG | $350.00 | $897.75 |
| Service | 09/06/2016 | Meeting-Preparation for : rev docs for PC mtg re RO | 0.67 | ML | $425.00 | $283.33 |
| Service | 09/06/2016 | Conference call: w/SG, PC re RO | 1.33 | ML | $425.00 | $565.25 |
| Service | 09/06/2016 | Telephone call: w/SG re revising RO | 0.83 | ML | $425.00 | $354.17 |
| Service | 09/06/2016 | Review legal papers, Court orders and opinions: GL re child death | 0.33 | ML | $425.00 | $141.67 |
| Service | 09/06/2016 | Send/Receive text message or email: Review 2 emails from GL regarding second infant death in MS | 0.17 | SG | $350.00 | $58.33 |
| Service | 09/07/2016 | Send/Receive text message or email: rev email from GL, emails to KR, SG, WD re child death, to Kenya | 0.75 | ML | $425.00 | $318.75 |
| Service | 09/08/2016 | Send/Receive text message or email: review emails concerning child death | 0.10 | SG | $350.00 | $35.00 |
| Service | 09/08/2016 | Draft/Edit/Revise legal documents: Continue draft of new MSA | 3.33 | SG | $350.00 | $1,166.67 |
| Service | 09/08/2016 | Send/Receive text message or email: rev STRO, edits to SG | 0.08 | CF | $110.00 | $9.17 |
| Service | 09/08/2016 | Draft/Edit/Revise legal documents: rev, format SRO for SG | 0.20 | CF | $110.00 | $22.00 |
| Service | 09/08/2016 | Draft mtn/brief/legal memo/proposed order: email GL re child fatality | 0.25 | ML | $425.00 | $106.25 |
| Service | 09/08/2016 | Document review: rev emails re Remedial Order, MSA negotiations | 1.33 | ML | $425.00 | $566.67 |
| Service | 09/09/2016 | Document review: review materials from monitor re Harrison county | 0.25 | SG | $350.00 | $87.50 |
| Service | 09/09/2016 | Send/Receive text message or email: send eml to ML RE next steps in MS re RO and MSA | 0.17 | SG | $350.00 | $58.33 |
| Service | 09/10/2016 | Telephone call: discuss next steps with defs re discuss child deaths; RO and MSA | 0.75 | ML | $425.00 | $318.75 |

**EXHIBIT 1**

| Service | 09/10/2016 | Telephone call: discuss next steps with defts re discuss child deaths; RO and MSA | 0.75 | SG | $350.00 | $262.50 |
|---|---|---|---|---|---|---|
| Service | 09/12/2016 | Send/Receive text message or email: t/f GL, to Kenya re child deaths | 0.50 | ML | $425.00 | $212.50 |
| Service | 09/13/2016 | Fees on Fees: send expenses for Aug 16 - 18 trip to paralegal | 0.25 | SG | $350.00 | $87.50 |
| Service | 09/13/2016 | Send/Receive text message or email: emails to Kenya, GL, PC re negotiations and child deaths | 1.00 | ML | $425.00 | $425.00 |
| Service | 09/13/2016 | Send/Receive text message or email: KR re negotiations | 0.25 | ML | $425.00 | $106.25 |
| Service | 09/16/2016 | Draft/Edit/Revise memo : to PC re Remedial Order, child deaths | 1.00 | ML | $425.00 | $425.00 |
| Service | 09/16/2016 | Send/Receive text message or email: to PC, Kenya, GL re child deaths | 0.67 | ML | $425.00 | $283.33 |
| Service | 09/18/2016 | Draft/Edit/Revise legal documents: further revisions on the modified MSA | 1.25 | SG | $350.00 | $437.50 |
| Service | 09/19/2016 | Document review: Review of defts' latest provided remedial order | 2.80 | SG | $350.00 | $980.39 |
| Service | 09/20/2016 | Document review: Begin process of comparison between ABC version and State version - write email to ML re same | 0.75 | SG | $350.00 | $262.50 |
| Service | 09/20/2016 | Draft/Edit/Revise legal documents: rev defs' revisions to RO | 0.50 | ML | $425.00 | $212.50 |
| Service | 09/21/2016 | Document review: t/c Review third remedial order/ revise with ML during t/c | 4.50 | SG | $350.00 | $1,575.00 |
| Service | 09/21/2016 | Review legal papers, Court orders and opinions: rev defs' proposals, SRO | 1.00 | ML | $425.00 | $425.00 |
| Service | 09/21/2016 | Telephone call: rev def's proposal w/ SRO, redraft, edit w/SG | 4.50 | ML | $425.00 | $1,912.50 |
| Service | 09/21/2016 | Draft/Edit/Revise memo : t/defs re child deaths, re negotiations | 0.50 | ML | $425.00 | $212.50 |
| Service | 09/21/2016 | Draft/Edit/Revise legal documents: memo to defs re revisions to SRO | 0.33 | ML | $425.00 | $141.67 |
| Service | 09/22/2016 | Send/Receive text message or email: re planning trips | 0.33 | ML | $425.00 | $141.67 |
| Service | 09/22/2016 | Conference call: w/co-c, defs' re child deaths | 0.58 | ML | $425.00 | $247.92 |
| Service | 09/22/2016 | Conference call: Prep 10 min - and conf call re child deaths | 0.78 | SG | $350.00 | $272.13 |

