

STATE OF MISSISSIPPI

# BUDGET BULLETIN

### FISCAL YEAR 2019

**Appropriations Made by the Legislature for
Fiscal Year 2019 Compared With
Fiscal Year 2018 Appropriations**

**Calculated Funds Available for Funding Fiscal Year 2019 Budget**

**Compiled May 1, 2018**

**Joint Legislative Budget Committee
501 North West Street
Jackson, MS**



EXHIBIT
"T"

# STATE OF MISSISSIPPI

## JOINT LEGISLATIVE BUDGET COMMITTEE

Tate Reeves, Chairman
Lieutenant Governor, Senate

Philip Gunn, Vice Chairman
Speaker, House of Representatives

| | |
|---|---|
| Terry C. Burton<br>President Pro Tempore | Greg Snowden<br>Speaker Pro Tempore |
| Eugene S. Clarke<br>Chairman, Senate Appropriations Committee | John Read<br>Chairman, House Appropriations Committee |
| Joey Fillingane<br>Chairman, Senate Finance Committee | Jeffery C. Smith<br>Chairman, House Ways and Means Committee |
| Dean Kirby<br>Chairman, Public Health and Welfare Committee | Angela Cockerham<br>Chairman, Energy Committee |
| Willie Simmons<br>Chairman, Highways and Transportation Committee | Credell Calhoun |
| Sally Doty<br>Chairman, Energy Committee | C. Scott Bounds<br>Chairman, Wildlife, Fisheries & Parks Committee |

## STAFF

Tony Greer, Director
Randy Sanders, Deputy Director

## CONTENTS

State of Mississippi General Fund Budget Discussion ................................................................ 2

Chart - General Fund Revenues Estimated for Fiscal Year 2019 Budget ................................ 4

Chart - Regular General Fund Appropriations for Fiscal Year 2019 Budget ........................... 5

Schedule I - General Fund Appropriations - Fiscal Year 2019 Compared with Fiscal Year 2018............ 6

Schedule IA - State Support Appropriations - Fiscal Year 2019 Compared with Fiscal Year 2018 ......... 10

Schedule II - Special Fund Appropriations - Fiscal Year 2019 Compared with Fiscal Year 2018............ 15

Schedule IV - Total State Appropriations - Fiscal Year 2019..................................................... 17

Schedule V - GF and SF - Additionals and Deficits - Fiscal Year 2018 ................................... 24

Fiscal Year 2019 Budget Contingency Fund........................................................................... 25

Fiscal Year 2019 Capital Expense Fund .................................................................................. 26

Fiscal Year 2019 Education Enhancement Fund..................................................................... 27

Fiscal Year 2019 Health Care Expendable Fund.................................................................... 28

Fiscal Year 2019 Tobacco Control Fund.................................................................................. 29

Fiscal Year 2019 Working Cash Stabilization Reserve Fund ................................................. 29

## STATE OF MISSISSIPPI GENERAL FUND BUDGET
## FOR FISCAL YEAR 2019

The Joint Legislative Budget Committee believes that an explanation of the General Fund receipts anticipated and appropriations authorized for Fiscal Year 2019, as well as the ending balance anticipated on June 30, 2019 should be made in examining the schedules found in the Fiscal Year 2019 Appropriations Bulletin.

The Fiscal Year 2018 appropriated figures contained in this report are the amounts actually appropriated by the 2017 Legislature plus all additionals and deficits appropriated by the 2018 Legislature.

Total current General Fund appropriations and reappropriations made by the 2018 Legislature for Fiscal Year 2019 amounted to $5,548,079,176.  The Legislature also appropriated or authorized $15,307,365,972 from Special Fund sources and reappropriations including Federal Funds, Budget Contingency Funds, Capital Expense Funds, Educational Enhancement Funds, Health Care Expendable Funds, Tobacco Control Funds, and Working Cash Stabilization Reserve Funds for operation of all agencies and functions during Fiscal Year 2019.  The Fiscal Year 2019 General Fund budget is $33,988,702 or 0.61% less than the Fiscal Year 2018 appropriated budget.

The General Fund budget increases and decreases in the Fiscal Year 2019 appropriations are summarized below:

|  | INCREASE OR DECREASE |
|---|---|
| Social Welfare | ($20,390,804) |
| Fiscal Affairs | (11,148,344) |
| Public Education | (5,390,829) |
| Institutions of Higher Learning | (4,926,054) |
| Corrections | (3,321,778) |
| Community & Junior Colleges - Support | (2,725,263) |
| Debt Service | 0 |
| Hospitals & Hospital Schools | 238,433 |
| Conservation | 1,302,779 |
| Net Other Increases & Decreases | 12,373,158 |
| NET (DECREASE) | ($33,988,702) |

In addition to the General Funds noted above, the Legislature appropriated $568,714,152 from State Support Special Funds for Fiscal Year 2019.

GENERAL FUNDS AVAILABLE FOR FUNDING FISCAL YEAR 2019 BUDGET

| | | |
|---|---|---|
| Estimated General Fund Balance July 1, 2018 (Unencumbered) | $          0 | |
| Estimated Reappropriation Lapse from FY 2018 (Encumbered) | 5,101,176 | |
| TOTAL ESTIMATED GENERAL FUND BALANCE JULY 1, 2018 | | $      5,101,176 |
| Projected Revenue FY 2019 | | |
|     Department of Revenue Collections | $ 5,498,600,000 | |
|     Other than Department of Revenue Collections | 157,500,000 | |
|     TOTAL PROJECTED GENERAL FUND REVENUE FY 2019 | | 5,656,100,000 |
|     Less:  Two Percent (2%) Set-aside | | (113,122,000) |
| TOTAL FUNDS AVAILABLE FY 2019 | | $ 5,548,079,176 |
| Less:  General Fund Appropriations, 2018 Regular Session | $ (5,542,978,000) | |
|     General Fund Reappropriations from FY 2018 | (5,101,176) | |
| TOTAL APPROPRIATIONS, REAPPROPRIATIONS & TRANSFERS FY 2019 | | (5,548,079,176) |
| Estimated General Fund Budget Balance June 30, 2019 (Unencumbered) | | $          0 |

NOTE:  Beginning and ending cash balances are subject to change based on actual revenue collections and actual lapses.

SCHEDULE I appearing in this report reflects the amount of General Funds appropriated to operate each General Fund agency or program during FY 2019 as compared to the funds appropriated for FY 2018.

SCHEDULE IA appearing in this report reflects the amount of State Support (General Funds plus State Support Special Funds) appropriated for General Fund agencies during FY 2019 as compared to State Support appropriated for FY 2018.  Schedule IA includes additional and deficit appropriations for FY 2018 as authorized in the Regular Legislative Session of 2018.

SCHEDULE II appearing in this report reflects the amount of Special Funds appropriated or authorized for the operation of each Special Fund agency during FY 2019 as compared to the funds appropriated for FY 2018.

SCHEDULE IV appearing in this report reflects the amount of General Funds, State Support Special Funds, Federal Funds and other Special Funds appropriated for all agencies of state government for FY 2019.

Submitted by:

_____
Tony Greer, Director
Legislative Budget Office

# General Fund Revenues Estimated For Fiscal Year 2019 Budget



| | | |
|---|---|---|
| General Fund Revenue Estimate FY 2019 (Chart Total) | $ 5,656,100,000 | |
| Plus Estimated Beginning Cash and Reappropriations | 5,101,176 | |
| Less 2% of Projected FY 2019 Revenue | (113,122,000) | |
| Total General Fund Revenue Available for FY 2019 Budget | $ 5,548,079,176 | |

# Regular General Fund Appropriations For Fiscal Year 2019 Budget



| | |
|---|---|
| Total Regular General Fund Appropriations (Chart Total) | $ 5,542,978,000 |
| General Fund Reappropriations from FY 2018 | 5,101,176 |
| General Fund Transfers | 0 |
| Total Regular General Fund Appropriations, Reappropriations and Transfers | $ 5,548,079,176 |

SCHEDULE I
GENERAL FUND APPROPRIATIONS
FISCAL YEAR 2019 COMPARED WITH FISCAL YEAR 2018

| FY 2019 BILL NO. | NAME OF AGENCY | APPROPRIATIONS FY 2018 | APPROPRIATIONS FY 2019 | INCREASE OR DECREASE | PERCENT OF INCREASE OR DECREASE | PERCENT OF TOTAL FY 2019 APPROPRIATION |
|---|---|---|---|---|---|---|
| | PART I - GENERAL FUND AGENCIES | | | | | |
| | LEGISLATIVE | | | | | |
| H1585 | LEGISLATIVE EXPENSE - MONTHLY ALLOWANCE | 3,650,085 | 3,679,497 | 29,412 | 0.81 | |
| H1585 | LEGISLATIVE EXPENSE - REGULAR | 17,343,090 | 17,190,345 | -152,745 | -0.88 | |
| H1585 | LEGISLATIVE BUDGET COMMITTEE, JOINT | 2,824,831 | 2,946,855 | 122,024 | 4.32 | |
| H1585 | LEGISLATIVE PEER COMMITTEE, JOINT | 2,247,430 | 2,249,120 | 1,690 | 0.08 | |
| H1585 | LEGISLATIVE REAPPORTIONMENT COM. JOINT | 131,751 | 121,817 | -9,934 | -7.54 | |
| H1585 | ENERGY COUNCIL, THE | 38,400 | 38,400 | 0 | 0.00 | |
| H1585 | INTERSTATE COOPERATION, COMMISSION ON | 320,771 | 328,319 | 7,548 | 2.35 | |
| H1585 | SOUTHERN STATES ENERGY BOARD | 29,077 | 29,077 | 0 | 0.00 | |
| H1585 | UNIFORM STATE LAWS, COMMISSION ON | 35,150 | 36,205 | 1,055 | 3.00 | |
| | **TOTAL LEGISLATIVE** | 26,620,585 | 26,619,635 | -950 | -0.00 | 0.48 |
| | JUDICIARY AND JUSTICE | | | | | |
| H1582 | ATTORNEY GENERAL'S OFFICE | 22,939,704 | 22,976,084 | 36,380 | 0.16 | |
| H1617 | JUDGMENTS & SETTLEMENTS | 1,815,194 | 0 | -1,815,194 | -100.00 | |
| H1586 | CAPITAL POST-CONVICTION COUNSEL, OFC OF | 1,547,192 | 1,658,441 | 111,249 | 7.19 | |
| H1583 | DISTRICT ATTORNEYS & STAFF | 23,139,300 | 24,872,365 | 1,733,065 | 7.49 | |
| S2960 | JUDICIAL PERFORMANCE COMMISSION | 340,036 | 568,100 | 228,064 | 67.07 | |
| H1587 | STATE PUBLIC DEFENDER, OFFICE OF | 3,094,606 | 3,096,489 | 1,883 | 0.06 | |
| | SUPREME COURT | | | | | |
| H1584 | SUPREME COURT SERVICES, OFFICE OF | 6,511,192 | 6,605,116 | 93,924 | 1.44 | |
| H1584 | ADMINISTRATIVE OFFICE OF COURTS | 11,228,486 | 11,343,903 | 115,417 | 1.03 | |
| H1584 | COURT OF APPEALS | 4,140,791 | 4,314,088 | 173,297 | 4.19 | |
| H1584 | TRIAL JUDGES | 21,214,373 | 21,402,467 | 188,094 | 0.89 | |
| | **TOTAL JUDICIARY AND JUSTICE** | 95,970,874 | 96,837,053 | 866,179 | 0.90 | 1.75 |
| | EXECUTIVE AND ADMINISTRATIVE | | | | | |
| S2961 | ETHICS COMMISSION | 573,410 | 605,993 | 32,583 | 5.68 | |
| S2989 | GOVERNOR'S OFFICE SUPPORT & MANSION | 2,151,022 | 2,369,391 | 218,369 | 10.15 | |
| S2993 | SECRETARY OF STATE | 13,931,266 | 13,398,769 | -532,497 | -3.82 | |
| | **TOTAL EXECUTIVE AND ADMINISTRATIVE** | 16,655,698 | 16,374,153 | -281,545 | -1.69 | 0.30 |
| | FISCAL AFFAIRS | | | | | |
| S2990 | AUDIT, DEPARTMENT OF | 8,608,803 | 8,544,257 | -64,546 | -0.75 | |
| S2988 | FINANCE & ADMINISTRATION, DEPARTMENT OF | 42,989,663 | 37,761,385 | -5,228,278 | -12.16 | |
| S2988 | MISSISSIPPI HOME CORPORATION | 1,507,435 | 1,484,450 | -22,985 | -1.52 | |
| S2988 | STATUS OF WOMEN, COMMISSION ON THE | 33,419 | 42,100 | 8,681 | 25.98 | |
| S2991 | INFORMATION TECHNOLOGY SERVICES, DEPT OF | 33,766,118 | 27,508,514 | -6,257,604 | -18.53 | |
| S2991 | WIRELESS COMMUNICATION COMMISSION | 7,817,950 | 8,001,721 | 183,771 | 2.35 | |
| S2992 | PERSONNEL BOARD | 4,107,730 | 4,141,221 | 33,491 | 0.82 | |
| S2963 | REVENUE, MISSISSIPPI DEPARTMENT OF | 38,118,874 | 38,322,599 | 203,725 | 0.53 | |
| S2963 | LICENSE TAG COMMISSION | 3,247,190 | 3,247,190 | 0 | 0.00 | |
| S2964 | TAX APPEALS, BOARD OF | 494,000 | 489,401 | -4,599 | -0.93 | |
| | **TOTAL FISCAL AFFAIRS** | 140,691,182 | 129,542,838 | -11,148,344 | -7.92 | 2.34 |
| | PUBLIC EDUCATION | | | | | |
| | EDUCATION, DEPARTMENT OF | | | | | |
| H1592 | GENERAL EDUCATION PROGRAMS | 119,086,224 | 119,146,899 | 60,675 | 0.05 | |
| H1592 | CHICKASAW INTEREST | 19,573,344 | 20,535,504 | 962,160 | 4.92 | |
| H1592 | MISSISSIPPI ADEQUATE EDUCATION PROGRAM | 1,996,544,752 | 1,990,058,574 | -6,486,178 | -0.32 | |