**EXHIBIT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service | 09/22/2016 | Telephone call: follow up phone call wth ML re conference call | 0.10 | SG | $350.00 | $35.00 |
| Service | 09/22/2016 | Draft/Edit/Revise legal documents: Revision of MSA 2 | 0.45 | SG | $350.00 | $156.43 |
| Service | 09/22/2016 | Telephone call: Tel call from source in MS re foster parent abuse | 0.67 | SG | $350.00 | $233.33 |
| Service | 09/22/2016 | Send/Receive text message or email: Eml to ML re information from confidential source in MS re foster parent abuse _ Walthall County | 0.25 | SG | $350.00 | $87.50 |
| Service | 09/22/2016 | Telephone call: w/ SG re follow up to conference call re child deaths | 0.10 | ML | $425.00 | $42.50 |
| Service | 09/23/2016 | Draft/Edit/Revise legal documents: Revisions of MSA | 3.17 | SG | $350.00 | $1,108.33 |
| Service | 09/23/2016 | Telephone call: w/ SG re edits to MSA | 0.15 | CF | $110.00 | $16.50 |
| Service | 09/23/2016 | Telephone call: w/ CF re edits to MSA | 0.15 | SG | $350.00 | $52.50 |
| Service | 09/24/2016 | Draft/Edit/Revise legal documents: Work on revisions to MSA2 - eml to CF re same | 0.75 | SG | $350.00 | $262.50 |
| Service | 09/25/2016 | Meeting-Preparation for : w/PC re negotiations | 0.50 | ML | $425.00 | $212.50 |
| Service | 09/26/2016 | Telephone call: TC w/ SG re modification of 2nd Modified Settlement Agreement | 0.33 | CF | $110.00 | $36.30 |
| Service | 09/26/2016 | Telephone call: w/ SG re next steps in prep for mtg tomorrow with Defts re STRO | 0.17 | ML | $425.00 | $72.25 |
| Service | 09/26/2016 | Telephone call: tel call w/ CF re modification of 2nd Modified Settlement Agreement | 0.33 | SG | $350.00 | $116.67 |
| Service | 09/26/2016 | Conference call: w/SG, PC re negotiations. | 0.75 | ML | $425.00 | $318.75 |
| Service | 09/26/2016 | Conference call: Prep for and participate in conf call w/ PC re 3d STRO | 1.29 | SG | $350.00 | $452.18 |
| Service | 09/26/2016 | Telephone call: Tel call w/ ML re follow up /next steps in preparation for tomorrow's meeting with Defts on STRO | 0.17 | SG | $350.00 | $58.33 |
| Service | 09/26/2016 | Draft/Edit/Revise legal documents: revising 2nd MSA, rev text from original MSA, formatting file | 4.00 | CF | $110.00 | $440.00 |
| Service | 09/27/2016 | Meeting-Preparation for : meeting prep with ML re conf call w/ Defts re STRO | 0.75 | SG | $350.00 | $262.50 |
| Service | 09/27/2016 | Conference call: Conf call w/ PC and Defts re STRO | 3.25 | SG | $350.00 | $1,137.50 |