SCHEDULE I
GENERAL FUND APPROPRIATIONS
FISCAL YEAR 2019 COMPARED WITH FISCAL YEAR 2018

| FY 2019 BILL NO. | NAME OF AGENCY | APPROPRIATIONS FY 2018 | APPROPRIATIONS FY 2019 | INCREASE OR DECREASE | PERCENT OF INCREASE OR DECREASE | PERCENT OF TOTAL FY 2019 APPROPRIATION |
|---|---|---|---|---|---|---|
| H1592 | SCHOOLS FOR THE BLIND & DEAF | 9,618,184 | 9,627,395 | 9,211 | 0.10 | |
| H1592 | VOCATIONAL & TECHNICAL EDUCATION | 76,193,758 | 76,195,672 | 1,914 | 0.00 | |
| H1593 | EDUCATIONAL TELEVISION AUTHORITY | 3,981,001 | 3,985,955 | 4,954 | 0.12 | |
| H1594 | LIBRARY COMMISSION | 9,272,158 | 9,328,593 | 56,435 | 0.61 | |
| | TOTAL PUBLIC EDUCATION | 2,234,269,421 | 2,228,878,592 | -5,390,829 | -0.24 | 40.21 |
| | HIGHER EDUCATION | | | | | |
| | INSTITUTIONS OF HIGHER LEARNING | | | | | |
| S2944 | UNIVERSITIES - GENERAL SUPPORT - CONS | 301,627,118 | 292,941,594 | -8,685,524 | -2.88 | |
| S2945 | UNIVERSITIES - SUBSIDIARY PRGS - CONS | 31,924,330 | 33,054,556 | 1,130,226 | 3.54 | |
| S2946 | STUDENT FINANCIAL AID | 37,661,346 | 39,661,874 | 2,000,528 | 5.31 | |
| S2947 | UNIVERSITY OF MS MEDICAL CENTER - CONS | 148,592,525 | 149,221,241 | 628,716 | 0.42 | |
| | COMMUNITY & JUNIOR COLLEGES | | | | | |
| S2953 | BOARD | 5,894,284 | 6,196,043 | 301,759 | 5.12 | |
| S2954 | SUPPORT | 190,424,570 | 187,397,548 | -3,027,022 | -1.59 | |
| | TOTAL HIGHER EDUCATION | 716,124,173 | 708,472,856 | -7,651,317 | -1.07 | 12.78 |
| | PUBLIC HEALTH | | | | | |
| H1599 | HEALTH, STATE DEPARTMENT OF | 27,838,404 | 30,155,562 | 2,317,158 | 8.32 | |
| H1599 | HEALTH INFORMATION NETWORK, MISSISSIPPI | 499,114 | 499,114 | 0 | 0.00 | |
| | TOTAL PUBLIC HEALTH | 28,337,518 | 30,654,676 | 2,317,158 | 8.18 | 0.55 |
| | HOSPITALS AND HOSPITAL SCHOOLS | | | | | |
| S2966 | MENTAL HEALTH, DEPARTMENT OF - CONS | 207,763,132 | 208,001,565 | 238,433 | 0.11 | |
| | TOTAL HOSPITALS AND HOSPITAL SCHOOLS | 207,763,132 | 208,001,565 | 238,433 | 0.11 | 3.75 |
| | AGRICULTURE AND ECONOMIC DEV | | | | | |
| | AGRICULTURE AND COMMERCE UNITS | | | | | |
| S2982 | AGRICULTURE & COMMERCE, DEPARTMENT OF | 6,734,688 | 6,751,504 | 16,816 | 0.25 | |
| S2984 | ANIMAL HEALTH, BOARD OF | 1,118,641 | 1,120,391 | 1,750 | 0.16 | |
| S2986 | FAIR COMMISSION - COUNTY LIVESTOCK SHOWS | 212,147 | 212,147 | 0 | 0.00 | |
| | TOTAL AGRIC AND COMMERCE UNITS | 8,065,476 | 8,084,042 | 18,566 | 0.23 | 0.15 |
| | IHL  AGRICULTURAL UNITS | | | | | |
| | INSTITUTIONS OF HIGHER LEARNING - AG PRG | | | | | |
| S2948 | ASU - AGRICULTURAL PROGRAMS | 6,171,372 | 6,298,410 | 127,038 | 2.06 | |
| S2949 | MSU - AG & FORESTRY EXPERIMENT STATION | 21,403,368 | 21,871,032 | 467,664 | 2.19 | |
| S2950 | MSU - COOPERATIVE EXTENSION SERVICE | 28,222,841 | 28,837,182 | 614,341 | 2.18 | |
| S2951 | MSU - FOREST & WILDLIFE RESEARCH CENTER | 5,355,380 | 5,471,213 | 115,833 | 2.16 | |
| S2952 | MSU - VETERINARY MEDICINE, COLLEGE OF | 16,663,487 | 17,029,163 | 365,676 | 2.19 | |
| | TOTAL IHL - AGRICULTURAL UNITS | 77,816,448 | 79,507,000 | 1,690,552 | 2.17 | 1.43 |
| | ECONOMIC AND COMMUNITY DEV UNITS | | | | | |
| S2996 | MISSISSIPPI DEVELOPMENT AUTHORITY | 19,695,734 | 19,032,820 | -662,914 | -3.37 | |
| | TOTAL ECONOMIC AND COMM DEV UNITS | 19,695,734 | 19,032,820 | -662,914 | -3.37 | 0.34 |
| | TOTAL AGRICULTURE AND ECONOMIC DEV | 105,577,658 | 106,623,862 | 1,046,204 | 0.99 | 1.92 |
| | CONSERVATION | | | | | |
| H1596 | ARCHIVES & HISTORY, DEPARTMENT OF | 8,579,582 | 9,535,631 | 956,049 | 11.14 | |
| H1596 | STATEWIDE ORAL HISTORY PROJECT | 44,129 | 45,748 | 1,619 | 3.67 | |
| H1607 | ENVIRONMENTAL QUALITY, DEPARTMENT OF | 9,980,940 | 10,011,182 | 30,242 | 0.30 | |
| H1604 | FORESTRY COMMISSION | 13,628,515 | 13,645,976 | 17,461 | 0.13 | |

SCHEDULE I
GENERAL FUND APPROPRIATIONS
FISCAL YEAR 2019 COMPARED WITH FISCAL YEAR 2018

| FY 2019 BILL NO. | NAME OF AGENCY | APPROPRIATIONS FY 2018 | APPROPRIATIONS FY 2019 | INCREASE OR DECREASE | PERCENT OF INCREASE OR DECREASE | PERCENT OF TOTAL FY 2019 APPROPRIATION |
|---|---|---|---|---|---|---|
| H1608 | GRAND GULF MILITARY MONUMENT COMMISSION | 170,731 | 272,996 | 102,265 | 59.90 | |
| H1606 | MARINE RESOURCES, DEPARTMENT OF | 922,150 | 1,065,130 | 142,980 | 15.51 | |
| H1609 | OIL & GAS BOARD | 1,892,766 | 1,947,508 | 54,742 | 2.89 | |
| H1605 | SOIL & WATER CONSERVATION COMMISSION | 611,870 | 604,687 | -7,183 | -1.17 | |
| S2967 | TENNESSEE-TOMBIGBEE WATERWAY DEV AUTH | 150,644 | 150,644 | 0 | 0.00 | |
| H1610 | WILDLIFE/FISHERIES/PARKS, DEPT OF - CONS | 5,875,010 | 5,879,614 | 4,604 | 0.08 | |
| | TOTAL CONSERVATION | 41,856,337 | 43,159,116 | 1,302,779 | 3.11 | 0.78 |
| | INSURANCE AND BANKING | | | | | |
| H1588 | INSURANCE, DEPARTMENT OF | 11,881,431 | 11,893,720 | 12,289 | 0.10 | |
| H1589 | STATE FIRE ACADEMY | 5,107,178 | 5,085,305 | -21,873 | -0.43 | |
| | TOTAL INSURANCE AND BANKING | 16,988,609 | 16,979,025 | -9,584 | -0.06 | 0.31 |
| | CORRECTIONS | | | | | |
| | CORRECTIONS, DEPARTMENT OF | | | | | |
| S2955 | CENTRAL OFFICE | 25,293,951 | 23,780,541 | -1,513,410 | -5.98 | |
| S2955 | CENTRAL MISSISSIPPI CORRECTIONAL | 30,554,716 | 27,439,468 | -3,115,248 | -10.20 | |
| S2955 | COMMUNITY CORRECTIONS | 19,967,024 | 18,988,777 | -978,247 | -4.90 | |
| S2955 | MEDICAL SERVICES | 65,512,100 | 70,352,627 | 4,840,527 | 7.39 | |
| S2955 | PARCHMAN | 42,695,487 | 35,624,789 | -7,070,698 | -16.56 | |
| S2955 | PAROLE BOARD | 664,043 | 664,571 | 528 | 0.08 | |
| S2955 | PRIVATE PRISONS | 56,784,438 | 65,458,709 | 8,674,271 | 15.28 | |
| S2955 | REGIONAL FACILITIES | 37,688,832 | 37,123,500 | -565,332 | -1.50 | |
| S2955 | REIMBURSEMENT - LOCAL CONFINEMENT | 7,298,421 | 7,188,945 | -109,476 | -1.50 | |
| S2955 | SOUTH MISSISSIPPI CORRECTIONAL | 23,476,433 | 19,991,740 | -3,484,693 | -14.84 | |
| | TOTAL CORRECTIONS | 309,935,445 | 306,613,667 | -3,321,778 | -1.07 | 5.53 |
| | SOCIAL WELFARE | | | | | |
| | GOVERNOR'S OFFICE | | | | | |
| H1598 | MEDICAID, DIVISION OF | 869,491,413 | 840,827,509 | -28,663,904 | -3.30 | |
| H1600 | HUMAN SERVICES, DEPARTMENT OF - CONS | 51,495,781 | 69,578,708 | 18,082,927 | 35.12 | |
| H1600 | CHILD PROTECTION SERVICES, MS DEPT OF | 109,969,323 | 97,994,298 | -11,975,025 | -10.89 | |
| H1602 | REHABILITATION SERVICES, DEPT OF - CONS | 21,659,966 | 23,825,164 | 2,165,198 | 10.00 | |
| | TOTAL SOCIAL WELFARE | 1,052,616,483 | 1,032,225,679 | -20,390,804 | -1.94 | 18.62 |
| | MLTY, POLICE AND VETS' AFFAIRS | | | | | |
| S2956 | EMERGENCY MANAGEMENT AGENCY, MISSISSIPPI | 3,118,086 | 3,706,053 | 587,967 | 18.86 | |
| S2956 | DISASTER RELIEF - CONSOLIDATED | 585,056 | 585,056 | 0 | 0.00 | |
| S2957 | MILITARY DEPARTMENT - CONSOLIDATED | 7,942,694 | 7,945,384 | 2,690 | 0.03 | |
| | PUBLIC SAFETY, DEPARTMENT OF | | | | | |
| S2958 | HIGHWAY SAFETY PATROL, DIVISION OF | 58,308,064 | 59,944,688 | 1,636,624 | 2.81 | |
| S2958 | SUPPORT SERVICES, DIVISION OF | 4,192,141 | 4,194,649 | 2,508 | 0.06 | |
| S2958 | COUNCIL ON AGING | 201,958 | 202,090 | 132 | 0.07 | |
| S2958 | COUNTY JAIL OFFICER STDS/TNG. BOARD ON | 352,780 | 352,846 | 66 | 0.02 | |
| S2958 | CRIME LAB | 6,858,605 | 6,863,885 | 5,280 | 0.08 | |
| S2958 | CRIME LAB - STATE MEDICAL EXAMINER | 487,775 | 1,201,272 | 713,497 | 146.28 | |
| S2958 | HOMELAND SECURITY, OFFICE OF | 86,830 | 86,962 | 132 | 0.15 | |
| S2958 | JUVENILE FACILITY MONITORING UNIT | 56,568 | 56,634 | 66 | 0.12 | |
| S2958 | LAW ENFORCEMENT OFFICERS' STDS/TNG BOARD | 2,306,029 | 2,306,293 | 264 | 0.01 | |
| S2958 | LAW ENFORCEMENT OFFICERS' TNG ACADEMY | 288,110 | 288,473 | 363 | 0.13 | |
| S2958 | NARCOTICS, BUREAU OF | 11,137,161 | 11,152,517 | 15,356 | 0.14 | |

SCHEDULE I
GENERAL FUND APPROPRIATIONS
FISCAL YEAR 2019 COMPARED WITH FISCAL YEAR 2018

| FY 2019 BILL NO. | NAME OF AGENCY | APPROPRIATIONS FY 2018 | APPROPRIATIONS FY 2019 | INCREASE OR DECREASE | PERCENT OF INCREASE OR DECREASE | PERCENT OF TOTAL FY 2019 APPROPRIATION |
|---|---|---|---|---|---|---|
| S2958 | PUBLIC SAFETY PLANNING, OFFICE OF | 232,810 | 232,843 | 33 | 0.01 | |
| S2959 | VETERANS' AFFAIRS BOARD | 5,500,000 | 5,751,340 | 251,340 | 4.57 | |
| | TOTAL MLTY, POLICE AND VETS' AFFAIRS | 101,654,667 | 104,870,985 | 3,216,318 | 3.16 | 1.89 |
| | LOCAL ASSISTANCE | | | | | |
| | REVENUE, MISSISSIPPI DEPARTMENT OF | | | | | |
| S2963 | HOMESTEAD EXEMPTION REIMBURSEMENT | 80,625,992 | 80,625,992 | 0 | 0.00 | |
| | TOTAL LOCAL ASSISTANCE | 80,625,992 | 80,625,992 | 0 | 0.00 | 1.45 |
| | MISCELLANEOUS | | | | | |
| H1595 | ARTS COMMISSION | 1,144,718 | 1,145,294 | 576 | 0.05 | |
| S2976 | GAMING COMMISSION | 8,112,266 | 8,149,734 | 37,468 | 0.46 | |
| H1590 | PUBLIC SERVICE COMMISSION | 4,348,364 | 4,389,907 | 41,543 | 0.96 | |
| H1590 | NO-CALL TELEPHONE SOLICITATION | 69,865 | 69,865 | 0 | 0.00 | |
| H1591 | PUBLIC UTILITIES STAFF | 2,200,000 | 2,201,650 | 1,650 | 0.08 | |
| S2965 | WORKERS' COMPENSATION COMMISSION | 5,263,499 | 5,300,464 | 36,965 | 0.70 | |
| | TOTAL MISCELLANEOUS | 21,138,712 | 21,256,914 | 118,202 | 0.56 | 0.38 |
| | DEBT SERVICE | | | | | |
| | TREASURER'S OFFICE, STATE | | | | | |
| S2995 | BANK SERVICE CHARGE | 500,000 | 500,000 | 0 | 0.00 | |
| S2995 | BONDS & INTEREST PAYMENT | 384,741,392 | 384,741,392 | 0 | 0.00 | |
| | TOTAL DEBT SERVICE | 385,241,392 | 385,241,392 | 0 | 0.00 | 6.95 |
| | TOTAL CURRENT GEN FD APPROP (RECURRING) | 5,582,067,878 | 5,542,978,000 | -39,089,878 | -0.70 | 100.00 |
| | REAPPROPRIATIONS FROM FY 2018 | | | | | |
| H1596 | ARCHIVES & HISTORY-BEAUVOIR SHRINE | 0 | 131,176 | 131,176 | 100.00 | |
| H1586 | CAPITAL POST-CONVICTION COUNSEL, OFC OF | 0 | 100,000 | 100,000 | 100.00 | |
| H1592 | EDUC-GEN EDUC PRGS-ADDITIONAL FUNDING | 0 | 3,000,000 | 3,000,000 | 100.00 | |
| H1585 | LEGISLATIVE EXP-REG-HOUSE CONTINGENCY | 0 | 500,000 | 500,000 | 100.00 | |
| H1585 | LEGISLATIVE EXP-REG-SENATE CONTINGENCY | 0 | 300,000 | 300,000 | 100.00 | |
| H1585 | LEGISLATIVE EXP-REG-JOINT OPERATIONS | 0 | 600,000 | 600,000 | 100.00 | |
| H1585 | LEGISLATIVE BUDGET COMMITTEE, JOINT | 0 | 200,000 | 200,000 | 100.00 | |
| H1585 | LEGISLATIVE PEER COMMITTEE, JOINT | 0 | 50,000 | 50,000 | 100.00 | |
| H1585 | LEGISLATIVE REAPPORTIONMENT COM, JOINT | 0 | 10,000 | 10,000 | 100.00 | |
| S2993 | SECRETARY OF STATE-STATEWIDE VOTING ADM | 0 | 210,000 | 210,000 | 100.00 | |
| | TOTAL REAPPROPRIATIONS FROM FY 2018 | 0 | 5,101,176 | 5,101,176 | 100.00 | |
| | TOTAL CURRENT GEN FD APPROP & REAPPROP | 5,582,067,878 | 5,548,079,176 | -33,988,702 | -0.61 | |