**EXHIBIT 1**

| Service | 09/27/2016 | Telephone call: tel call w/ ML re wrapping up meeting info - follow up re unlicensed shelter placements | 0.17 | SG | $350.00 | $58.33 |
|---|---|---|---|---|---|---|
| Service | 09/27/2016 | Draft/Edit/Revise legal documents: rev,edit RO | 0.75 | ML | $425.00 | $318.75 |
| Service | 09/27/2016 | Telephone call: w/SG re RO | 0.33 | ML | $425.00 | $141.67 |
| Service | 09/27/2016 | Meeting: w/KR re RO | 0.50 | ML | $425.00 | $212.50 |
| Service | 09/27/2016 | Conference call: w/PC, defs re RO | 3.25 | ML | $425.00 | $1,381.25 |
| Service | 09/27/2016 | Telephone call: w/SG re impl., defs | 0.25 | ML | $425.00 | $106.25 |
| Service | 09/29/2016 | Send/Receive text message or email: to co-c re negot | 0.33 | ML | $425.00 | $141.67 |
| Service | 09/29/2016 | Conference call: w/ defs., PC, re RO | 4.50 | ML | $425.00 | $1,912.50 |
| Service | 09/29/2016 | Conference call: w/ defs, PC re RO | 4.50 | SG | $350.00 | $1,575.00 |
| Service | 10/01/2016 | Draft/Edit/Revise legal documents: view current proposed2nd MSA - send to ML for later discussion | 0.25 | SG | $350.00 | $87.50 |
| Service | 10/01/2016 | Telephone call: T/C to begin review of 2nd MSA wth ML | 1.00 | SG | $350.00 | $350.00 |
| Service | 10/01/2016 | Telephone call: w/SG to review/edit RO draft | 1.00 | ML | $425.00 | $425.00 |
| Service | 10/01/2016 | Draft mtn/brief/legal memo/proposed order: edit/revise RO draft | 1.25 | ML | $425.00 | $531.25 |
| Service | 10/02/2016 | Telephone call: T/C w/ ML re unlicensed placements section in STRO | 1.03 | SG | $350.00 | $361.67 |
| Service | 10/02/2016 | Draft mtn/brief/legal memo/proposed order: Review home placement manual for emergency placement standards for expedited relative placements | 0.41 | SG | $350.00 | $143.69 |
| Service | 10/02/2016 | Document review: Review of ML comments to PC's draft of STRO | 0.62 | SG | $350.00 | $215.93 |
| Service | 10/02/2016 | Telephone call: calls w/SG re RO | 1.03 | ML | $425.00 | $437.75 |
| Service | 10/02/2016 | Draft/Edit/Revise legal documents: draft, rev sources, revise comments on 3rd RO | 4.00 | ML | $425.00 | $1,700.00 |
| Service | 10/04/2016 | Review memos, letters reports: rev Monitor's MIC rpt | 1.50 | ML | $425.00 | $637.50 |
| Service | 10/04/2016 | Send/Receive text message or email: to co-counsel, to PC re MIC rpt, negotiations re RO. | 1.25 | ML | $425.00 | $531.25 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 10/04/2016 | Send/Receive text message or email: note to PC from ML | 0.17 | SG | $350.00 | $58.33 |
| Service | 10/05/2016 | Conference call: prep for and participation in conf call w/ defts and PC re MS STRO | 3.00 | SG | $350.00 | $1,050.00 |
| Service | 10/05/2016 | Conference call: conf call wth ML and PC re follow up | 0.27 | SG | $350.00 | $93.33 |
| Service | 10/05/2016 | Send/Receive text message or email: Review email from KR re draft language suspending MSA monitoring. Respond to eml. | 0.17 | SG | $350.00 | $58.33 |
| Service | 10/05/2016 | Meeting-Preparation for : rev drafts, state policies re RO negotiation | 1.00 | ML | $425.00 | $425.00 |
| Service | 10/05/2016 | Conference call: w/PC, prep for RO negotiation | 0.67 | ML | $425.00 | $283.33 |
| Service | 10/05/2016 | Conference call: negotiation w/state defs., PC, SG | 2.50 | ML | $425.00 | $1,062.50 |
| Service | 10/05/2016 | Meeting: w/KR re RO negotiations | 0.75 | ML | $425.00 | $318.75 |
| Service | 10/05/2016 | Draft/Edit/Revise legal documents: proposal for stip re RO | 0.67 | ML | $425.00 | $283.33 |
| Service | 10/05/2016 | Send/Receive text message or email: Review basis for continuing monitoring activities - in the MSA and the Agreed Order - eml to ML re same | 0.50 | SG | $350.00 | $175.00 |
| Service | 10/06/2016 | Review legal papers, Court orders and opinions: draft, edit proposed MSA draft | 7.00 | ML | $425.00 | $2,975.00 |
| Service | 10/06/2016 | Draft/Edit/Revise legal documents: revise and format MSA, ML's edits | 4.28 | CF | $110.00 | $471.17 |
| Service | 10/07/2016 | Document review: Review of PB's latest draft of STRO; write comments - eml to ML re same | 0.51 | SG | $350.00 | $177.43 |
| Service | 10/07/2016 | Telephone call: w/KR re negotiations | 0.33 | ML | $425.00 | $141.67 |
| Service | 10/07/2016 | Send/Receive text message or email: to SG re update | 0.25 | ML | $425.00 | $106.25 |
| Service | 10/07/2016 | Review legal papers, Court orders and opinions: edit MSA prop, email defs re same | 0.50 | ML | $425.00 | $212.50 |
| Service | 10/08/2016 | Telephone call: w/ SG re STRO revisions | 0.18 | ML | $425.00 | $76.50 |
| Service | 10/08/2016 | Telephone call: T/C w/ ML about STRO revisions | 0.18 | SG | $350.00 | $64.17 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 10/08/2016 | Draft/Edit/Revise legal documents: Tel/Call w/ ML re revising STRO after conf call; discussion re MSA 2 concepts | 2.16 | SG | $350.00 | $754.35 |
| Service | 10/08/2016 | Review legal papers, Court orders and opinions: rev draft RO | 0.75 | ML | $425.00 | $318.75 |
| Service | 10/08/2016 | Telephone call: w/SG rev, edit, revise draft RO | 1.50 | ML | $425.00 | $637.50 |
| Service | 10/09/2016 | Travel: travel from NY - MS, billed at 50% | 7.50 | ML | $212.50 | $1,593.75 |
| Service | 10/09/2016 | Travel: travel from San Diego to Jackson, billed at 50% | 6.50 | SG | $175.00 | $1,137.50 |
| Service | 10/10/2016 | Travel: travel from MS - NY, billed at 50% | 7.50 | ML | $212.50 | $1,593.75 |
| Service | 10/10/2016 | Meeting: Meeting with Defs, SG | 4.00 | ML | $425.00 | $1,700.00 |
| Service | 10/10/2016 | Meeting: Meeting w/ Defs, ML | 4.00 | SG | $350.00 | $1,400.00 |
| Service | 10/10/2016 | Travel: travel from Jackson to San Diego, billed at 50% | 6.50 | SG | $175.00 | $1,137.50 |
| Service | 10/11/2016 | Send/Receive text message or email: Review emails concerning joint motion and order | 0.17 | SG | $350.00 | $58.33 |
| Service | 10/11/2016 | Fees on Fees: send email to CF re SG travel expenses and time in MS | 0.17 | SG | $350.00 | $58.33 |
| Service | 10/11/2016 | Telephone call: w/GL re monitoring | 0.50 | ML | $425.00 | $212.50 |
| Service | 10/11/2016 | Send/Receive text message or email: re status | 0.50 | ML | $425.00 | $212.50 |
| Service | 10/11/2016 | Send/Receive text message or email: Review proposed joint motion and order; emls to KR re same | 0.33 | SG | $350.00 | $116.67 |
| Service | 10/11/2016 | Send/Receive text message or email: Review eml from KR re MSA citation in proposed Joint Order | 0.10 | SG | $350.00 | $35.00 |
| Service | 10/12/2016 | Send/Receive text message or email: to PC re planning for meeting | 0.50 | ML | $425.00 | $212.50 |
| Service | 10/12/2016 | Fees on Fees: enter travel-related expenses for ML and SG, trip on 10/9-10 | 0.17 | CF | $110.00 | $18.33 |
| Service | 10/14/2016 | Document review: Review of STRO | 0.64 | SG | $350.00 | $224.10 |
| Service | 10/14/2016 | Draft mtn/brief/legal memo/proposed order: rev, edit proposed RO | 1.50 | ML | $425.00 | $637.50 |