SCHEDULE IA
STATE SUPPORT APPROPRIATIONS
FISCAL YEAR 2019 COMPARED WITH FISCAL YEAR 2018

| FY 2019 BILL NO. | NAME OF AGENCY | APPROPRIATIONS FY 2018 | APPROPRIATIONS FY 2019 | INCREASE OR DECREASE | PERCENT OF INCREASE OR DECREASE | PERCENT OF TOTAL FY 2019 APPROPRIATION |
|---|---|---|---|---|---|---|
| | PART I - GENERAL FUND AGENCIES | | | | | |
| | LEGISLATIVE | | | | | |
| H1585 | LEGISLATIVE EXPENSE - MONTHLY ALLOWANCE | 3,650,085 | 3,679,497 | 29,412 | 0.81 | |
| H1585 | LEGISLATIVE EXPENSE - REGULAR | 17,343,090 | 17,190,345 | -152,745 | -0.88 | |
| H1585 | LEGISLATIVE BUDGET COMMITTEE, JOINT | 2,824,831 | 2,946,855 | 122,024 | 4.32 | |
| H1585 | LEGISLATIVE PEER COMMITTEE, JOINT | 2,247,430 | 2,249,120 | 1,690 | 0.08 | |
| H1585 | LEGISLATIVE REAPPORTIONMENT COM. JOINT | 131,751 | 121,817 | -9,934 | -7.54 | |
| H1585 | ENERGY COUNCIL, THE | 38,400 | 38,400 | 0 | 0.00 | |
| H1585 | INTERSTATE COOPERATION, COMMISSION ON | 320,771 | 328,319 | 7,548 | 2.35 | |
| H1585 | SOUTHERN STATES ENERGY BOARD | 29,077 | 29,077 | 0 | 0.00 | |
| H1585 | UNIFORM STATE LAWS, COMMISSION ON | 35,150 | 36,205 | 1,055 | 3.00 | |
| | TOTAL LEGISLATIVE | 26,620,585 | 26,619,635 | -950 | -0.00 | 0.44 |
| | JUDICIARY AND JUSTICE | | | | | |
| H1582 | ATTORNEY GENERAL'S OFFICE | 22,939,704 | 22,976,084 | 36,380 | 0.16 | |
| H1617 | JUDGMENTS & SETTLEMENTS | 1,815,194 | 0 | -1,815,194 | -100.00 | |
| H1586 | CAPITAL POST-CONVICTION COUNSEL, OFC OF | 1,547,192 | 1,658,441 | 111,249 | 7.19 | |
| H1583 | DISTRICT ATTORNEYS & STAFF | 23,139,300 | 24,872,365 | 1,733,065 | 7.49 | |
| S2960 | JUDICIAL PERFORMANCE COMMISSION | 340,036 | 568,100 | 228,064 | 67.07 | |
| H1587 | STATE PUBLIC DEFENDER, OFFICE OF | 3,094,606 | 3,096,489 | 1,883 | 0.06 | |
| | SUPREME COURT | | | | | |
| H1584 | SUPREME COURT SERVICES, OFFICE OF | 6,511,192 | 6,605,116 | 93,924 | 1.44 | |
| H1584 | ADMINISTRATIVE OFFICE OF COURTS | 11,228,486 | 11,343,903 | 115,417 | 1.03 | |
| H1584 | COURT OF APPEALS | 4,140,791 | 4,314,088 | 173,297 | 4.19 | |
| H1584 | TRIAL JUDGES | 21,214,373 | 21,402,467 | 188,094 | 0.89 | |
| | TOTAL JUDICIARY AND JUSTICE | 95,970,874 | 96,837,053 | 866,179 | 0.90 | 1.59 |
| | EXECUTIVE AND ADMINISTRATIVE | | | | | |
| S2961 | ETHICS COMMISSION | 573,410 | 605,993 | 32,583 | 5.68 | |
| S2989 | GOVERNOR'S OFFICE SUPPORT & MANSION | 2,151,022 | 2,369,391 | 218,369 | 10.15 | |
| S2993 | SECRETARY OF STATE | 13,931,266 | 13,398,769 | -532,497 | -3.82 | |
| | TOTAL EXECUTIVE AND ADMINISTRATIVE | 16,655,698 | 16,374,153 | -281,545 | -1.69 | 0.27 |
| | FISCAL AFFAIRS | | | | | |
| S2990 | AUDIT, DEPARTMENT OF | 8,608,803 | 8,544,257 | -64,546 | -0.75 | |
| S2988 | FINANCE & ADMINISTRATION, DEPARTMENT OF | 44,500,427 | 37,761,385 | -6,739,042 | -15.14 | |
| S2988 | MISSISSIPPI HOME CORPORATION | 1,507,435 | 1,484,450 | -22,985 | -1.52 | |
| S2988 | STATUS OF WOMEN, COMMISSION ON THE | 33,419 | 42,100 | 8,681 | 25.98 | |
| H1617 | STATE PROPERTY INSURANCE | 7,333,466 | 0 | -7,333,466 | 100.00 | |
| S2991 | INFORMATION TECHNOLOGY SERVICES, DEPT OF | 36,766,118 | 27,508,514 | -9,257,604 | -25.18 | |
| S2991 | WIRELESS COMMUNICATION COMMISSION | 10,331,196 | 8,001,721 | -2,329,475 | -22.55 | |
| S2992 | PERSONNEL BOARD | 4,107,730 | 4,141,221 | 33,491 | 0.82 | |
| S2963 | REVENUE, MISSISSIPPI DEPARTMENT OF | 38,118,874 | 40,622,599 | 2,503,725 | 6.57 | |
| S2963 | LICENSE TAG COMMISSION | 3,247,190 | 8,347,190 | 5,100,000 | 157.06 | |

SCHEDULE IA
STATE SUPPORT APPROPRIATIONS
FISCAL YEAR 2019 COMPARED WITH FISCAL YEAR 2018

| FY 2019 BILL NO. | NAME OF AGENCY | APPROPRIATIONS FY 2018 | APPROPRIATIONS FY 2019 | INCREASE OR DECREASE | PERCENT OF INCREASE OR DECREASE | PERCENT OF TOTAL FY 2019 APPROPRIATION |
|---|---|---|---|---|---|---|
| S2773 | CAPITAL EXPENSE FUNDS | 0 | 1,800,000 | 1,800,000 | 100.00 | |
| S2964 | TAX APPEALS, BOARD OF | 494,000 | 489,401 | -4,599 | -0.93 | |
| | TOTAL FISCAL AFFAIRS | 155,048,658 | 138,742,838 | -16,305,820 | -10.52 | 2.28 |
| | | | | | | |
| | PUBLIC EDUCATION | | | | | |
| | EDUCATION, DEPARTMENT OF | | | | | |
| H1592 | GENERAL EDUCATION PROGRAMS | 168,997,109 | 169,057,784 | 60,675 | 0.04 | |
| H1592 | CHICKASAW INTEREST | 19,573,344 | 20,535,504 | 962,160 | 4.92 | |
| H1592 | MISSISSIPPI ADEQUATE EDUCATION PROGRAM | 2,201,038,129 | 2,204,163,336 | 3,125,207 | 0.14 | |
| H1592 | SCHOOLS FOR THE BLIND & DEAF | 10,825,221 | 10,834,432 | 9,211 | 0.09 | |
| H1592 | VOCATIONAL & TECHNICAL EDUCATION | 81,131,016 | 81,132,930 | 1,914 | 0.00 | |
| H1593 | EDUCATIONAL TELEVISION AUTHORITY | 6,099,967 | 6,104,921 | 4,954 | 0.08 | |
| H1594 | LIBRARY COMMISSION | 9,766,005 | 9,822,440 | 56,435 | 0.58 | |
| | TOTAL PUBLIC EDUCATION | 2,497,430,791 | 2,501,651,347 | 4,220,556 | 0.17 | 41.03 |
| | | | | | | |
| | HIGHER EDUCATION | | | | | |
| | INSTITUTIONS OF HIGHER LEARNING | | | | | |
| S2944 | UNIVERSITIES - GENERAL SUPPORT - CONS | 361,081,067 | 355,224,264 | -5,856,803 | -1.62 | |
| H1617 | UNIV - GEN SUP - JSU SCH OF PUB HEALTH | 1,800,000 | 0 | -1,800,000 | 100.00 | |
| S2945 | UNIVERSITIES - SUBSIDIARY PRGS - CONS | 32,755,072 | 33,885,298 | 1,130,226 | 3.45 | |
| S2946 | STUDENT FINANCIAL AID | 37,661,346 | 39,661,874 | 2,000,528 | 5.31 | |
| S2947 | UNIVERSITY OF MS MEDICAL CENTER - CONS | 157,860,985 | 158,489,701 | 628,716 | 0.40 | |
| | COMMUNITY & JUNIOR COLLEGES | | | | | |
| S2953 | BOARD | 6,150,284 | 6,452,043 | 301,759 | 4.91 | |
| S2954 | SUPPORT | 231,082,911 | 231,082,911 | 0 | 0.00 | |
| | TOTAL HIGHER EDUCATION | 828,391,665 | 824,796,091 | -3,595,574 | -0.43 | 13.53 |
| | | | | | | |
| | PUBLIC HEALTH | | | | | |
| H1599 | HEALTH, STATE DEPARTMENT OF | 57,017,187 | 59,334,345 | 2,317,158 | 4.06 | |
| H1599 | HEALTH INFORMATION NETWORK, MISSISSIPPI | 499,114 | 499,114 | 0 | 0.00 | |
| | TOTAL PUBLIC HEALTH | 57,516,301 | 59,833,459 | 2,317,158 | 4.03 | 0.98 |
| | | | | | | |
| | HOSPITALS AND HOSPITAL SCHOOLS | | | | | |
| S2966 | MENTAL HEALTH, DEPARTMENT OF - CONS | 226,715,018 | 226,953,451 | 238,433 | 0.11 | |
| | TOTAL HOSPITALS AND HOSPITAL SCHOOLS | 226,715,018 | 226,953,451 | 238,433 | 0.11 | 3.72 |
| | | | | | | |
| | AGRICULTURE AND ECONOMIC DEV | | | | | |
| | AGRICULTURE AND COMMERCE UNITS | | | | | |
| S2982 | AGRICULTURE & COMMERCE, DEPARTMENT OF | 6,734,688 | 6,751,504 | 16,816 | 0.25 | |
| S2984 | ANIMAL HEALTH, BOARD OF | 1,118,641 | 1,140,391 | 21,750 | 1.94 | |
| S2986 | FAIR COMMISSION - COUNTY LIVESTOCK SHOWS | 212,147 | 212,147 | 0 | 0.00 | |
| | TOTAL AGRIC AND COMMERCE UNITS | 8,065,476 | 8,104,042 | 38,566 | 0.48 | 0.13 |

SCHEDULE IA
STATE SUPPORT APPROPRIATIONS
FISCAL YEAR 2019 COMPARED WITH FISCAL YEAR 2018

| FY 2019 BILL NO. | NAME OF AGENCY | APPROPRIATIONS FY 2018 | APPROPRIATIONS FY 2019 | INCREASE OR DECREASE | PERCENT OF INCREASE OR DECREASE | PERCENT OF TOTAL FY 2019 APPROPRIATION |
|---|---|---|---|---|---|---|
| | IHL  AGRICULTURAL UNITS | | | | | |
| | INSTITUTIONS OF HIGHER LEARNING - AG PRG | | | | | |
| S2948 | ASU - AGRICULTURAL PROGRAMS | 6,190,694 | 6,317,732 | 127,038 | 2.05 | |
| S2949 | MSU - AG & FORESTRY EXPERIMENT STATION | 22,568,946 | 23,036,610 | 467,664 | 2.07 | |
| S2950 | MSU - COOPERATIVE EXTENSION SERVICE | 29,198,086 | 29,812,427 | 614,341 | 2.10 | |
| S2951 | MSU - FOREST & WILDLIFE RESEARCH CENTER | 5,608,385 | 5,724,218 | 115,833 | 2.07 | |
| S2952 | MSU - VETERINARY MEDICINE, COLLEGE OF | 17,216,407 | 17,722,083 | 505,676 | 2.94 | |
| | TOTAL IHL - AGRICULTURAL UNITS | 80,782,518 | 82,613,070 | 1,830,552 | 2.27 | 1.36 |
| | ECONOMIC AND COMMUNITY DEV UNITS | | | | | |
| S2996 | MISSISSIPPI DEVELOPMENT AUTHORITY | 30,111,442 | 19,897,820 | -10,213,622 | -33.92 | |
| S2773 | NAT'L DIABETES/OBESITY RES CTR (NDORC) | 0 | 1,500,000 | 1,500,000 | 100.00 | |
| | TOTAL ECONOMIC AND COMM DEV UNITS | 30,111,442 | 21,397,820 | -8,713,622 | -28.94 | 0.35 |
| | TOTAL AGRICULTURE AND ECONOMIC DEV | 118,959,436 | 112,114,932 | -6,844,504 | -5.75 | 1.84 |
| | CONSERVATION | | | | | |
| H1596 | ARCHIVES & HISTORY, DEPARTMENT OF | 12,097,187 | 9,535,631 | -2,561,556 | -21.17 | |
| H1596 | STATEWIDE ORAL HISTORY PROJECT | 44,129 | 45,748 | 1,619 | 3.67 | |
| H1607 | ENVIRONMENTAL QUALITY, DEPARTMENT OF | 9,980,940 | 10,011,182 | 30,242 | 0.30 | |
| H1604 | FORESTRY COMMISSION | 13,628,515 | 13,645,976 | 17,461 | 0.13 | |
| H1608 | GRAND GULF MILITARY MONUMENT COMMISSION | 170,731 | 272,996 | 102,265 | 59.90 | |
| H1606 | MARINE RESOURCES, DEPARTMENT OF | 3,922,150 | 1,065,130 | -2,857,020 | -72.84 | |
| H1609 | OIL & GAS BOARD | 1,892,766 | 1,947,508 | 54,742 | 2.89 | |
| H1605 | SOIL & WATER CONSERVATION COMMISSION | 611,870 | 604,687 | -7,183 | -1.17 | |
| S2967 | TENNESSEE-TOMBIGBEE WATERWAY DEV AUTH | 150,644 | 150,644 | 0 | 0.00 | |
| H1610 | WILDLIFE/FISHERIES/PARKS, DEPT OF - CONS | 6,000,345 | 6,079,949 | 79,604 | 1.33 | |
| | TOTAL CONSERVATION | 48,499,277 | 43,359,451 | -5,139,826 | -10.60 | 0.71 |
| | INSURANCE AND BANKING | | | | | |
| H1588 | INSURANCE, DEPARTMENT OF | 11,881,431 | 11,893,720 | 12,289 | 0.10 | |
| H1589 | STATE FIRE ACADEMY | 5,107,178 | 5,085,305 | -21,873 | -0.43 | |
| | TOTAL INSURANCE AND BANKING | 16,988,609 | 16,979,025 | -9,584 | -0.06 | 0.28 |
| | CORRECTIONS | | | | | |
| | CORRECTIONS, DEPARTMENT OF | | | | | |
| S2955 | CENTRAL OFFICE | 25,293,951 | 29,280,541 | 3,986,590 | 15.76 | |
| S2955 | CENTRAL MISSISSIPPI CORRECTIONAL | 30,554,716 | 27,439,468 | -3,115,248 | -10.20 | |
| S2955 | COMMUNITY CORRECTIONS | 19,967,024 | 18,988,777 | -978,247 | -4.90 | |
| S2955 | MEDICAL SERVICES | 69,067,692 | 70,352,627 | 1,284,935 | 1.86 | |
| S2955 | PARCHMAN | 42,695,487 | 35,624,789 | -7,070,698 | -16.56 | |
| S2955 | PAROLE BOARD | 664,043 | 664,571 | 528 | 0.08 | |
| S2955 | PRIVATE PRISONS | 60,340,031 | 65,458,709 | 5,118,678 | 8.48 | |
| S2955 | REGIONAL FACILITIES | 37,688,832 | 37,123,500 | -565,332 | -1.50 | |
| S2955 | REIMBURSEMENT - LOCAL CONFINEMENT | 7,298,421 | 7,188,945 | -109,476 | -1.50 | |