| Service | 10/14/2016 | Send/Receive text message or email: SG re proposed RO | 0.75 | ML | $425.00 | $318.75 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 10/14/2016 | Send/Receive text message or email: memo re MSA, to SG, PC | 0.75 | ML | $425.00 | $318.75 |
| Service | 10/14/2016 | Draft/Edit/Revise legal documents: draft MSA, dispute resolution | 3.00 | ML | $425.00 | $1,275.00 |
| Service | 10/15/2016 | Document review: Review of proposed exit strategy, send comments to ML | 0.50 | SG | $350.00 | $175.00 |
| Service | 10/16/2016 | Telephone call: w/SG re STRO, MSA content | 1.50 | ML | $425.00 | $637.50 |
| Service | 10/16/2016 | Telephone call: two tel calls w/ ML re revisions to the STRO; review dispute resolution and proposed exit provisions; revise PC's last STRO and add comments; send to PC | 2.50 | SG | $350.00 | $875.00 |
| Service | 10/19/2016 | Fees on Fees: enter SG's edits for MS billable time in Sept 2016 | 0.80 | CF | $110.00 | $88.00 |
| Service | 10/25/2016 | Send/Receive text message or email: request billng reports from CF for June-Aug 2016 | 0.25 | SG | $350.00 | $87.50 |
| Service | 10/26/2016 | Fees on Fees: rev billable time for MS for June - Aug 2016, insert parallel entries, find travel durations, generate new rpts for SG's rev | 4.00 | CF | $110.00 | $440.00 |
| Service | 10/28/2016 | Fees on Fees: Respond to questions from CF on to clarify billed time entries | 0.33 | SG | $350.00 | $116.67 |
| Service | 10/28/2016 | Send/Receive text message or email: Send email to PC regarding current status of progress at this point in time. | 0.17 | SG | $350.00 | $58.33 |
| Service | 10/31/2016 | Document review: Review Monitor's Period 5 report | 0.60 | SG | $350.00 | $210.39 |
| Service | 11/01/2016 | Travel: travel from San Diego to Jackson. Travel billed at 50%. | 8.00 | SG | $175.00 | $1,400.00 |
| Service | 11/01/2016 | Travel: to Miss. for negotiations, billed at 50% | 8.50 | ML | $212.50 | $1,806.25 |
| Service | 11/02/2016 | Meeting: meeting with defts and PC re MSA | 9.00 | SG | $350.00 | $3,150.00 |
| Service | 11/02/2016 | Meeting: negotiations w/state, PC, SG re MSA | 9.00 | ML | $425.00 | $3,825.00 |
| Service | 11/02/2016 | Fees on Fees: rev MS hrs for Oct 2016 - rev ML's travel times for MS trips - eml to SG re same | 0.83 | CF | $110.00 | $91.67 |
| Service | 11/03/2016 | Meeting: w/defendants, SG, PC re MSA negotiations | 7.67 | ML | $425.00 | $3,258.33 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 11/03/2016 | Meeting: w/SG re negotiations, redrafts MSA | 2.00 | ML | $425.00 | $850.00 |
| Service | 11/03/2016 | Meeting: Meeting with Defendants and PC re MSA 2 | 7.67 | SG | $350.00 | $2,683.33 |
| Service | 11/03/2016 | Draft/Edit/Revise legal documents: Discussion and redrafting portions of MSA 2 with ML | 2.00 | SG | $350.00 | $700.00 |
| Service | 11/03/2016 | Fees on Fees: rev MS hrs, Mar - May 2016 | 0.50 | CF | $110.00 | $55.00 |
| Service | 11/04/2016 | Travel: SG travel from Jackson to San Diego - 2 hour travel delay in Houston, billed at 50% | 9.00 | SG | $175.00 | $1,575.00 |
| Service | 11/04/2016 | Meeting: Meeting with Defts and PC re MSA 2 | 4.00 | SG | $350.00 | $1,400.00 |
| Service | 11/04/2016 | Meeting: negotiations re MSA | 4.00 | ML | $425.00 | $1,700.00 |
| Service | 11/04/2016 | Meeting-Preparation for : rev docs, for MSA negot. | 0.67 | ML | $425.00 | $283.33 |
| Service | 11/04/2016 | Travel: Jackson-NY, billed at 50% | 7.50 | ML | $212.50 | $1,593.75 |
| Service | 11/07/2016 | Fees on Fees: rev MS exps, emls to ML and SG re same | 1.00 | CF | $110.00 | $110.00 |
| Service | 11/09/2016 | Fees on Fees: review March, April and May billings | 2.10 | SG | $350.00 | $735.00 |
| Service | 11/09/2016 | Fees on Fees: begin rev of MS hrs from Dec 2015 - Feb 2016 | 0.33 | CF | $110.00 | $36.67 |
| Service | 11/09/2016 | Fees on Fees: eml to SG re MS rpts, Mar and Apr | 0.75 | CF | $110.00 | $82.50 |
| Service | 11/09/2016 | Fees on Fees: sent emls to SG and ML re MS hrs, gaps in entries for Mar and Apr 2016 | 1.00 | CF | $110.00 | $110.00 |
| Service | 11/10/2016 | Fees on Fees: rev MS hrs, Dec 2015 - Feb 2016 | 6.15 | CF | $110.00 | $676.50 |
| Service | 11/13/2016 | Send/Receive text message or email: t/PC re prep for negotiation, tc/ KR re same | 0.50 | ML | $425.00 | $212.50 |
| Service | 11/15/2016 | Fees on Fees: March 2016 hours report review; email to CF re workflow on bills | 1.02 | SG | $350.00 | $358.65 |
| Service | 11/15/2016 | Fees on Fees: Review of April 2016 hourly billing report | 1.20 | SG | $350.00 | $419.03 |
| Service | 11/16/2016 | Fees on Fees: Review of Oct 2016 clio hourly report | 0.44 | SG | $350.00 | $152.54 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 11/16/2016 | Fees on Fees: Review December 2015 clio hours report | 0.60 | SG | $350.00 | $210.00 |
| Service | 11/16/2016 | Fees on Fees: Review Clio hourly report for January and February 2016. | 0.85 | SG | $350.00 | $297.50 |
| Service | 11/16/2016 | Fees on Fees: TC w/ SG re MS hrs, Clio rpts, entry corrections and review process | 0.17 | CF | $110.00 | $18.33 |
| Service | 11/16/2016 | Fees on Fees: Eml sent to SG re MS hrs Mar and Apr 2016, comments on rpts | 0.17 | CF | $110.00 | $18.33 |
| Service | 11/16/2016 | Fees on Fees: rev comments on Mar 2016 MS rpt | 0.50 | CF | $110.00 | $55.00 |
| Service | 11/16/2016 | Fees on Fees: rev comments for Apr 2016 MS hrs | 0.52 | CF | $110.00 | $56.83 |
| Service | 11/16/2016 | Fees on Fees: revisions to Oct 2016 MS hrs | 0.57 | CF | $110.00 | $62.33 |
| Service | 11/16/2016 | Fees on Fees: emls to SG and ML re comments on MS hrs rpts, Mar and Apr | 0.48 | CF | $110.00 | $53.17 |
| Service | 11/16/2016 | Fees on Fees: TC w/ CF re MS hrs, Clio rpts, entry corrections and review process | 0.17 | SG | $350.00 | $59.50 |
| Service | 11/17/2016 | Fees on Fees: comments to each individual time keeper, re-do rpts Dec '15 - Feb '16 and Oct '16 | 1.33 | CF | $110.00 | $146.67 |
| Service | 11/17/2016 | Fees on Fees: edits to Sept '16 specific to each time keeper | 0.50 | CF | $110.00 | $55.00 |
| Service | 11/18/2016 | Conference call: Conf call w/ ML and KR re additional revisions to MSA 2 - Medicare/ education and training | 1.42 | SG | $350.00 | $497.19 |
| Service | 11/18/2016 | Meeting: w/KR, SG (partial) re MSA | 4.00 | ML | $425.00 | $1,700.00 |
| Service | 11/19/2016 | Draft/Edit/Revise legal documents: revisions, edits to MSA | 1.25 | ML | $425.00 | $531.25 |
| Service | 11/19/2016 | Fees on Fees: redo rpts with SG's edits, MS hrs for Mar and Apr and Sept 2016, send to ML, eml to SG re same | 1.50 | CF | $110.00 | $165.00 |
| Service | 11/20/2016 | Draft/Edit/Revise legal documents: draft enforcement section | 1.25 | ML | $425.00 | $531.25 |
| Service | 11/20/2016 | Legal research: Research into consent decree fairness act | 0.13 | SG | $350.00 | $47.06 |
| Service | 11/20/2016 | Document review: Review proposed remedy provisions | 0.97 | SG | $350.00 | $337.94 |