SCHEDULE IA
STATE SUPPORT APPROPRIATIONS
FISCAL YEAR 2019 COMPARED WITH FISCAL YEAR 2018

| FY 2019<br>BILL NO. | NAME OF AGENCY | APPROPRIATIONS<br>FY 2018 | APPROPRIATIONS<br>FY 2019 | INCREASE<br>OR<br>DECREASE | PERCENT<br>OF INCREASE<br>OR DECREASE | PERCENT OF<br>TOTAL FY 2019<br>APPROPRIATION |
|---|---|---|---|---|---|---|
| S2955 | SOUTH MISSISSIPPI CORRECTIONAL | 23,476,433 | 19,991,740 | -3,484,693 | -14.84 | |
| S2773 | CAPITAL EXPENSE FDS - MEDICAL SERVICES | 0 | 1,838,283 | 1,838,283 | 100.00 | |
| S2773 | CAPITAL EXPENSE FDS - PRIVATE PRISONS | 0 | 1,838,283 | 1,838,283 | 100.00 | |
| | **TOTAL CORRECTIONS** | 317,046,630 | 315,790,233 | -1,256,397 | -0.40 | 5.18 |
| | | | | | | |
| | SOCIAL WELFARE | | | | | |
| | GOVERNOR'S OFFICE | | | | | |
| H1598 | MEDICAID, DIVISION OF | 935,273,660 | 917,023,637 | -18,250,023 | -1.95 | |
| H1600 | HUMAN SERVICES, DEPARTMENT OF - CONS | 51,495,781 | 69,578,708 | 18,082,927 | 35.12 | |
| H1600 | CHILD PROTECTION SERVICES, MS DEPT OF | 109,969,323 | 109,994,298 | 24,975 | 0.02 | |
| H1602 | REHABILITATION SERVICES, DEPT OF - CONS | 27,377,130 | 27,506,966 | 129,836 | 0.47 | |
| | **TOTAL SOCIAL WELFARE** | 1,124,115,894 | 1,124,103,609 | -12,285 | -0.00 | 18.44 |
| | | | | | | |
| | MLTY, POLICE AND VETS' AFFAIRS | | | | | |
| S2956 | EMERGENCY MANAGEMENT AGENCY, MISSISSIPPI | 3,118,086 | 3,706,053 | 587,967 | 18.86 | |
| S2956 | DISASTER RELIEF - CONSOLIDATED | 585,056 | 585,056 | 0 | 0.00 | |
| S2957 | MILITARY DEPARTMENT - CONSOLIDATED | 7,942,694 | 7,945,384 | 2,690 | 0.03 | |
| | PUBLIC SAFETY, DEPARTMENT OF | | | | | |
| S2958 | HIGHWAY SAFETY PATROL, DIVISION OF | 58,308,064 | 59,944,688 | 1,636,624 | 2.81 | |
| S2958 | SUPPORT SERVICES, DIVISION OF | 4,192,141 | 4,194,649 | 2,508 | 0.06 | |
| S2958 | COUNCIL ON AGING | 201,958 | 202,090 | 132 | 0.07 | |
| S2958 | COUNTY JAIL OFFICER STDS/TNG, BOARD ON | 352,780 | 352,846 | 66 | 0.02 | |
| S2958 | CRIME LAB | 6,858,605 | 6,863,885 | 5,280 | 0.08 | |
| S2958 | CRIME LAB - STATE MEDICAL EXAMINER | 487,775 | 1,201,272 | 713,497 | 146.28 | |
| S2958 | HOMELAND SECURITY, OFFICE OF | 86,830 | 86,962 | 132 | 0.15 | |
| S2958 | JUVENILE FACILITY MONITORING UNIT | 56,568 | 56,634 | 66 | 0.12 | |
| S2958 | LAW ENFORCEMENT OFFICERS' STDS/TNG BOARD | 2,306,029 | 2,306,293 | 264 | 0.01 | |
| S2958 | LAW ENFORCEMENT OFFICERS' TNG ACADEMY | 288,110 | 288,473 | 363 | 0.13 | |
| S2958 | NARCOTICS, BUREAU OF | 11,137,161 | 11,152,517 | 15,356 | 0.14 | |
| S2958 | PUBLIC SAFETY PLANNING, OFFICE OF | 232,810 | 232,843 | 33 | 0.01 | |
| S2959 | VETERANS' AFFAIRS BOARD | 5,500,000 | 5,751,340 | 251,340 | 4.57 | |
| | **TOTAL MLTY, POLICE AND VETS' AFFAIRS** | 101,654,667 | 104,870,985 | 3,216,318 | 3.16 | 1.72 |
| | | | | | | |
| | LOCAL ASSISTANCE | | | | | |
| | REVENUE, MISSISSIPPI DEPARTMENT OF | | | | | |
| S2963 | HOMESTEAD EXEMPTION REIMBURSEMENT | 80,625,992 | 80,625,992 | 0 | 0.00 | |
| | **TOTAL LOCAL ASSISTANCE** | 80,625,992 | 80,625,992 | 0 | 0.00 | 1.32 |
| | | | | | | |
| | MISCELLANEOUS | | | | | |
| H1595 | ARTS COMMISSION | 1,594,718 | 1,595,294 | 576 | 0.04 | |
| S2976 | GAMING COMMISSION | 8,112,266 | 8,149,734 | 37,468 | 0.46 | |
| H1590 | PUBLIC SERVICE COMMISSION | 4,348,364 | 4,389,907 | 41,543 | 0.96 | |
| H1590 | NO-CALL TELEPHONE SOLICITATION | 69,865 | 69,865 | 0 | 0.00 | |

SCHEDULE IA
STATE SUPPORT APPROPRIATIONS
FISCAL YEAR 2019 COMPARED WITH FISCAL YEAR 2018

| FY 2019 BILL NO. | NAME OF AGENCY | APPROPRIATIONS FY 2018 | APPROPRIATIONS FY 2019 | INCREASE OR DECREASE | PERCENT OF INCREASE OR DECREASE | PERCENT OF TOTAL FY 2019 APPROPRIATION |
|---|---|---|---|---|---|---|
| H1591 | PUBLIC UTILITIES STAFF | 2,200,000 | 2,201,650 | 1,650 | 0.08 | |
| S2965 | WORKERS' COMPENSATION COMMISSION | 5,263,499 | 5,300,464 | 36,965 | 0.70 | |
| | TOTAL MISCELLANEOUS | 21,588,712 | 21,706,914 | 118,202 | 0.55 | 0.36 |
| | | | | | | |
| | DEBT SERVICE | | | | | |
| | TREASURER'S OFFICE, STATE | | | | | |
| S2995 | BANK SERVICE CHARGE | 500,000 | 500,000 | 0 | 0.00 | |
| S2995 | BONDS & INTEREST PAYMENT | 384,741,392 | 384,741,392 | 0 | 0.00 | |
| | TOTAL DEBT SERVICE | 385,241,392 | 385,241,392 | 0 | 0.00 | 6.32 |
| | | | | | | |
| | TOTAL CURRENT STATE SUPPORT APPROP (RECURRING) | 6,119,070,199 | 6,096,600,560 | -22,469,639 | -0.37 | 100.00 |
| | | | | | | |
| | CUR GEN FD APPROP (NON-RECURRING) | | | | | |
| | FIN & ADMIN - BLDG - CAPITAL PROJECTS | 8,200,000 | 0 | -8,200,000 | 100.00 | |
| | TOTAL CUR GEN FD APPROP (NON-RECURRING) | 8,200,000 | 0 | -8,200,000 | -100.00 | 100.00 |
| | | | | | | |
| | TOTAL CURRENT STATE SUPPORT APPROP | 6,127,270,199 | 6,096,600,560 | -30,669,639 | -0.50 | 100.00 |
| | | | | | | |
| | REAPPROPRIATIONS FROM FY 2018 | | | | | |
| H1596 | ARCHIVES & HISTORY-BEAUVOIR SHRINE | 0 | 131,176 | 131,176 | 100.00 | |
| H1596 | ARCH/HIST-OLD SMITH CNTY JAILHOUSE (CEF) | 0 | 130,000 | 130,000 | 100.00 | |
| H1586 | CAPITAL POST-CONVICTION COUNSEL, OFC OF | 0 | 100,000 | 100,000 | 100.00 | |
| H1592 | EDUC-GEN EDUC PRGS-ADDITIONAL FUNDING | 0 | 3,000,000 | 3,000,000 | 100.00 | |
| H1616 | FIN/ADMIN-BLDG-ASU WATER TREATMENT (CEF) | 0 | 3,311,592 | 3,311,592 | 100.00 | |
| H1616 | FIN/ADMIN-BLDG-USM GREEN HALL R&R (BCF) | 0 | 8,200,000 | 8,200,000 | 100.00 | |
| H1585 | LEGISLATIVE EXP-REG-HOUSE CONTINGENCY | 0 | 500,000 | 500,000 | 100.00 | |
| H1585 | LEGISLATIVE EXP-REG-SENATE CONTINGENCY | 0 | 300,000 | 300,000 | 100.00 | |
| H1585 | LEGISLATIVE EXP-REG-JOINT OPERATIONS | 0 | 600,000 | 600,000 | 100.00 | |
| H1585 | LEGISLATIVE BUDGET COMMITTEE, JOINT | 0 | 200,000 | 200,000 | 100.00 | |
| H1585 | LEGISLATIVE PEER COMMITTEE, JOINT | 0 | 50,000 | 50,000 | 100.00 | |
| H1585 | LEGISLATIVE REAPPORTIONMENT COM, JOINT | 0 | 10,000 | 10,000 | 100.00 | |
| S2773 | MDA-AIR SERVICES DEVELOPMENT ACT (CEF) | 0 | 750,000 | 750,000 | 100.00 | |
| S2773 | MDA-GREENVILLE AIRPORT (CEF) | 0 | 2,700,000 | 2,700,000 | 100.00 | |
| S2993 | SECRETARY OF STATE-STATEWIDE VOTING ADM | 0 | 210,000 | 210,000 | 100.00 | |
| | TOTAL REAPPROPRIATIONS FROM FY 2018 | 0 | 20,192,768 | 20,192,768 | 100.00 | |
| | | | | | | |
| | TOTAL CURRENT STATE SUPPORT APPROP & REAPPROP | 6,127,270,199 | 6,116,793,328 | -10,476,871 | -0.17 | |