**EXHIBIT 1**

| Service | 11/20/2016 | Document review: review and revise IL provision; email to ML re same; review eml from ML to PC re same | 0.75 | SG | $350.00 | $262.50 |
|---|---|---|---|---|---|---|
| Service | 11/20/2016 | Draft/Edit/Revise legal documents: Revise Monitoring/Enforcement provisions | 1.28 | SG | $350.00 | $447.13 |
| Service | 11/20/2016 | Telephone call: w/SG re redraft | 0.25 | ML | $425.00 | $106.25 |
| Service | 11/20/2016 | Draft mtn/brief/legal memo/proposed order: reviewing drafts of MSA | 0.50 | ML | $425.00 | $212.50 |
| Service | 11/20/2016 | Draft/Edit/Revise legal documents: rev, edit MSA provisions | 0.75 | ML | $425.00 | $318.75 |
| Service | 11/20/2016 | Send/Receive text message or email: w/SG re comments on MSA | 0.33 | ML | $425.00 | $141.67 |
| Service | 11/20/2016 | Send/Receive text message or email: Review email from KR with latest proposed IL provision; respond re same to ML | 0.25 | SG | $350.00 | $87.50 |
| Service | 11/20/2016 | Telephone call: w/ ML re redraft | 0.25 | SG | $350.00 | $87.50 |
| Service | 11/21/2016 | Fees on Fees: rev MS exps for past 12 months, compose checklist for trip charges | 2.50 | CF | $110.00 | $275.00 |
| Service | 11/21/2016 | Send/Receive text message or email: review PC training proposal and respond; eml to ML re exit and monitoring revisions | 0.33 | SG | $350.00 | $116.67 |
| Service | 11/21/2016 | Send/Receive text message or email: rev MSA draft from PC, email to SG re same | 0.25 | ML | $425.00 | $106.25 |
| Service | 11/21/2016 | Document review: Review and revise exit and enforcement sections; distribute | 1.07 | SG | $350.00 | $374.69 |
| Service | 11/21/2016 | Fees on Fees: rev Nov hrs, 11/1-11/21-enter corrections into Clio, pass along to SG with question for her | 1.00 | CF | $110.00 | $110.00 |
| Service | 11/21/2016 | Draft/Edit/Revise legal documents: edit, revise email SG re revisions to MSA sections | 3.50 | ML | $425.00 | $1,487.50 |
| Service | 11/21/2016 | Document review: Review and send comments to ML re MDCPS Permanency proposal | 0.50 | SG | $350.00 | $175.00 |
| Service | 11/22/2016 | Document review: Review most recent version of Proposed MSA | 1.25 | SG | $350.00 | $435.85 |
| Service | 11/23/2016 | Document review: rev pending proposals, organize for negotiations | 1.25 | ML | $425.00 | $531.25 |
| Service | 11/27/2016 | Telephone call: w/ SG re current status | 0.08 | ML | $425.00 | $34.00 |

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 11/27/2016 | Send/Receive text message or email: review emails from Kevin Ryan and MDCPS re accepted sections on revised MSA | 0.33 | SG | $350.00 | $116.67 |
| Service | 11/27/2016 | Telephone call: tel call with ML re current status | 0.08 | SG | $350.00 | $29.17 |
| Service | 11/28/2016 | Fees on Fees: rev MS exps in Clio - find records of missing expenses - email to FM re card statements and potentially missing expenses | 2.33 | CF | $110.00 | $256.67 |
| Service | 11/28/2016 | Travel: travel delays, billed at 50% | 8.00 | ML | $212.50 | $1,700.00 |
| Service | 11/28/2016 | Meeting-Preparation for : review docs | 3.00 | ML | $425.00 | $1,275.00 |
| Service | 11/28/2016 | Send/Receive text message or email: review two email from KRyan | 0.33 | SG | $350.00 | $116.67 |
| Service | 11/28/2016 | Document review: review plaintiffs provisions with PC revised paragraphs | 1.50 | SG | $350.00 | $525.00 |
| Service | 11/28/2016 | Travel: travel from San Diego to Jackson; travel billed at 50% of normal hourly rate; 1 extra hour for weather delay; less 1.5 hour spent working | 8.50 | SG | $175.00 | $1,487.50 |
| Service | 11/29/2016 | Meeting: meeting with defendants, public catalyst, negotiation | 9.00 | ML | $425.00 | $3,825.00 |
| Service | 11/29/2016 | Meeting: meeting with SG re negotiations | 1.50 | ML | $425.00 | $637.50 |
| Service | 11/29/2016 | Meeting: meeting with Defendants to continue negotiations on MSA2 | 9.00 | SG | $350.00 | $3,150.00 |
| Service | 11/29/2016 | Document review: Make revisions to Defts placement standards counter-provision; send to PC; review new agreed upon language sections and compare with sections negotiated during the day | 1.50 | SG | $350.00 | $525.00 |
| Service | 11/30/2016 | Meeting: Meeting - negotiations with PC and Defts 9 am - 7 pm | 11.00 | SG | $350.00 | $3,850.00 |
| Service | 11/30/2016 | Fees on Fees: rev exps for MS, past 12 months - rev FM's records, match to receipts, emls, Clio records | 1.08 | CF | $110.00 | $119.17 |
| Service | 11/30/2016 | Fees on Fees: rev exps, card statements, QuickBooks account- compare against receipts, emls, Clio - edits into Clio - eml to FM re unknown expenses on statements | 2.00 | CF | $110.00 | $220.00 |
| Service | 11/30/2016 | Meeting: w/ Defendants to continue negotiations and Public Catalyst on MSA 2 | 11.00 | ML | $425.00 | $4,675.00 |