SCHEDULE II
SPECIAL FUND APPROPRIATIONS
FISCAL YEAR 2019 COMPARED WITH FISCAL YEAR 2018

| FY 2019 BILL NO. | NAME OF AGENCY | APPROPRIATIONS FY 2018 | APPROPRIATIONS FY 2019 | INCREASE OR DECREASE | PERCENT OF INCREASE OR DECREASE |
|---|---|---|---|---|---|
| | PART II - SPECIAL FUND AGENCIES | | | | |
| | AGRICULTURE & COMMERCE, DEPARTMENT OF | | | | |
| S2982 | BEAVER CONTROL PRG | 1,100,000 | 1,100,000 | 0 | 0.00 |
| S2983 | EGG MARKETING BOARD | 74,805 | 74,805 | 0 | 0.00 |
| S2977 | ARCHITECTURE, BOARD OF | 354,359 | 353,613 | -746 | -0.21 |
| H1567 | ATHLETIC COMMISSION | 131,224 | 131,224 | 0 | 0.00 |
| H1579 | AUCTIONEERS COMMISSION | 118,297 | 117,418 | -879 | -0.74 |
| S2987 | BANKING & CONSUMER FINANCE, DEPT OF | 10,632,688 | 10,767,652 | 134,964 | 1.27 |
| H1568 | BARBER EXAMINERS, BOARD OF | 290,111 | 280,935 | -9,176 | -3.16 |
| S2969 | CHIROPRACTIC EXAMINERS, BOARD OF | 95,976 | 99,076 | 3,100 | 3.23 |
| S2955 | CORRECTIONS - FARMING OPERATIONS | 2,732,716 | 2,489,838 | -242,878 | -8.89 |
| H1569 | COSMETOLOGY, BOARD OF | 751,916 | 744,617 | -7,299 | -0.97 |
| S2970 | DENTAL EXAMINERS, BOARD OF | 913,846 | 924,000 | 10,154 | 1.11 |
| S2962 | EMPLOYMENT SECURITY, MISSISSIPPI DEPT OF | 174,157,671 | 152,634,400 | -21,523,271 | -12.36 |
| H1570 | ENGINEERS & LAND SURVEYORS, BOARD OF | 479,029 | 832,643 | 353,614 | 73.82 |
| | FAIR & COLISEUM COMMISSION | | | | |
| S2985 | SUPPORT | 5,693,872 | 5,737,369 | 43,497 | 0.76 |
| S2986 | DIXIE NATIONAL LIVESTOCK SHOW | 954,150 | 954,150 | 0 | 0.00 |
| S2988 | FIN & ADMIN - TORT CLAIMS BOARD | 6,522,500 | 6,528,028 | 5,528 | 0.08 |
| H1603 | FORESTERS, BOARD OF REGISTRATION FOR | 39,130 | 39,130 | 0 | 0.00 |
| S2971 | FUNERAL SERVICES, BOARD OF | 283,261 | 283,261 | 0 | 0.00 |
| S2978 | GEOLOGISTS, BOARD OF REGISTERED PROFESS | 137,009 | 136,009 | -1,000 | -0.73 |
| H1611 | GULFPORT, STATE PORT AUTHORITY AT | 130,406,056 | 136,722,236 | 6,316,180 | 4.84 |
| | HEALTH, STATE DEPARTMENT OF | | | | |
| H1599 | BURN CARE FUND, MISSISSIPPI | 500,000 | 500,000 | 0 | 0.00 |
| H1599 | LOCAL GOVERNMENTS & RURAL WATER | 35,016,019 | 35,016,019 | 0 | 0.00 |
| | INSURANCE, DEPARTMENT OF | | | | |
| H1588 | RURAL FIRE TRUCK ACQUISITION ASSIST | 45,000 | 2,700,000 | 2,655,000 | 5900.00 |
| H1617 | RURAL FIRE TRUCK ACQUISITION ASSIST | 0 | 1,800,000 | 1,800,000 | 100.00 |
| H1606 | MARINE RESOURCES - TIDELANDS PROJECTS | 18,000,000 | 10,000,000 | -8,000,000 | -44.44 |
| S2972 | MASSAGE THERAPY, BOARD OF | 182,420 | 184,870 | 2,450 | 1.34 |
| H1580 | MEDICAL LICENSURE, BOARD OF | 2,909,266 | 2,987,323 | 78,057 | 2.68 |
| | MS DEV AUTH - INNOVATE MISSISSIPPI | 987,950 | 0 | -987,950 | -100.00 |
| S2979 | MOTOR VEHICLE COMMISSION | 356,966 | 354,956 | -2,010 | -0.56 |
| H1572 | NURSING, BOARD OF | 3,975,757 | 4,813,462 | 837,705 | 21.07 |
| H1571 | NURSING HOME ADMINISTRATORS, BOARD OF | 197,164 | 203,765 | 6,601 | 3.35 |
| H1573 | OPTOMETRY, BOARD OF | 127,643 | 127,643 | 0 | 0.00 |
| H1612 | PAT HARRISON WATERWAY DISTRICT | 6,555,853 | 6,555,853 | 0 | 0.00 |
| | PEARL RIVER BASIN DEV (DISSOLVED HB593) | 1,085,910 | 0 | -1,085,910 | -100.00 |
| H1613 | PEARL RIVER VALLEY WATER SUPPLY DISTRICT | 18,209,440 | 18,209,440 | 0 | 0.00 |
| S2973 | PHARMACY, BOARD OF | 2,902,590 | 3,034,911 | 132,321 | 4.56 |
| H1574 | PHYSICAL THERAPY, BOARD OF | 281,911 | 283,495 | 1,584 | 0.56 |
| S2974 | PROFESSIONAL COUNSELORS LICENSING BOARD | 146,170 | 146,170 | 0 | 0.00 |
| H1575 | PSYCHOLOGY, BOARD OF | 120,837 | 124,837 | 4,000 | 3.31 |
| S2980 | PUBLIC ACCOUNTANCY, BOARD OF | 583,074 | 596,450 | 13,376 | 2.29 |
| S2981 | PUBLIC CONTRACTORS, BOARD OF | 3,948,334 | 3,990,553 | 42,219 | 1.07 |

SCHEDULE II
SPECIAL FUND APPROPRIATIONS
FISCAL YEAR 2019 COMPARED WITH FISCAL YEAR 2018

| FY 2019<br>BILL NO. | NAME OF AGENCY | APPROPRIATIONS<br>FY 2018 | APPROPRIATIONS<br>FY 2019 | INCREASE<br>OR<br>DECREASE | PERCENT<br>OF INCREASE<br>OR DECREASE |
|---|---|---|---|---|---|
| | PUBLIC EMPLOYEES' RETIREMENT SYSTEM | | | | |
| H1581 | ADMINISTRATION & BUILDING | 14,872,015 | 15,676,078 | 804,063 | 5.41 |
| H1581 | COMPUTER PROJECT | 3,500,000 | 4,040,900 | 540,900 | 15.45 |
| | PUBLIC SAFETY, DEPARTMENT OF | | | | |
| S2958 | EMERGENCY TELECOMMUNICATIONS BOARD | 710,528 | 764,732 | 54,204 | 7.63 |
| H1617 | HSP - HIGHWAY PATROL TROOPER SCHOOL | 5,000,000 | 0 | -5,000,000 | -100.00 |
| H1576 | REAL ESTATE COMMISSION | 1,669,649 | 1,628,301 | -41,348 | -2.48 |
| H1576 | APPRAISER LICENSING & CERTIFICATION BD | 433,150 | 425,864 | -7,286 | -1.68 |
| H1577 | SOC WKS/MARR/FAMILY THERAPIST, EXAM FOR | 233,894 | 233,894 | 0 | 0.00 |
| | SUPREME COURT | | | | |
| H1584 | BAR ADMISSIONS, BOARD OF | 338,493 | 338,691 | 198 | 0.06 |
| H1584 | CONTINUING LEGAL EDUCATION | 144,282 | 144,414 | 132 | 0.09 |
| H1614 | TOMBIGBEE RIVER VALLEY WATER MGMT DIST | 8,513,476 | 8,708,322 | 194,846 | 2.29 |
| S2994 | TREASURER'S OFFICE, STATE | 4,760,442 | 5,487,833 | 727,391 | 15.28 |
| S2994 | INVESTING FUNDS | 150,000 | 150,000 | 0 | 0.00 |
| S2994 | MPACT TRUST FUND - TUITION PAYMENTS | 35,000,000 | 35,000,000 | 0 | 0.00 |
| H1578 | VETERANS' HOME PURCHASE BOARD | 49,280,135 | 49,280,135 | 0 | 0.00 |
| S2975 | VETERINARY MEDICINE, BOARD OF | 195,150 | 195,150 | 0 | 0.00 |
| H1615 | YELLOW CREEK STATE INLAND PORT AUTHORITY | 8,995,684 | 8,995,684 | 0 | 0.00 |
| | TOTAL PART II - SPECIAL FUND AGENCIES | 565,797,818 | 543,650,149 | -22,147,669 | -3.91 |
| | | | | | |
| | PART III - TRANSPORTATION DEPT | | | | |
| H1597 | TRANSPORTATION, MISSISSIPPI DEPT OF | 1,200,000,000 | 1,103,247,415 | -96,752,585 | -8.06 |
| S2968 | STATE AID ROAD CONSTRUCTION, OFFICE OF | 175,214,260 | 175,307,293 | 93,033 | 0.05 |
| | TOTAL PART III - TRANSPORTATION DEPARTMENT | 1,375,214,260 | 1,278,554,708 | -96,659,552 | -7.03 |
| | | | | | |
| | TOTAL SPECIAL FUND APPROPRIATION (RECURRING) | 1,941,012,078 | 1,822,204,857 | -118,807,221 | -6.12 |
| | | | | | |
| | SPECIAL FD APPROP (NON-RECURRING) | | | | |
| | FIN & ADMIN - BLDG - DISCRETIONARY R&R | 29,274,895 | 0 | -29,274,895 | -100.00 |
| | TOTAL SPECIAL FD APPROP (NON-RECURRING) | 29,274,895 | 0 | -29,274,895 | -100.00 |
| | | | | | |
| | TOTAL SPECIAL FUND APPROPRIATION | 1,970,286,973 | 1,822,204,857 | -148,082,116 | -7.52 |
| | | | | | |
| | REAPPROPRIATIONS FROM FY 2018 | | | | |
| H1616 | FIN/ADMIN-BLDG-CAPITAL EXP DISCRET R&R | 0 | 3,035,543 | 3,035,543 | 100.00 |
| H1616 | FIN/ADMIN-BLDG-DISCRETIONARY R&R | 0 | 21,454,656 | 21,454,656 | 100.00 |
| H1616 | FIN/ADMIN-BLDG-IHL/JUCO CE DISCRET R&R | 0 | 6,223,972 | 6,223,972 | 100.00 |
| H1606 | MARINE RESOURCES-TIDELANDS FUNDS | 0 | 300,000 | 300,000 | 100.00 |
| H1606 | MARINE RES-TIDELANDS CONTINUATION PRJS | 0 | 4,200,000 | 4,200,000 | 100.00 |
| | TOTAL REAPPROPRIATIONS FROM FY 2018 | 0 | 35,214,171 | 35,214,171 | 100.00 |
| | | | | | |
| | TOTAL SPECIAL FUND APPROP & REAPPROP | 1,970,286,973 | 1,857,419,028 | -112,867,945 | -5.73 |

SCHEDULE IV
FISCAL YEAR 2019 TOTAL STATE APPROPRIATIONS

| FY 2019 BILL NO. | NAME OF AGENCY | GENERAL FUNDS | SPECIAL FUNDS STATE SUPPORT SPECIAL FUNDS | FEDERAL FUNDS | OTHER FUNDS | TOTAL APPROPRIATIONS |
|---|---|---|---|---|---|---|
| | PART I - GENERAL FUND AGENCIES | | | | | |
| | LEGISLATIVE | | | | | |
| H1585 | LEGISLATIVE EXPENSE - MONTHLY ALLOWANCE | 3,679,497 | 0 | 0 | 0 | 3,679,497 |
| H1585 | LEGISLATIVE EXPENSE - REGULAR | 17,190,345 | 0 | 0 | 50,000 | 17,240,345 |
| H1585 | LEGISLATIVE BUDGET COMMITTEE, JOINT | 2,946,855 | 0 | 0 | 0 | 2,946,855 |
| H1585 | LEGISLATIVE PEER COMMITTEE, JOINT | 2,249,120 | 0 | 0 | 0 | 2,249,120 |
| H1585 | LEGISLATIVE REAPPORTIONMENT COM. JOINT | 121,817 | 0 | 0 | 0 | 121,817 |
| H1585 | ENERGY COUNCIL, THE | 38,400 | 0 | 0 | 0 | 38,400 |
| H1585 | INTERSTATE COOPERATION, COMMISSION ON | 328,319 | 0 | 0 | 0 | 328,319 |
| H1585 | SOUTHERN STATES ENERGY BOARD | 29,077 | 0 | 0 | 0 | 29,077 |
| H1585 | UNIFORM STATE LAWS, COMMISSION ON | 36,205 | 0 | 0 | 0 | 36,205 |
| | TOTAL LEGISLATIVE | 26,619,635 | 0 | 0 | 50,000 | 26,669,635 |
| | JUDICIARY AND JUSTICE | | | | | |
| H1582 | ATTORNEY GENERAL'S OFFICE | 22,976,084 | 0 | 4,865,634 | 4,738,359 | 32,580,077 |
| H1586 | CAPITAL POST-CONVICTION COUNSEL, OFC OF | 1,658,441 | 0 | 0 | 0 | 1,658,441 |
| H1583 | DISTRICT ATTORNEYS & STAFF | 24,872,365 | 0 | 0 | 696,809 | 25,569,174 |
| S2960 | JUDICIAL PERFORMANCE COMMISSION | 568,100 | 0 | 0 | 17,018 | 585,118 |
| H1587 | STATE PUBLIC DEFENDER, OFFICE OF | 3,096,489 | 0 | 0 | 0 | 3,096,489 |
| | SUPREME COURT | | | | | |
| H1584 | SUPREME COURT SERVICES, OFFICE OF | 6,605,116 | 0 | 0 | 907,111 | 7,512,227 |
| H1584 | ADMINISTRATIVE OFFICE OF COURTS | 11,343,903 | 0 | 0 | 31,469,849 | 42,813,752 |
| H1584 | COURT OF APPEALS | 4,314,088 | 0 | 0 | 1,563,107 | 5,877,195 |
| H1584 | TRIAL JUDGES | 21,402,467 | 0 | 0 | 8,548,443 | 29,950,910 |
| | TOTAL JUDICIARY AND JUSTICE | 96,837,053 | 0 | 4,865,634 | 47,940,696 | 149,643,383 |
| | EXECUTIVE AND ADMINISTRATIVE | | | | | |
| S2961 | ETHICS COMMISSION | 605,993 | 0 | 0 | 0 | 605,993 |
| S2989 | GOVERNOR'S OFFICE SUPPORT & MANSION | 2,369,391 | 0 | 599,022 | 4,017 | 2,972,430 |
| S2993 | SECRETARY OF STATE | 13,398,769 | 0 | 0 | 13,250,000 | 26,648,769 |
| | TOTAL EXECUTIVE AND ADMINISTRATIVE | 16,374,153 | 0 | 599,022 | 13,254,017 | 30,227,192 |
| | FISCAL AFFAIRS | | | | | |
| S2990 | AUDIT, DEPARTMENT OF | 8,544,257 | 0 | 0 | 2,199,085 | 10,743,342 |
| S2988 | FINANCE & ADMINISTRATION, DEPARTMENT OF | 37,761,385 | 0 | 0 | 26,183,187 | 63,944,572 |
| S2988 | MISSISSIPPI HOME CORPORATION | 1,484,450 | 0 | 0 | 0 | 1,484,450 |
| S2988 | STATUS OF WOMEN, COMMISSION ON THE | 42,100 | 0 | 0 | 7,265 | 49,365 |
| S2991 | INFORMATION TECHNOLOGY SERVICES, DEPT OF | 27,508,514 | 0 | 0 | 20,570,031 | 48,078,545 |
| S2991 | WIRELESS COMMUNICATION COMMISSION | 8,001,721 | 0 | 0 | 0 | 8,001,721 |
| S2992 | PERSONNEL BOARD | 4,141,221 | 0 | 0 | 0 | 4,141,221 |
| S2963 | REVENUE, MISSISSIPPI DEPARTMENT OF | 38,322,599 | 2,300,000 | 0 | 22,468,033 | 63,090,632 |
| S2963 | LICENSE TAG COMMISSION | 3,247,190 | 5,100,000 | 0 | 0 | 8,347,190 |
| S2773 | CAPITAL EXPENSE FUNDS | 0 | 1,800,000 | 0 | 0 | 1,800,000 |