**Services Subtotal**     **$363,622.79**

**EXHIBIT 1**

**Expenses**

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 12/06/2015 | SG's flight from San Diego to NY, mtg w/ Public Catalyst | 1.00 | $324.60 | $324.60 |
| Expense | 12/06/2015 | SG's car service from White Plains airport to Chappaqua | 1.00 | $68.40 | $68.40 |
| Expense | 12/08/2015 | SG's parking in San Diego airport 12/06-12/08 | 1.00 | $51.00 | $51.00 |
| Expense | 12/08/2015 | SG's flight from NY to San Diego, from mtg w/ Public Catalyst | 1.00 | $128.10 | $128.10 |
| Expense | 12/08/2015 | SG's car service from Chappaqua to airport, JFK | 1.00 | $160.96 | $160.96 |
| Expense | 12/08/2015 | SG's mileage reimbursement, t/f SAN airport - billed at 57.5 cents to the mile, according to federal rate of mileage reimbursement for 2015 | 1.00 | $65.55 | $65.55 |
| Expense | 12/15/2015 | ML's car service from home to airport, LGA | 1.00 | $143.80 | $143.80 |
| Expense | 12/15/2015 | ML's cab fare from airport to hotel | 1.00 | $58.00 | $58.00 |
| Expense | 12/15/2015 | SG's cab fare from airport to hotel | 1.00 | $50.00 | $50.00 |
| Expense | 12/15/2015 | SG's food expense, from SAN - JAN | 1.00 | $20.00 | $20.00 |
| Expense | 12/15/2015 | ML's roundtrip flight NY - MS | 1.00 | $541.20 | $541.20 |
| Expense | 12/15/2015 | ML's one night at Jackson Marriott, includes one meal charge, $66.23 | 1.00 | $266.72 | $266.72 |
| Expense | 12/15/2015 | SG's roundtrip flight, San Diego to Jackson | 1.00 | $465.20 | $465.20 |
| Expense | 12/15/2015 | SG's one night at Jackson Marriott | 1.00 | $200.49 | $200.49 |
| Expense | 12/16/2015 | ML's food charge | 1.00 | $12.87 | $12.87 |
| Expense | 12/16/2015 | ML's food charge | 1.00 | $4.31 | $4.31 |
| Expense | 12/16/2015 | ML's car service from airport (EWR) to home | 1.00 | $193.98 | $193.98 |
| Expense | 12/16/2015 | SG's airport parking - San Diego | 1.00 | $34.00 | $34.00 |
| Expense | 12/16/2015 | SG's food during travel | 1.00 | $22.00 | $22.00 |
| Expense | 12/16/2015 | SG's mileage reimbursement, t/f SAN airport | 1.00 | $65.55 | $65.55 |
| Expense | 12/20/2015 | ML's car service from home to airport, LGA | 1.00 | $143.80 | $143.80 |
| Expense | 12/20/2015 | ML's cab fare, airport to hotel | 1.00 | $54.00 | $54.00 |
| Expense | 12/20/2015 | SG's taxi from airport to hotel | 1.00 | $50.00 | $50.00 |
| Expense | 12/20/2015 | SG's food expense | 1.00 | $15.00 | $15.00 |

**EXHIBIT 1**

| | | | | | |
|---|---|---|---|---|---|
| Expense | 12/20/2015 | ML's one night at Marriott in Jackson, MS | 1.00 | $245.62 | $245.62 |
| Expense | 12/20/2015 | ML's round-trip flight from NY to Jackson, and from Jackson to NY | 1.00 | $1,045.20 | $1,045.20 |
| Expense | 12/20/2015 | SG's roundtrip airline ticket from San Diego to Jackson, MS / and Jackson, MS back to San Diego | 1.00 | $823.20 | $823.20 |
| Expense | 12/20/2015 | SG's one night at Jackson Marriott | 1.00 | $200.49 | $200.49 |
| Expense | 12/21/2015 | ML's food charge | 1.00 | $12.64 | $12.64 |
| Expense | 12/21/2015 | ML's cab fare | 1.00 | $57.96 | $57.96 |
| Expense | 12/21/2015 | ML's food charge | 1.00 | $11.06 | $11.06 |
| Expense | 12/21/2015 | ML's car service from airport (LGA) to home | 1.00 | $143.80 | $143.80 |
| Expense | 12/21/2015 | SG's taxi fare r/t to meeting w/ Justice Chandler | 1.00 | $20.00 | $20.00 |
| Expense | 03/28/2016 | SG's car service, pick up from White Plains airport | 1.00 | $68.40 | $68.40 |
| Expense | 03/28/2016 | SG's rt flight San Diego - White Plains | 1.00 | $660.70 | $660.70 |
| Expense | 03/30/2016 | SG's car service, drop off at White Plains airport | 1.00 | $68.40 | $68.40 |
| Expense | 03/30/2016 | SG's parking fee at San Diego Airport (Aladdin Park) | 1.00 | $51.00 | $51.00 |
| Expense | 03/30/2016 | SG's food in transit from NY to SAN | 1.00 | $18.00 | $18.00 |
| Expense | 03/30/2016 | SG's roundtrip mileage to airport/return (114 miles) mileage is billed at 54 cents per mile, the federal mileage reimbursement rate for 2016 | 1.00 | $61.56 | $61.56 |
| Expense | 04/10/2016 | SG's food in transit during day from San Diego to Jackson | 1.00 | $18.00 | $18.00 |
| Expense | 04/10/2016 | SG's taxi from Jackson airport to hotel | 1.00 | $50.00 | $50.00 |
| Expense | 04/10/2016 | ML's taxi from airport to hotel | 1.00 | $53.88 | $53.88 |
| Expense | 04/10/2016 | ML's roundtrip flight LGA/JAN | 1.00 | $1,076.20 | $1,076.20 |
| Expense | 04/10/2016 | ML's car service from home to airport | 1.00 | $143.80 | $143.80 |
| Expense | 04/10/2016 | SG's roundtrip flight t/f San Diego / Jackson | 1.00 | $591.20 | $591.20 |
| Expense | 04/11/2016 | ML's food expense | 1.00 | $9.65 | $9.65 |
| Expense | 04/12/2016 | ML's cab fare | 1.00 | $19.50 | $19.50 |
| Expense | 04/12/2016 | ML's food expense | 1.00 | $4.36 | $4.36 |
| Expense | 04/12/2016 | ML's cab fare | 1.00 | $36.00 | $36.00 |
| Expense | 04/12/2016 | ML's food expense | 1.00 | $13.08 | $13.08 |
| Expense | 04/13/2016 | ML's taxi to airport | 1.00 | $32.00 | $32.00 |