SCHEDULE IV
FISCAL YEAR 2019 TOTAL STATE APPROPRIATIONS

| FY 2019 BILL NO. | NAME OF AGENCY | GENERAL FUNDS | SPECIAL FUNDS STATE SUPPORT SPECIAL FUNDS | FEDERAL FUNDS | OTHER FUNDS | TOTAL APPROPRIATIONS |
|---|---|---|---|---|---|---|
| S2964 | TAX APPEALS, BOARD OF | 489,401 | 0 | 0 | 0 | 489,401 |
| | TOTAL FISCAL AFFAIRS | 129,542,838 | 9,200,000 | 0 | 71,427,601 | 210,170,439 |
| | **PUBLIC EDUCATION** | | | | | |
| | EDUCATION, DEPARTMENT OF | | | | | |
| H1592 | GENERAL EDUCATION PROGRAMS | 119,146,899 | 49,910,885 | 788,604,325 | 68,374,729 | 1,026,036,838 |
| H1592 | CHICKASAW INTEREST | 20,535,504 | 0 | 0 | 0 | 20,535,504 |
| H1592 | MISSISSIPPI ADEQUATE EDUCATION PROGRAM | 1,990,058,574 | 214,104,762 | 0 | 70,000,000 | 2,274,163,336 |
| H1592 | SCHOOLS FOR THE BLIND & DEAF | 9,627,395 | 1,207,037 | 720,381 | 0 | 11,554,813 |
| H1592 | VOCATIONAL & TECHNICAL EDUCATION | 76,195,672 | 4,937,258 | 16,026,422 | 0 | 97,159,352 |
| H1593 | EDUCATIONAL TELEVISION AUTHORITY | 3,985,955 | 2,118,966 | 0 | 6,064,606 | 12,169,527 |
| H1594 | LIBRARY COMMISSION | 9,328,593 | 493,847 | 2,353,713 | 115,318 | 12,291,471 |
| | TOTAL PUBLIC EDUCATION | 2,228,878,592 | 272,772,755 | 807,704,841 | 144,554,653 | 3,453,910,841 |
| | **HIGHER EDUCATION** | | | | | |
| | INSTITUTIONS OF HIGHER LEARNING | | | | | |
| S2944 | UNIVERSITIES - GENERAL SUPPORT - CONS | 292,941,594 | 62,282,670 | 137,520 | 855,048,425 | 1,210,410,209 |
| S2945 | UNIVERSITIES - SUBSIDIARY PRGS - CONS | 33,054,556 | 830,742 | 28,655,011 | 25,790,860 | 88,331,169 |
| S2946 | STUDENT FINANCIAL AID | 39,661,874 | 0 | 0 | 2,609,000 | 42,270,874 |
| S2947 | UNIVERSITY OF MS MEDICAL CENTER - CONS | 149,221,241 | 9,268,460 | 75,535,355 | 1,467,542,266 | 1,701,567,322 |
| | COMMUNITY & JUNIOR COLLEGES | | | | | |
| S2953 | BOARD | 6,196,043 | 256,000 | 7,993,256 | 92,663,772 | 107,109,071 |
| S2954 | SUPPORT | 187,397,548 | 43,685,363 | 0 | 560,000 | 231,642,911 |
| | TOTAL HIGHER EDUCATION | 708,472,856 | 116,323,235 | 112,321,142 | 2,444,214,323 | 3,381,331,556 |
| | **PUBLIC HEALTH** | | | | | |
| H1599 | HEALTH, STATE DEPARTMENT OF | 30,155,562 | 29,178,783 | 192,475,293 | 87,441,309 | 339,250,947 |
| H1599 | HEALTH INFORMATION NETWORK, MISSISSIPPI | 499,114 | 0 | 0 | 3,408,969 | 3,908,083 |
| | TOTAL PUBLIC HEALTH | 30,654,676 | 29,178,783 | 192,475,293 | 90,850,278 | 343,159,030 |
| | **HOSPITALS AND HOSPITAL SCHOOLS** | | | | | |
| S2966 | MENTAL HEALTH, DEPARTMENT OF - CONS | 208,001,565 | 18,951,886 | 31,184,406 | 327,848,729 | 585,986,586 |
| | TOTAL HOSPITALS AND HOSPITAL SCHOOLS | 208,001,565 | 18,951,886 | 31,184,406 | 327,848,729 | 585,986,586 |
| | **AGRICULTURE AND ECONOMIC DEV** | | | | | |
| | AGRICULTURE AND COMMERCE UNITS | | | | | |
| S2982 | AGRICULTURE & COMMERCE, DEPARTMENT OF | 6,751,504 | 0 | 3,237,152 | 5,898,678 | 15,887,334 |
| S2984 | ANIMAL HEALTH, BOARD OF | 1,120,391 | 20,000 | 652,981 | 206,254 | 1,999,626 |
| S2986 | FAIR COMMISSION - COUNTY LIVESTOCK SHOWS | 212,147 | 0 | 0 | 0 | 212,147 |
| | TOTAL AGRIC AND COMMERCE UNITS | 8,084,042 | 20,000 | 3,890,133 | 6,104,932 | 18,099,107 |
| | **IHL  AGRICULTURAL UNITS** | | | | | |
| | INSTITUTIONS OF HIGHER LEARNING - AG PRG | | | | | |
| S2948 | ASU - AGRICULTURAL PROGRAMS | 6,298,410 | 19,322 | 0 | 0 | 6,317,732 |

SCHEDULE IV
FISCAL YEAR 2019 TOTAL STATE APPROPRIATIONS

| FY 2019 BILL NO. | NAME OF AGENCY | GENERAL FUNDS | SPECIAL FUNDS STATE SUPPORT SPECIAL FUNDS | FEDERAL FUNDS | OTHER FUNDS | TOTAL APPROPRIATIONS |
|---|---|---|---|---|---|---|
| S2949 | MSU - AG & FORESTRY EXPERIMENT STATION | 21,871,032 | 1,165,578 | 4,729,610 | 4,197,241 | 31,963,461 |
| S2950 | MSU - COOPERATIVE EXTENSION SERVICE | 28,837,182 | 975,245 | 9,231,221 | 4,396,839 | 43,440,487 |
| S2951 | MSU - FOREST & WILDLIFE RESEARCH CENTER | 5,471,213 | 253,005 | 816,902 | 94,276 | 6,635,396 |
| S2952 | MSU - VETERINARY MEDICINE, COLLEGE OF | 17,029,163 | 692,920 | 0 | 23,345,000 | 41,067,083 |
| | TOTAL IHL - AGRICULTURAL UNITS | 79,507,000 | 3,106,070 | 14,777,733 | 32,033,356 | 129,424,159 |
| | ECONOMIC AND COMMUNITY DEV UNITS | | | | | |
| S2996 | MISSISSIPPI DEVELOPMENT AUTHORITY | 19,032,820 | 865,000 | 237,544,214 | 9,830,899 | 267,272,933 |
| S2773 | NAT'L DIABETES/OBESITY RES CTR (NDORC) | 0 | 1,500,000 | 0 | 0 | 1,500,000 |
| | TOTAL ECONOMIC AND COMM DEV UNITS | 19,032,820 | 2,365,000 | 237,544,214 | 9,830,899 | 268,772,933 |
| | TOTAL AGRICULTURE AND ECONOMIC DEV | 106,623,862 | 5,491,070 | 256,212,080 | 47,969,187 | 416,296,199 |
| | CONSERVATION | | | | | |
| H1596 | ARCHIVES & HISTORY, DEPARTMENT OF | 9,535,631 | 0 | 1,152,099 | 7,384,921 | 18,072,651 |
| H1596 | STATEWIDE ORAL HISTORY PROJECT | 45,748 | 0 | 0 | 0 | 45,748 |
| H1607 | ENVIRONMENTAL QUALITY, DEPARTMENT OF | 10,011,182 | 0 | 136,404,970 | 123,509,208 | 269,925,360 |
| H1604 | FORESTRY COMMISSION | 13,645,976 | 0 | 9,575,050 | 6,023,225 | 29,244,251 |
| H1608 | GRAND GULF MILITARY MONUMENT COMMISSION | 272,996 | 0 | 0 | 109,009 | 382,005 |
| H1606 | MARINE RESOURCES, DEPARTMENT OF | 1,065,130 | 0 | 3,126,658 | 24,976,434 | 29,168,222 |
| H1609 | OIL & GAS BOARD | 1,947,508 | 0 | 0 | 0 | 1,947,508 |
| H1605 | SOIL & WATER CONSERVATION COMMISSION | 604,687 | 0 | 4,047,601 | 702,131 | 5,354,419 |
| S2967 | TENNESSEE-TOMBIGBEE WATERWAY DEV AUTH | 150,644 | 0 | 0 | 285,488 | 436,132 |
| H1610 | WILDLIFE/FISHERIES/PARKS, DEPT OF - CONS | 5,879,614 | 200,335 | 15,944,405 | 56,592,271 | 78,616,625 |
| | TOTAL CONSERVATION | 43,159,116 | 200,335 | 170,250,783 | 219,582,687 | 433,192,921 |
| | INSURANCE AND BANKING | | | | | |
| H1588 | INSURANCE, DEPARTMENT OF | 11,893,720 | 0 | 0 | 130,000 | 12,023,720 |
| H1589 | STATE FIRE ACADEMY | 5,085,305 | 0 | 0 | 0 | 5,085,305 |
| | TOTAL INSURANCE AND BANKING | 16,979,025 | 0 | 0 | 130,000 | 17,109,025 |
| | CORRECTIONS | | | | | |
| | CORRECTIONS, DEPARTMENT OF | | | | | |
| S2955 | CENTRAL OFFICE | 23,780,541 | 5,500,000 | 0 | 5,573,986 | 34,854,527 |
| S2955 | CENTRAL MISSISSIPPI CORRECTIONAL | 27,439,468 | 0 | 0 | 618,028 | 28,057,496 |
| S2955 | COMMUNITY CORRECTIONS | 18,988,777 | 0 | 0 | 14,350,217 | 33,338,994 |
| S2955 | MEDICAL SERVICES | 70,352,627 | 0 | 0 | 900,000 | 71,252,627 |
| S2955 | PARCHMAN | 35,624,789 | 0 | 0 | 1,352,349 | 36,977,138 |
| S2955 | PAROLE BOARD | 664,571 | 0 | 0 | 0 | 664,571 |
| S2955 | PRIVATE PRISONS | 65,458,709 | 0 | 0 | 132 | 65,458,841 |
| S2955 | REGIONAL FACILITIES | 37,123,500 | 0 | 0 | 0 | 37,123,500 |
| S2955 | REIMBURSEMENT - LOCAL CONFINEMENT | 7,188,945 | 0 | 0 | 0 | 7,188,945 |
| S2955 | SOUTH MISSISSIPPI CORRECTIONAL | 19,991,740 | 0 | 0 | 443,135 | 20,434,875 |
| S2773 | CAPITAL EXPENSE FDS - MEDICAL SERVICES | 0 | 1,838,283 | 0 | 0 | 1,838,283 |

SCHEDULE IV
FISCAL YEAR 2019 TOTAL STATE APPROPRIATIONS

| FY 2019 BILL NO. | NAME OF AGENCY | GENERAL FUNDS | SPECIAL FUNDS STATE SUPPORT SPECIAL FUNDS | FEDERAL FUNDS | OTHER FUNDS | TOTAL APPROPRIATIONS |
|---|---|---|---|---|---|---|
| S2773 | CAPITAL EXPENSE FDS - PRIVATE PRISONS | 0 | 1,838,283 | 0 | 0 | 1,838,283 |
| | TOTAL CORRECTIONS | 306,613,667 | 9,176,566 | 0 | 23,237,847 | 339,028,080 |
| | | | | | | |
| | SOCIAL WELFARE | | | | | |
| | GOVERNOR'S OFFICE | | | | | |
| H1598 | MEDICAID, DIVISION OF | 840,827,509 | 76,196,128 | 4,930,000,000 | 502,194,625 | 6,349,218,262 |
| H1600 | HUMAN SERVICES, DEPARTMENT OF - CONS | 69,578,708 | 0 | 1,219,694,283 | 20,434,566 | 1,309,707,557 |
| H1600 | CHILD PROTECTION SERVICES, MS DEPT OF | 97,994,298 | 12,000,000 | 135,407,083 | 2,443,173 | 247,844,554 |
| H1602 | REHABILITATION SERVICES, DEPT OF - CONS | 23,825,164 | 3,681,802 | 106,598,666 | 94,072,870 | 228,178,502 |
| | TOTAL SOCIAL WELFARE | 1,032,225,679 | 91,877,930 | 6,391,700,032 | 619,145,234 | 8,134,948,875 |
| | | | | | | |
| | MLTY, POLICE AND VETS' AFFAIRS | | | | | |
| S2956 | EMERGENCY MANAGEMENT AGENCY, MISSISSIPPI | 3,706,053 | 0 | 25,316,173 | 1,159,279 | 30,181,505 |
| S2956 | DISASTER RELIEF - CONSOLIDATED | 585,056 | 0 | 438,481,730 | 13,612,709 | 452,679,495 |
| S2957 | MILITARY DEPARTMENT - CONSOLIDATED | 7,945,384 | 0 | 128,867,129 | 6,033,580 | 142,846,093 |
| | PUBLIC SAFETY, DEPARTMENT OF | | | | | |
| S2958 | HIGHWAY SAFETY PATROL, DIVISION OF | 59,944,688 | 0 | 11,294,024 | 32,854,277 | 104,092,989 |
| S2958 | SUPPORT SERVICES, DIVISION OF | 4,194,649 | 0 | 0 | 4,941,269 | 9,135,918 |
| S2958 | COUNCIL ON AGING | 202,090 | 0 | 0 | 0 | 202,090 |
| S2958 | COUNTY JAIL OFFICER STDS/TNG, BOARD ON | 352,846 | 0 | 0 | 0 | 352,846 |
| S2958 | CRIME LAB | 6,863,885 | 0 | 66 | 2,803,905 | 9,667,856 |
| S2958 | CRIME LAB - STATE MEDICAL EXAMINER | 1,201,272 | 0 | 0 | 2,282,004 | 3,483,276 |
| S2958 | HOMELAND SECURITY, OFFICE OF | 86,962 | 0 | 18,854,768 | 0 | 18,941,730 |
| S2958 | JUVENILE FACILITY MONITORING UNIT | 56,634 | 0 | 0 | 234,070 | 290,704 |
| S2958 | LAW ENFORCEMENT OFFICERS' STDS/TNG BOARD | 2,306,293 | 0 | 0 | 0 | 2,306,293 |
| S2958 | LAW ENFORCEMENT OFFICERS' TNG ACADEMY | 288,473 | 0 | 0 | 1,715,376 | 2,003,849 |
| S2958 | NARCOTICS, BUREAU OF | 11,152,517 | 0 | 996,066 | 2,001,298 | 14,149,881 |
| S2958 | PUBLIC SAFETY PLANNING, OFFICE OF | 232,843 | 0 | 26,407,373 | 0 | 26,640,216 |
| S2959 | VETERANS' AFFAIRS BOARD | 5,751,340 | 0 | 31,558,662 | 8,511,295 | 45,821,297 |
| | TOTAL MLTY, POLICE AND VETS' AFFAIRS | 104,870,985 | 0 | 681,775,991 | 76,149,062 | 862,796,038 |
| | | | | | | |
| | LOCAL ASSISTANCE | | | | | |
| | REVENUE, MISSISSIPPI DEPARTMENT OF | | | | | |
| S2963 | HOMESTEAD EXEMPTION REIMBURSEMENT | 80,625,992 | 0 | 0 | 0 | 80,625,992 |
| | TOTAL LOCAL ASSISTANCE | 80,625,992 | 0 | 0 | 0 | 80,625,992 |
| | | | | | | |
| | MISCELLANEOUS | | | | | |
| H1595 | ARTS COMMISSION | 1,145,294 | 450,000 | 805,191 | 79,056 | 2,479,541 |
| S2976 | GAMING COMMISSION | 8,149,734 | 0 | 0 | 441,448 | 8,591,182 |
| H1590 | PUBLIC SERVICE COMMISSION | 4,389,907 | 0 | 393,488 | 0 | 4,783,395 |
| H1590 | NO-CALL TELEPHONE SOLICITATION | 69,865 | 0 | 0 | 0 | 69,865 |
| H1591 | PUBLIC UTILITIES STAFF | 2,201,650 | 0 | 0 | 0 | 2,201,650 |