**EXHIBIT 1**

| | | | | | |
|---|---|---|---|---|---|
| Expense | 04/13/2016 | ML's food expense | 1.00 | $9.37 | $9.37 |
| Expense | 04/13/2016 | SG's parking at San Diego airport | 1.00 | $68.00 | $68.00 |
| Expense | 04/13/2016 | SG's food in transit | 1.00 | $43.49 | $43.49 |
| Expense | 04/13/2016 | ML's car service from airport, LGA to home | 1.00 | $151.80 | $151.80 |
| Expense | 04/13/2016 | SG's hotel charge for 4/10-4/13 + food at hotel | 1.00 | $684.70 | $684.70 |
| Expense | 04/13/2016 | ML's hotel charge for stay + 4 meal charges | 1.00 | $822.24 | $822.24 |
| Expense | 04/13/2016 | SG's roundtrip mileage t/f airport | 1.00 | $61.56 | $61.56 |
| Expense | 07/11/2016 | SG's flight from CA to MS | 1.00 | $950.20 | $950.20 |
| Expense | 07/11/2016 | ML's car service to airport | 1.00 | $143.80 | $143.80 |
| Expense | 07/11/2016 | ML's cab fare, airport taxi | 1.00 | $57.12 | $57.12 |
| Expense | 07/11/2016 | ML's one night at Jackson Marriott, plus one meal charge | 1.00 | $221.82 | $221.82 |
| Expense | 07/11/2016 | SG's one night at Jackson Marriott | 1.00 | $196.11 | $196.11 |
| Expense | 07/11/2016 | ML's roundtrip flight, LGA - JAN (- DCA) | 1.00 | $500.20 | $500.20 |
| Expense | 07/11/2016 | ML and SG's dinner | 1.00 | $80.00 | $80.00 |
| Expense | 07/11/2016 | ML's meal expense | 1.00 | $35.43 | $35.43 |
| Expense | 07/11/2016 | SG's food during travel | 1.00 | $25.00 | $25.00 |
| Expense | 07/11/2016 | SG's SuperShuttle charge, transportation to airport | 1.00 | $64.90 | $64.90 |
| Expense | 07/12/2016 | ML's food expense | 1.00 | $9.86 | $9.86 |
| Expense | 07/12/2016 | SG's food in transit expense | 1.00 | $3.24 | $3.24 |
| Expense | 07/12/2016 | SG's food in transit | 1.00 | $5.20 | $5.20 |
| Expense | 07/12/2016 | SG's food in transit | 1.00 | $17.71 | $17.71 |
| Expense | 08/16/2016 | SG's food in transit | 1.00 | $29.44 | $29.44 |
| Expense | 08/16/2016 | SG's taxi, airport - hotel | 1.00 | $49.70 | $49.70 |
| Expense | 08/16/2016 | SG's food in transit | 1.00 | $8.75 | $8.75 |
| Expense | 08/16/2016 | ML's cab fare, airport to hotel | 1.00 | $52.80 | $52.80 |
| Expense | 08/16/2016 | SG's food in transit | 1.00 | $13.22 | $13.22 |
| Expense | 08/16/2016 | ML's roundtrip flight NY/MS | 1.00 | $621.20 | $621.20 |
| Expense | 08/16/2016 | SG's roundtrip flight CA/MS | 1.00 | $559.20 | $559.20 |
| Expense | 08/16/2016 | ML's car service from home to airport | 1.00 | $143.80 | $143.80 |

**EXHIBIT 1**

| Expense | 08/17/2016 | ML's food expense | 1.00 | $8.56 | $8.56 |
|---------|------------|-------------------|------|-------|-------|
| Expense | 08/17/2016 | ML's taxi fare, back to hotel | 1.00 | $27.50 | $27.50 |
| Expense | 08/17/2016 | ML and SG's dinner | 1.00 | $90.00 | $90.00 |
| Expense | 08/18/2016 | SG's food in transit | 1.00 | $19.41 | $19.41 |
| Expense | 08/18/2016 | SG's parking fee at Aladdin Parking, San Diego | 1.00 | $51.00 | $51.00 |
| Expense | 08/18/2016 | SG's food in transit | 1.00 | $7.47 | $7.47 |
| Expense | 08/18/2016 | SG's food in transit | 1.00 | $7.58 | $7.58 |
| Expense | 08/18/2016 | ML's two nights at Jackson Marriott, includes meal charge | 1.00 | $482.07 | $482.07 |
| Expense | 08/18/2016 | SG's food expense | 1.00 | $11.83 | $11.83 |
| Expense | 08/18/2016 | SG's Jackson Marriott charge for 2 nights | 1.00 | $410.48 | $410.48 |
| Expense | 08/18/2016 | ML's car service from airport to home | 1.00 | $143.80 | $143.80 |
| Expense | 08/18/2016 | SG's roundtrip mileage t/f airport | 1.00 | $61.56 | $61.56 |
| Expense | 10/06/2016 | ML's Delta club work expense, MSA edits - scanned sent to CF while traveling to MN | 1.00 | $29.00 | $29.00 |
| Expense | 10/09/2016 | SG's roundtrip flight, San Diego / Jackson | 1.00 | $648.20 | $648.20 |
| Expense | 10/09/2016 | ML's one night at Jackson Marriott, includes 2 meal charges for ML and SG | 1.00 | $271.97 | $271.97 |
| Expense | 10/09/2016 | SG's one night at Jackson Marriott, includes one meal charge | 1.00 | $221.82 | $221.82 |
| Expense | 10/09/2016 | ML's food in transit expense | 1.00 | $4.00 | $4.00 |
| Expense | 10/09/2016 | SG's food in transit San Diego to Jackson | 1.00 | $16.10 | $16.10 |
| Expense | 10/09/2016 | SG's cab from airport to hotel Jackson | 1.00 | $45.00 | $45.00 |
| Expense | 10/09/2016 | ML's cab from airport to hotel | 1.00 | $54.72 | $54.72 |
| Expense | 10/09/2016 | ML's roundtrip flight, NY-MS | 1.00 | $576.20 | $576.20 |
| Expense | 10/09/2016 | SG's roundtrip flight, CA-MS | 1.00 | $648.20 | $648.20 |
| Expense | 10/09/2016 | ML's car service from home to airport | 1.00 | $143.80 | $143.80 |
| Expense | 10/10/2016 | ML's food expense | 1.00 | $4.31 | $4.31 |
| Expense | 10/10/2016 | SG's roundtrip mileage t/f airport | 1.00 | $61.56 | $61.56 |
| Expense | 10/10/2016 | SG's food expense during travel | 1.00 | $35.66 | $35.66 |
| Expense | 10/10/2016 | SG's Aladdin Parking fee, SAN airport parking | 1.00 | $34.00 | $34.00 |
| Expense | 10/10/2016 | ML's car service from airport to home | 1.00 | $143.80 | $143.80 |