SCHEDULE IV
FISCAL YEAR 2019 TOTAL STATE APPROPRIATIONS

| FY 2019 BILL NO. | NAME OF AGENCY | GENERAL FUNDS | STATE SUPPORT SPECIAL FUNDS | FEDERAL FUNDS | OTHER FUNDS | TOTAL APPROPRIATIONS |
|---|---|---|---|---|---|---|
| | | | SPECIAL FUNDS | | | |
| S2965 | WORKERS' COMPENSATION COMMISSION | 5,300,464 | 0 | 0 | 200,000 | 5,500,464 |
| | TOTAL MISCELLANEOUS | 21,256,914 | 450,000 | 1,198,679 | 720,504 | 23,626,097 |
| | | | | | | |
| | DEBT SERVICE | | | | | |
| | TREASURER'S OFFICE, STATE | | | | | |
| S2995 | BANK SERVICE CHARGE | 500,000 | 0 | 0 | 0 | 500,000 |
| S2995 | BONDS & INTEREST PAYMENT | 384,741,392 | 0 | 0 | 103,870,071 | 488,611,463 |
| | TOTAL DEBT SERVICE | 385,241,392 | 0 | 0 | 103,870,071 | 489,111,463 |
| | | | | | | |
| | TOTAL CURRENT GEN FD APPROP (RECURRING) | 5,542,978,000 | 553,622,560 | 8,650,287,903 | 4,230,944,889 | 18,977,833,352 |
| | REAPPROPRIATIONS FROM FY 2018 | | | | | |
| H1596 | ARCHIVES & HISTORY-BEAUVOIR SHRINE | 131,176 | 0 | 0 | 0 | 131,176 |
| H1596 | ARCH/HIST-OLD SMITH CNTY JAILHOUSE (CEF) | 0 | 130,000 | 0 | 0 | 130,000 |
| H1586 | CAPITAL POST-CONVICTION COUNSEL, OFC OF | 100,000 | 0 | 0 | 0 | 100,000 |
| H1592 | EDUC-GEN EDUC PRGS-ADDITIONAL FUNDING | 3,000,000 | 0 | 0 | 0 | 3,000,000 |
| H1616 | FIN/ADMIN-BLDG-ASU WATER TREATMENT (CEF) | 0 | 3,311,592 | 0 | 0 | 3,311,592 |
| H1616 | FIN/ADMIN-BLDG-USM GREEN HALL R&R (BCF) | 0 | 8,200,000 | 0 | 0 | 8,200,000 |
| H1585 | LEGISLATIVE EXP-REG-HOUSE CONTINGENCY | 500,000 | 0 | 0 | 0 | 500,000 |
| H1585 | LEGISLATIVE EXP-REG-SENATE CONTINGENCY | 300,000 | 0 | 0 | 0 | 300,000 |
| H1585 | LEGISLATIVE EXP-REG-JOINT OPERATIONS | 600,000 | 0 | 0 | 0 | 600,000 |
| H1585 | LEGISLATIVE BUDGET COMMITTEE, JOINT | 200,000 | 0 | 0 | 0 | 200,000 |
| H1585 | LEGISLATIVE PEER COMMITTEE, JOINT | 50,000 | 0 | 0 | 0 | 50,000 |
| H1585 | LEGISLATIVE REAPPORTIONMENT COM, JOINT | 10,000 | 0 | 0 | 0 | 10,000 |
| S2773 | MDA-AIR SERVICES DEVELOPMENT ACT (CEF) | 0 | 750,000 | 0 | 0 | 750,000 |
| S2773 | MDA-GREENVILLE AIRPORT (CEF) | 0 | 2,700,000 | 0 | 0 | 2,700,000 |
| S2993 | SECRETARY OF STATE-STATEWIDE VOTING ADM | 210,000 | 0 | 0 | 0 | 210,000 |
| | TOTAL REAPPROPRIATIONS FROM FY 2018 | 5,101,176 | 15,091,592 | 0 | 0 | 20,192,768 |
| | | | | | | |
| | TOTAL CURRENT GEN FD APPROP & REAPPROP | 5,548,079,176 | 568,714,152 | 8,650,287,903 | 4,230,944,889 | 18,998,026,120 |
| | | | | | | |
| | PART II - SPECIAL FUND AGENCIES | | | | | |
| | AGRICULTURE & COMMERCE, DEPARTMENT OF | | | | | |
| S2982 | BEAVER CONTROL PRG | 0 | 0 | 0 | 1,100,000 | 1,100,000 |
| S2983 | EGG MARKETING BOARD | 0 | 0 | 0 | 74,805 | 74,805 |
| S2977 | ARCHITECTURE, BOARD OF | 0 | 0 | 0 | 353,613 | 353,613 |
| H1567 | ATHLETIC COMMISSION | 0 | 0 | 0 | 131,224 | 131,224 |
| H1579 | AUCTIONEERS COMMISSION | 0 | 0 | 0 | 117,418 | 117,418 |
| S2987 | BANKING & CONSUMER FINANCE, DEPT OF | 0 | 0 | 0 | 10,767,652 | 10,767,652 |
| H1568 | BARBER EXAMINERS, BOARD OF | 0 | 0 | 0 | 280,935 | 280,935 |
| S2969 | CHIROPRACTIC EXAMINERS, BOARD OF | 0 | 0 | 0 | 99,076 | 99,076 |
| S2955 | CORRECTIONS - FARMING OPERATIONS | 0 | 0 | 0 | 2,489,838 | 2,489,838 |
| H1569 | COSMETOLOGY, BOARD OF | 0 | 0 | 0 | 744,617 | 744,617 |
| S2970 | DENTAL EXAMINERS, BOARD OF | 0 | 0 | 0 | 924,000 | 924,000 |

SCHEDULE IV
FISCAL YEAR 2019 TOTAL STATE APPROPRIATIONS

| FY 2019 BILL NO. | NAME OF AGENCY | GENERAL FUNDS | SPECIAL FUNDS STATE SUPPORT SPECIAL FUNDS | FEDERAL FUNDS | OTHER FUNDS | TOTAL APPROPRIATIONS |
|---|---|---|---|---|---|---|
| S2962 | EMPLOYMENT SECURITY, MISSISSIPPI DEPT OF | 0 | 0 | 132,623,086 | 20,011,314 | 152,634,400 |
| H1570 | ENGINEERS & LAND SURVEYORS, BOARD OF | 0 | 0 | 0 | 832,643 | 832,643 |
| | FAIR & COLISEUM COMMISSION | | | | | |
| S2985 | SUPPORT | 0 | 0 | 0 | 5,737,369 | 5,737,369 |
| S2986 | DIXIE NATIONAL LIVESTOCK SHOW | 0 | 0 | 0 | 954,150 | 954,150 |
| S2988 | FIN & ADMIN - TORT CLAIMS BOARD | 0 | 0 | 0 | 6,528,028 | 6,528,028 |
| H1603 | FORESTERS, BOARD OF REGISTRATION FOR | 0 | 0 | 0 | 39,130 | 39,130 |
| S2971 | FUNERAL SERVICES, BOARD OF | 0 | 0 | 0 | 283,261 | 283,261 |
| S2978 | GEOLOGISTS, BOARD OF REGISTERED PROFESS | 0 | 0 | 0 | 136,009 | 136,009 |
| H1611 | GULFPORT, STATE PORT AUTHORITY AT | 0 | 0 | 0 | 136,722,236 | 136,722,236 |
| | HEALTH, STATE DEPARTMENT OF | | | | | |
| H1599 | BURN CARE FUND, MISSISSIPPI | 0 | 0 | 0 | 500,000 | 500,000 |
| H1599 | LOCAL GOVERNMENTS & RURAL WATER | 0 | 0 | 18,020,519 | 16,995,500 | 35,016,019 |
| | INSURANCE, DEPARTMENT OF | | | | | |
| H1588 | RURAL FIRE TRUCK ACQUISITION ASSIST PRG | 0 | 0 | 0 | 2,700,000 | 2,700,000 |
| H1617 | RURAL FIRE TRUCK ACQUISITION ASSIST PRG | 0 | 0 | 0 | 1,800,000 | 1,800,000 |
| H1606 | MARINE RESOURCES - TIDELANDS PROJECTS | 0 | 0 | 0 | 10,000,000 | 10,000,000 |
| S2972 | MASSAGE THERAPY, BOARD OF | 0 | 0 | 0 | 184,870 | 184,870 |
| H1580 | MEDICAL LICENSURE, BOARD OF | 0 | 0 | 0 | 2,987,323 | 2,987,323 |
| S2979 | MOTOR VEHICLE COMMISSION | 0 | 0 | 0 | 354,956 | 354,956 |
| H1572 | NURSING, BOARD OF | 0 | 0 | 0 | 4,813,462 | 4,813,462 |
| H1571 | NURSING HOME ADMINISTRATORS, BOARD OF | 0 | 0 | 0 | 203,765 | 203,765 |
| H1573 | OPTOMETRY, BOARD OF | 0 | 0 | 0 | 127,643 | 127,643 |
| H1612 | PAT HARRISON WATERWAY DISTRICT | 0 | 0 | 0 | 6,555,853 | 6,555,853 |
| H1613 | PEARL RIVER VALLEY WATER SUPPLY DISTRICT | 0 | 0 | 0 | 18,209,440 | 18,209,440 |
| S2973 | PHARMACY, BOARD OF | 0 | 0 | 0 | 3,034,911 | 3,034,911 |
| H1574 | PHYSICAL THERAPY, BOARD OF | 0 | 0 | 0 | 283,495 | 283,495 |
| S2974 | PROFESSIONAL COUNSELORS LICENSING BOARD | 0 | 0 | 0 | 146,170 | 146,170 |
| H1575 | PSYCHOLOGY, BOARD OF | 0 | 0 | 0 | 124,837 | 124,837 |
| S2980 | PUBLIC ACCOUNTANCY, BOARD OF | 0 | 0 | 0 | 596,450 | 596,450 |
| S2981 | PUBLIC CONTRACTORS, BOARD OF | 0 | 0 | 0 | 3,990,553 | 3,990,553 |
| | PUBLIC EMPLOYEES' RETIREMENT SYSTEM | | | | | |
| H1581 | ADMINISTRATION & BUILDING | 0 | 0 | 0 | 15,676,078 | 15,676,078 |
| H1581 | COMPUTER PROJECT | 0 | 0 | 0 | 4,040,900 | 4,040,900 |
| | PUBLIC SAFETY, DEPARTMENT OF | | | | | |
| S2958 | EMERGENCY TELECOMMUNICATIONS BOARD | 0 | 0 | 0 | 764,732 | 764,732 |
| H1576 | REAL ESTATE COMMISSION | 0 | 0 | 0 | 1,628,301 | 1,628,301 |
| H1576 | APPRAISER LICENSING & CERTIFICATION BD | 0 | 0 | 0 | 425,864 | 425,864 |
| H1577 | SOC WKS/MARR/FAMILY THERAPIST, EXAM FOR | 0 | 0 | 0 | 233,894 | 233,894 |
| | SUPREME COURT | | | | | |
| H1584 | BAR ADMISSIONS, BOARD OF | 0 | 0 | 0 | 338,691 | 338,691 |
| H1584 | CONTINUING LEGAL EDUCATION | 0 | 0 | 0 | 144,414 | 144,414 |
| H1614 | TOMBIGBEE RIVER VALLEY WATER MGMT DIST | 0 | 0 | 200,000 | 8,508,322 | 8,708,322 |

SCHEDULE IV
FISCAL YEAR 2019 TOTAL STATE APPROPRIATIONS

| FY 2019<br>BILL NO. | NAME OF AGENCY | GENERAL FUNDS | SPECIAL FUNDS | | | TOTAL<br>APPROPRIATIONS |
|---|---|---|---|---|---|---|
| | | | STATE SUPPORT<br>SPECIAL FUNDS | FEDERAL FUNDS | OTHER FUNDS | |
| S2994 | TREASURER'S OFFICE, STATE | 0 | 0 | 0 | 5,487,833 | 5,487,833 |
| S2994 | INVESTING FUNDS | 0 | 0 | 0 | 150,000 | 150,000 |
| S2994 | MPACT TRUST FUND - TUITION PAYMENTS | 0 | 0 | 0 | 35,000,000 | 35,000,000 |
| H1578 | VETERANS' HOME PURCHASE BOARD | 0 | 0 | 0 | 49,280,135 | 49,280,135 |
| S2975 | VETERINARY MEDICINE, BOARD OF | 0 | 0 | 0 | 195,150 | 195,150 |
| H1615 | YELLOW CREEK STATE INLAND PORT AUTHORITY | 0 | 0 | 0 | 8,995,684 | 8,995,684 |
| | TOTAL PART II - SPECIAL FUND AGENCIES | 0 | 0 | 150,843,605 | 392,806,544 | 543,650,149 |
| | PART III - TRANSPORTATION DEPT | | | | | |
| H1597 | TRANSPORTATION, MISSISSIPPI DEPT OF | 0 | 0 | 501,312,240 | 601,935,175 | 1,103,247,415 |
| S2968 | STATE AID ROAD CONSTRUCTION, OFFICE OF | 0 | 0 | 70,000,000 | 105,307,293 | 175,307,293 |
| | TOTAL PART III - TRANSPORTATION DEPARTMENT | 0 | 0 | 571,312,240 | 707,242,468 | 1,278,554,708 |
| | TOTAL SPECIAL FUND APPROPRIATION (RECURRING) | 0 | 0 | 722,155,845 | 1,100,049,012 | 1,822,204,857 |
| | REAPPROPRIATIONS FROM FY 2018 | | | | | |
| H1616 | FIN/ADMIN-BLDG-CAPITAL EXP DISCRET R&R | 0 | 0 | 0 | 3,035,543 | 3,035,543 |
| H1616 | FIN/ADMIN-BLDG-DISCRETIONARY R&R | 0 | 0 | 0 | 21,454,656 | 21,454,656 |
| H1616 | FIN/ADMIN-BLDG-IHL/JUCO CE DISCRET R&R | 0 | 0 | 0 | 6,223,972 | 6,223,972 |
| H1606 | MARINE RESOURCES-TIDELANDS FUNDS | 0 | 0 | 0 | 300,000 | 300,000 |
| H1606 | MARINE RES-TIDELANDS CONTINUATION PRJS | 0 | 0 | 0 | 4,200,000 | 4,200,000 |
| | TOTAL REAPPROPRIATIONS FROM FY 2018 | 0 | 0 | 0 | 35,214,171 | 35,214,171 |
| | TOTAL SPECIAL FUND APPROP & REAPPROP | 0 | 0 | 722,155,845 | 1,135,263,183 | 1,857,419,028 |
| | TOTAL STATE APPROPRIATIONS | 5,548,079,176 | 568,714,152 | 9,372,443,748 | 5,366,208,072 | 20,855,445,148 |