**EXHIBIT 1**

| | | | | | |
|---|---|---|---|---|---|
| Expense | 11/01/2016 | SG's cab ride from airport to hotel in Jackson | 1.00 | $57.60 | $57.60 |
| Expense | 11/01/2016 | SG's food in transit from San Diego to Jackson | 1.00 | $19.91 | $19.91 |
| Expense | 11/01/2016 | SG's roundtrip flight SAN/JAN | 1.00 | $473.20 | $473.20 |
| Expense | 11/01/2016 | ML's car service from home to airport | 1.00 | $143.80 | $143.80 |
| Expense | 11/01/2016 | ML's meal expense | 1.00 | $46.04 | $46.04 |
| Expense | 11/01/2016 | ML's cab fare | 1.00 | $55.00 | $55.00 |
| Expense | 11/01/2016 | ML's roundtrip flight, NY-MS | 1.00 | $448.20 | $448.20 |
| Expense | 11/02/2016 | ML's cab fare | 1.00 | $26.40 | $26.40 |
| Expense | 11/02/2016 | ML's cab fare | 1.00 | $26.90 | $26.90 |
| Expense | 11/02/2016 | ML and SG's meal expense | 1.00 | $90.49 | $90.49 |
| Expense | 11/03/2016 | SG and ML's cab from hotel to meeting | 1.00 | $28.00 | $28.00 |
| Expense | 11/03/2016 | SG and ML's cab fare from meeting to hotel | 1.00 | $22.32 | $22.32 |
| Expense | 11/03/2016 | SG and ML's dinner expense | 1.00 | $122.75 | $122.75 |
| Expense | 11/04/2016 | SG's hotel charge for stay Nov 1-4 at Jackson Hilton | 1.00 | $535.23 | $535.23 |
| Expense | 11/04/2016 | SG and ML's cab fare, hotel to meeting | 1.00 | $33.48 | $33.48 |
| Expense | 11/04/2016 | SG's Aladdin parking fee - parking in San Diego for 4 days | 1.00 | $68.00 | $68.00 |
| Expense | 11/04/2016 | SG's food expense during travel | 1.00 | $23.54 | $23.54 |
| Expense | 11/04/2016 | ML and SG's dinner expense | 1.00 | $100.21 | $100.21 |
| Expense | 11/04/2016 | ML's hotel for three nights at Jackson Hilton, includes food charge | 1.00 | $554.70 | $554.70 |
| Expense | 11/04/2016 | SG's roundtrip mileage t/f airport | 1.00 | $61.56 | $61.56 |
| Expense | 11/04/2016 | ML's car service from airport to home | 1.00 | $151.80 | $151.80 |
| Expense | 11/28/2016 | ML's car service from home to airport | 1.00 | $143.80 | $143.80 |
| Expense | 11/28/2016 | Half of ML's roundtrip flight, NY-MS. Total cost was $595.20. First flight to MS billed on this year's invoice (November 28), second flight home billed on next year's invoice (December 2). | 1.00 | $297.60 | $297.60 |
| Expense | 11/28/2016 | Half of SG's roundtrip flight, CA-MS - Total cost of flight was $991.20. First flight to MS (November 28) billed on this invoice, second flight home (December 2) billed on next year's invoice. | 1.00 | $495.60 | $495.60 |
| Expense | 11/28/2016 | SG's cab ride from airport to hotel | 1.00 | $61.08 | $61.08 |
| Expense | 11/28/2016 | SG's food in transit | 1.00 | $9.09 | $9.09 |

**EXHIBIT 1**

| | | | | | |
|---|---|---|---|---|---|
| Expense | 11/28/2016 | SG's food in transit | 1.00 | $9.13 | $9.13 |
| Expense | 11/29/2016 | ML and SG's cab ride from hotel to meeting | 1.00 | $24.48 | $24.48 |
| Expense | 11/29/2016 | ML and SG's cab ride from meeting to hotel | 1.00 | $23.04 | $23.04 |
| Expense | 11/29/2016 | ML and SG's dinner expense | 1.00 | $47.13 | $47.13 |
| Expense | 11/30/2016 | ML and SG's cab fare from hotel to meeting | 1.00 | $24.12 | $24.12 |
| Expense | 11/30/2016 | ML's hotel for 3 nights, 11/28, 11/29, 11/30 + meal charge (total for 4-night stay was $696.53) | 1.00 | $534.83 | $534.83 |
| Expense | 11/30/2016 | SG's hotel stay for 3 nights: 11/28, 11/29, 11/30 (total from 4-night stay, $564.32) | 1.00 | $423.24 | $423.24 |
| | | | **Expenses Subtotal** | | **$23,746.96** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Sarah Jaffe | 64.98 | $220.00 | $14,294.88 |
| Marcia Lowry | 381.48 | $425.00 | $162,128.95 |
| Marcia Lowry | 111.25 | $212.50 | $23,640.65 |
| Sara Robinson-Glasser | 380.24 | $350.00 | $133,084.34 |
| Sara Robinson-Glasser | 129.87 | $175.00 | $22,726.67 |
| Claire Feely | 70.43 | $110.00 | $7,747.30 |
| | | **Subtotal** | **$387,369.75** |
| | | **Total** | **$387,369.75** |

Please make all amounts payable to: A Better Childhood, Inc.

**EXHIBIT 1**