SCHEDULE V
GENERAL AND SPECIAL FUNDS
ADDITIONALS AND DEFICITS
INCLUDED IN FY 2018
(FOR INFORMATION ONLY)

| BILL NO. | NAME OF AGENCY | GENERAL FUNDS | STATE SUPPORT SPECIAL FUNDS | SPECIAL FUNDS | TOTAL FUNDS |
|----------|----------------|---------------|------------------------------|---------------|-------------|
| H1617 | ATTORNEY GENERAL-JUDGMENTS & SETTLEMENTS | 1,815,194 | 0 | 0 | 1,815,194 |
| H1617 | CORRECTIONS DEPT-MEDICAL SERVICES (CEF) | 0 | 3,555,592 | 0 | 3,555,592 |
| H1617 | CORRECTIONS DEPT-PRIVATE PRISONS (CEF) | 0 | 3,555,593 | 0 | 3,555,593 |
| H1617 | FIN & ADMIN-ST PROP INSURANCE (CEF)(FAT) | 0 | 4,559,746 | 0 | 4,559,746 |
| H1617 | GOVERNOR'S OFFICE-MEDICAID, DIVISION OF | 16,500,000 | 0 | 45,000,000 | 61,500,000 |
| H1617 | HUMAN SERVICES-CHILD PROTECTION SERVICES | 12,000,000 | 0 | 0 | 12,000,000 |
| H1617 | INFORMATION TECH SERVICES, DEPT OF (CEF) | 0 | 3,000,000 | 0 | 3,000,000 |
| H1617 | ITS-WIRELESS COMMUNICATION COMM (CEF) | 0 | 2,384,494 | 0 | 2,384,494 |
| H1617 | IHL-GS-JSU SCH OF PUB HEALTH (CEF)(FAT) | 0 | 1,800,000 | 0 | 1,800,000 |
| H1617 | OIL & GAS BOARD | 36,900 | 0 | 0 | 36,900 |
| H1617 | REHABILITATION SVCS-SPEC DISAB PGS (CEF) | 1,841,012 | 927,017 | 0 | 2,768,029 |
| H1617 | REHAB SVCS-TRAUMATIC BRAIN INJ (CEF) | 0 | 1,108,345 | 0 | 1,108,345 |
| H1617 | TAX APPEALS, BOARD OF | 19,000 | 0 | 0 | 19,000 |
| H1617 | BANKING & CONSUMER FINANCE, DEPT OF | 0 | 0 | 307,907 | 307,907 |
| H1617 | FIN & ADMIN-SUPPORT-BLDG-R&R | 0 | 0 | 2,100,000 | 2,100,000 |
| H1617 | IHL-SUB PRGS-MSU ALCOHOL SAFETY EDUC PRG | 0 | 0 | 198,106 | 198,106 |
| H1617 | PUB EMPLOYEES' RETIREMENT-ADMINISTRATION | 0 | 0 | 800,000 | 800,000 |
| H1617 | PUB SAF-HSP-H PATROL TROOPER SCH (FAT) | 0 | 0 | 5,000,000 | 5,000,000 |
| TOTAL STATE ADDITIONALS AND DEFICITS | | 32,212,106 | 20,890,787 | 53,406,013 | 106,508,906 |

**BUDGET CONTINGENCY FUND**

| Program | FY 2018 Appropriations | | FY 2019 Appropriations |
|---|---|---|---|
| Governor's Office | | | |
| Medicaid, Division of (HB 1510, 2017 RS) | $    1,029,617 | | $             0 |
| | | | |
| Marine Resources, Department of | | | |
| Oyster Restoration Project - Phase II | 3,000,000 | * | 0 |
| | | | |
| Mississippi Development Authority | | | |
| Keesler Air Force Base | 5,000,000 | * | 0 |
| National Diabetes and Obesity Research Center | 1,500,000 | * | 1,500,000 |
| Subtotal | 6,500,000 | | 1,500,000 |
| | | | |
| Total Appropriations | 10,529,617 | | 1,500,000 |
| | | | |
| **Reappropriations** | | | |
| | | | |
| Finance and Administration, Department of | | | |
| Bureau of Building - USM Greene Hall R&R | 0 | | 8,200,000 |
| Total Reappropriations | 0 | | 8,200,000 |
| | | | |
| Total Appropriations and Reappropriations | $   10,529,617 | | $   9,700,000 |

* From, after and through appropriations from the 2017 Regular Session.

**CAPITAL EXPENSE FUND**

| Program | FY 2018 Appropriations | | FY 2019 Appropriations | |
|---|---:|---|---:|---|
| Animal Health, Board of | $ 0 | | $ 20,000 | |
| Archives and History, Department of - Mississippi Museums | 500,000 | * | 0 | |
| Corrections, Department of | | | | |
|     Medical Services/Private Prisons | 7,111,185 | | 3,676,566 | |
|     Wilkinson Correctional Facility | 0 | | 5,500,000 | |
| Education, Department of - Vocational and Technical Education | 1,214 | * | 0 | |
| Finance and Administration, Department of | | | | |
|     State Property Insurance/Support | 3,062 | * | 0 | |
|     State Property Insurance | 4,559,746 | ** | 0 | |
| Governor's Office - Medicaid, Division of | 15,839 | * | 0 | |
| Human Services, Department of - Dept. of Child Protection Services | 0 | | 12,000,000 | |
| Information Technology Services, Department of | | | | |
|     General Support | 3,000,000 | | 0 | |
|     Wireless Communication Commission | 111,864 | * | 0 | |
|     Wireless Communication Commission | 2,384,494 | | 0 | |
| Institutions of Higher Learning | | | | |
|     Alcorn State University - Water System | 3,311,592 | * | 0 | |
|     General Support - Alcorn State University - STEM | 0 | | 750,000 | |
|     General Support - JSU - School of Public Health | 1,800,000 | ** | 0 | |
|     General Support - Mississippi Valley State University - STEM | 0 | | 750,000 | |
|     Mississippi State University - College of Veterinary Medicine | 0 | | 140,000 | |
| Mississippi Development Authority | | | | |
|     City of Hattiesburg | 100,000 | * | 0 | |
|     Mississippi Gulf Coast Coliseum | 65,000 | * | 0 | |
|     Mississippi Hills National Heritage Area | 100,000 | * | 0 | |
|     Various Projects | 0 | | 865,000 | |
|     West Harrison County Vocational and Technical Center | 150,000 | * | 0 | |
| Rehabilitation Services, Department of - OSDP/TBI | 2,035,362 | | 0 | |
| Revenue, Department of | | | | |
|     General Support | 0 | | 1,800,000 | |
|     MARVIN | 0 | | 2,300,000 | |
|     Motor Vehicle License Tags | 0 | | 5,100,000 | |
| Wildlife, Fisheries and Parks, Department of | | | | |
|     Neshoba Lake | 0 | | 25,000 | |
|     Scenic River Development Alliance | 0 | | 50,000 | |
|         Total Appropriations | 25,249,358 | | 32,976,566 | |
| | | | | |
| **Reappropriations from FY 2018 to FY 2019** | | | | |
| Archives and History, Department of - Old Smith County Jailhouse | 0 | | 130,000 | |
| Finance and Administration, Dept. of - Bur. of Bldg. - Alcorn State University | 0 | | 3,311,592 | |
| Mississippi Development Authority - Air Services Development Act | 0 | | 750,000 | |
| Mississippi Development Authority - Greenville Airport | 0 | | 2,700,000 | |
|         Total Reappropriations | 0 | | 6,891,592 | |
| | | | | |
|         Total Appropriations and Reappropriations | $ 25,249,358 | | $ 39,868,158 | |

\*   From, after and through appropriations from the 2017 Regular Session. Balance remaining of original appropriation that was drawn down in FY 2018.

\*\* From, after and through appropriations from the 2018 Regular Session.

## EDUCATION ENHANCEMENT FUND

| Program | | FY 2018 Appropriations | FY 2019 Appropriations |
|---|---|---|---|
| General Education Programs | | | |
| General Education | $ | 21,784,413 | $    21,784,413 |
| Buildings and Buses | | 16,000,000 | 16,000,000 |
| Supplies and Instructional Materials | | 12,000,000 | 12,000,000 |
| Subtotal | | 49,784,413 | 49,784,413 |
| | | | |
| Mississippi Adequate Education Program | | 204,493,377 | 214,104,762 |
| | | | |
| Mississippi Schools for the Blind and Deaf | | 1,207,037 | 1,207,037 |
| | | | |
| Vocational and Technical Education | | 4,937,258 | 4,937,258 |
| | | | |
| Educational Television Authority | | 2,118,966 | 2,118,966 |
| | | | |
| Mississippi Library Commission | | 493,847 | 493,847 |
| | | | |
| Community and Junior Colleges | | | |
| Board | | 256,000 | 256,000 |
| Support | | 40,658,341 | 43,685,363 |
| Subtotal | | 40,914,341 | 43,941,363 |
| | | | |
| Institutions of Higher Learning | | | |
| Universities - General Support - Consolidated | | 51,142,357 | 55,782,670 |
| Universities - Subsidiary Programs - Consolidated | | 830,742 | 830,742 |
| University of Mississippi Medical Center - Consolidated | | 6,888,029 | 6,888,029 |
| ASU - Agricultural Programs | | 19,322 | 19,322 |
| MSU - Agricultural and Forestry Experiment Station | | 1,165,578 | 1,165,578 |
| MSU - Cooperative Extension Service | | 975,245 | 975,245 |
| MSU - Forest and Wildlife Research Center | | 253,005 | 253,005 |
| MSU - Veterinary Medicine, College of | | 552,920 | 552,920 |
| Subtotal | | 61,827,198 | 66,467,511 |
| | | | |
| Arts Commission | | 450,000 | 450,000 |
| | | | |
| Wildlife - Project WILD | | 125,335 | 125,335 |
| | | | |
| Total | $ | 366,351,772 | $    383,630,492 |

NOTE- A $10 million diversion to the Public School Building Fund is not reflected in the numbers above.

**HEALTH CARE EXPENDABLE FUND**

| Program | FY 2018 Appropriations | FY 2019 Appropriations |
|---|---|---|
| **Governor's Office - Medicaid, Division of** | | |
| CHIP Program at 200% Level of Poverty | $ 2,879,024 | $ 0 |
| Eyeglasses for Adults | 699,191 | 0 |
| Home and Community Waiver Program | 1,972,132 | 0 |
| Disabled Worker Buy-in to the Medicaid Program | 754,715 | 0 |
| Dental Fee Increase | 904,837 | 0 |
| Medical Program Matching Funds | 57,526,892 | 76,196,128 |
| Subtotal | 64,736,791 | 76,196,128 |
| **Health, State Department of** | | |
| Maternal and Child Health Care Program | 1,242,943 | 1,242,943 |
| Early Intervention Program and/or Child Therapeutic Services | 188,661 | 188,661 |
| Health Department Programs | 7,747,179 | 7,747,179 |
| Subtotal | 9,178,783 | 9,178,783 |
| **Mental Health, Department of** | | |
| Expenses of the Department of Mental Health | 9,259,790 | 9,259,790 |
| Alzheimer's Disease Services Development and Implementation of SB 2100, 1997 Regular Session | 379,417 | 379,417 |
| Medicaid Matching Funds | 3,896,641 | 3,896,641 |
| Psychotropic Drugs or Medicaid Match | 252,944 | 252,944 |
| Alzheimer's Disease Program, Prepayment to Medicaid, etc. | 505,890 | 505,890 |
| Holding Centers, Group Homes, Substance Abuse Programs, Children's Programs, Prepayment of Medicaid, etc. | 2,727,792 | 2,727,792 |
| Crisis Centers | 636,374 | 636,374 |
| Physician Services at Community Mental Health Centers | 1,138,252 | 1,138,252 |
| Specialized Treatment Facility | 104,196 | 104,196 |
| Grant for Epilepsy Foundation of Mississippi or Medicaid Match | 50,590 | 50,590 |
| Subtotal | 18,951,886 | 18,951,886 |
| **Rehabilitation Services, Department of** | | |
| Fully Match all Available Federal Funds | 2,782,590 | 2,782,590 |
| Independent Living Prg. which Includes the St. Attendant Care Prg. | 854,903 | 854,903 |
| Deaf and Hard of Hearing | 44,309 | 44,309 |
| Subtotal | 3,681,802 | 3,681,802 |
| **Education, Department of** | | |
| Mississippi Eye Screening Program | 126,472 | 126,472 |
| **Institutions of Higher Learning** | | |
| University of Mississippi Medical Center - Consolidated | 2,380,431 | 2,380,431 |
| Total | $ 99,056,165 | $ 110,515,502 |

## TOBACCO CONTROL PROGRAM FUND

| Program | FY 2018 Appropriations | FY 2019 Appropriations |
|---|---|---|
| IHL - University of Mississippi Medical Center | | |
|     Cancer Institute | $ 4,250,000 | $ 4,250,000 |
|     A Comprehensive Tobacco Center (ACT) | 595,000 | 595,000 |
|         Subtotal | 4,845,000 | 4,845,000 |
| | | |
| Education, Department of | | |
|     School Nurse Program | 3,060,000 | 3,060,000 |
| | | |
| Attorney General's Office | | |
|     Alcohol and Tobacco Enforcement Unit | 680,000 | 680,000 |
| | | |
| Health, State Department of | | |
|     Health Department Programs | 7,165,000 | 7,165,000 |
|     Skool ADS - School Poster Program | 255,000 | 255,000 |
|         Subtotal | 7,420,000 | 7,420,000 |
| | | |
| Mississippi Health Care Alliance | | |
|     ST Elevation Myocardial Infarction Program (STEMI) | 382,500 | 382,500 |
|     Stroke System of Care Plan | 212,500 | 212,500 |
|         Subtotal | 595,000 | 595,000 |
| | | |
| Mississippi Qualified Health Center | | |
|     Grant Program | 3,400,000 | 3,400,000 |
| | | |
|         Total | $ 20,000,000 | $ 20,000,000 |

## WORKING CASH STABILIZATION RESERVE FUND

| Program | FY 2018 Appropriations | FY 2019 Appropriations |
|---|---|---|
| Institutions of Higher Learning | | |
|     Board of Trustees Pursuant to Ayers Settlement Agreement | $ 5,000,000 | $ 5,000,000 |
| | | |
|         Total | $ 5,000,000 | $ 5,000,000 |